Exhibit E110

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/oconnor-leads-by-nine-in-british-senior-golf.html | O'Connor Leads by Nine In British Senior Golf | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/officials-raise-questions-on-hughess-alleged-drug-use.html | Officials Raise Questions on Hughes's Alleged Drug Use | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/cominco-prepared-to-bid-18-for-bethlehem-copper.html | Cominco Prepared to Bid $18 for Bethlehem Copper | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/boy-dies-in-brooklyn-pool.html | Boy Dies in Brooklyn Pool | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Â³ No Title | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/pillsburys-profit-gained-in-quarter-earnings-up-by-983-to-71-cents.html | PILLSBURYS PROFIT GAINED IN QUARTER | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/navy-confirms-johnson-had-surgery-for-skin-cancer.html | Navy Confirms Johnson Had Surgery for Skin Cancer | True | BY Lawrence K. Altman | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/senate-votes-to-block-carter-from-forcing-schools-to-bus-their.html | Senate Votes to Block Carter From Forcing Schools to Bus Their Pupils | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/advertising-darcys-new-chief-in-new-york.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/neil-simon-is-sure-you-must-remember-this.html | Neil Simon Is Sure You Must Remember This.... | True | By Aljean Harmetz | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/africa-leaders-face-decision-on-rhodesia-oaus-foreign-ministers.html | AFRICA LEADERS FACE DECISION ON RHODESIA | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/chicago-nazis-expected-to-cancel-july-4-march.html | CHICAGO NAZIS EXPECTED TO CANCEL JULY 4 MARCH | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/nude-child-pictures-in-any-book-face-ban-in-bill-on-careys-desk.html | Nude Child Pictures in Any Book Face Ban in Bill on Carey's Desk | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/a-ruby-slipper-for-shirley-temple.html | A Ruby Slipper for Shirley Temple | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/britains-changing-mood.html | Britain's Changing Mood | True | By James Reston | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/factory-jobs-rise-in-new-york-city-after-16year-loss.html | Factory Jobs Rise In New York City After 16â€šÃ„Â¥Year Loss | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/gen-lc-jaynes-85-led-a-trial-of-nazis-headed-war-crimes-tribunal.html | GEN. L.C. JAYNES, 85, LED A TRIAL OF NAZIS | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/phils-extend-mets-losing-streak-to-six-winning-on-two-homers-31-two.html | Phils Extend Mets' Losing Streak to Six, Winning on Two Homers, 3â€šÃ„Â¡1 | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/scientists-seeking-to-spur-plants-by-curbing-carbon-dioxide-loss.html | Scientists Seeking to Spur Plants by Curbing Carbon Dioxide Loss | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/japan-reports-76-trade-surplus-increased-63-billion-over-75.html | Japan Reports '76 Trade Surplus Increased $6.3 Billion Over '75 | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/it-seemed-real.html | â€šÃ„Â³It Seemed Realâ€šÃ„Â´ | True | By Mark Helprin | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/us-study-finds-asians-lead-calculator-sales.html | U.S. STUDY FINDS ASIANS LEAD CALCULATOR SALES | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/new-mexico-town-fearful-of-loss-of-scarce-water-if-mining-starts.html | New Mexico Town Fearful of Loss Of Scarce Water If Mining Starts | True | By John M. Crowdson Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/the-day-young-steve-grew-up.html | The Day Young Steve Grew Up | True | Red Smith | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/us-safety-agency-ends-secret-order-aiding-some-mills.html | U. S. Safety Agency Ends Secret Order Aiding Some Mills | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/new-issues-are-found-unaffected-by-options.html | New Issues Are Found Unaffected by Options | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/us-creating-maximum-security-prison-for-women-us-creating-a-womens.html | U.S. Creating Maximum Security Prison For Women | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/new-haven-policeman-says-fbi-agents-knew-about-illegal-wiretapping.html | New Haven Policeman Says F.B.I. Agents. Knew About Illegal Wiretapping Activities | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/home-bank-board-ending-retirement-plan-limit.html | HOME BANK BOARD ENDING RETIREMENT PLAN LIMIT | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/horned-toads-and-ruby-cabernet.html | Horned Toads and Ruby Cabernet | True | By James P. Sterba | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/correction-75675341.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/alexander-e-eltz-exofficial-of-engelhardt-industries-at-66.html | Alexander E. Eltz, Exâ€šÃ„Ã´â€šÃ„Â³Official Of Engelhardt Industries, at 66 | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/end-of-opec-price-split-seen.html | End of OPEC Price Split Seen | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/big-board-issues-its-reports-of-changes-in-stock-by-insiders.html | Big Board Issues Its Reports Of Changes in Stock by Insiders | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/all-nippon-to-add-jumbo-jets.html | All Nippon to Add Jumbo Jets | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/rebellious-prelate-ordains-14-rebellious-archbishop-ordains-14.html | Rebellious Prelate Ordains 14 | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-lucia-isenring-is-new-juliet-to-madsens-winning.html | Lucia Isenring Is New Juliet To Madsen's Winning Romeo | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/the-where-of-it-all.html | The Where of It All | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/hers.html | Hers | True | Lois Gould | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/virginia-pollard-robinson.html | VIRGINIA POLLARD ROBINSON | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-backgammon-skillful-endgame-helps-lester-win.html | Backgammon: | True | By Paul Magriel | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/where-the-son-of-sam-struck-young-women-walk-in-fear.html | Where the Song of Sam' Struck, Young Women Walk in Fear | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/yen-soars-against-dollar.html | Yen Soars Against Dollar | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/limits-on-rent-rises-set-in-new-york-city-new-ceilings-will-affect.html | LIMITS ON RENT RISES SET IN NEW YORK CITY | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/blumenthal-defends-view-on-trade-deficit.html | Blumenthal Defends View on Trade Deficit | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-newport-jazz-vibrant-virtuosos.html | Newport Tazz: Vibrant Virtuosos | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/britain-in-a-reversal-tries-to-stem-london-exodus.html | Britain, in a Reversal, Tries to Stem London Exodus | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-bridge-head-of-italian-federation-threatens-to.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/pigeonowner-scores-a-coo-detat-in-court.html | Pigeonâ€šÃ„ô Owner Scores A Coo d'Etat in Court | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/cleaver-is-denied-access-to-police-files-by-court.html | CLEAVER IS DENIED ACCESS TO POLICE FILES BY COURT | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/police-decoys-shield-the-helpless-police-decoy-teams-are-a-shield.html | Police Decoys Shield the Helpless | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/work-of-undercover-man-ends-fences-operation-gold-reports.html | Work of Undercover Man Ends Fence's Operation, Gold Reports | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/east-harlem-jobtraining-project-continued-despite-goldin-attack.html | East Harlem Jobâ€šÃ„ô Training Project Continued Despite Goldin Attack | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/yen-surges-to-44month-record-as-the-dollar-finishes-at-26890.html | Yen Surges to 44â€šÃ„ô Month Record As the Dollar Finishes at 268.90 | True | By Junnosuke Ofusa Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/state-agrees-to-guard-the-rights-of-mental-patients.html | State Agrees to Guard the Rights of Mental Patients | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/carters-news-parley-is-on-television-today.html | Carter's News Parley Is on Television Today | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/honolulu-embroiled-in-intrigues-of-partisan-and-ethnic-politics.html | Honolulu Embroiled in Intrigues Of Partisan and Ethnic Politics | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/metropolitan-briefs-phones-for-sale-truck-crash-kills-2-custody.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/irish-breeding-legend-judging-us-dogs.html | Irish Breeding â€šÃ„ô Legendâ€šÃ„ô Judging U.S. Dogs | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/un-resolution-asks-members-to-aid-mozambique.html | U.N. Resolution Asks Members to Aid Mozambique | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/125-billion-for-agriculture-dept-in-1978-is-approved-by-the-senate.html | $12.5 Billion for Agriculture Dept. in 1978 Is Approved by the Senate | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/government-bond-prices-decline-on-a-low-yield-for-treasury-issue.html | Government Bond Prices Decline On a Low Yield for Treasury Issue | True | By John H. Allan | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-home-beat-paper-towels.html | Home Beat | True | Joan Kron | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/virginia-wade-upsets-ghris-evert-by-62-46-61-sue-barker-bows-to.html | Virginia Wade Upsets Chris Evert by 6â€šÃ„Â²2, 4â€šÃ„Â²6, 6â€šÃ„Â²1 | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/article-3-no-title-police-decoy-teams-are-a-shield-for-the-helpless.html | Police Decoy Teams Are a Shield for the Helpless | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/britain-in-a-reversal-tries-to-stem-london-exodus-britain-in.html | Britain, in a Reversal, Tries to Stem London Exodus | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/4-indicted-in-fraud-on-school-lunches-but-the-agency-involved-still.html | 4 INDICTED IN FRAUD ON SCHOOL LUNCHES | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/goro-seki-82-leader-in-trade-between-us-and-japan-in-silk.html | Goro Seki, 82, Leader in Trade Between U.S. and Japan in Silk | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/quake-shakes-adak-alaska.html | Quake Shakes Adak, Alaska | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/police-decoys-shield-the-helpless.html | Police Decoys Shield the Helpless | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/americans-dominating-meet.html | Americans Dominating Meet | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/golf-cart-kills-operator.html | Golf Cart Kills Operator | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/loose-security-on-school-test-laid-to-board.html | Loose Security On School Test Laid to Board | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/cauthen-gets-triple-again-at-belmont-cauthen-triples-again-wins.html | Cauthen Gets â€šÃ„Ã´Tripleâ€šÃ„Ã¸ Again at Belmont | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/film-egos-beset-chekhovs-sisters.html | Film: Egos Beset Chekhov's 'Sisters' | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/cleveland-labor-newspaper-sold.html | Cleveland Labor Newspaper Sold | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/special-pensions-are-hidden-in-an-albany-labor-bill.html | Special Pensions Are Hidden in an Albany Labor Bill | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/house-panel-backs-carter-plan-2221-to-curb-gas-prices-strong.html | HOUSE PANEL BACKS CARTER PLAN, 22â€šÃ„Ã¬21, TO CURB GAS PRICES | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/companies-list-earnings-figures.html | Companies List Earnings Figures | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/peyser-withdraws-as-nominee-to-psc-faced-with-rejection-in-senate.html | PEYSER WITHDRAWS AS NOMINEE TO P.S.C. | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/9-in-opec-drop-planned-5-rise-for-price-of-oil-house-unit-backs.html | 9 in OPEC Drop Planned 5% Rise For Price of Oil | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-recital-krasovsky-displays-brilliant-pianism.html | Recital: Krasovsky Displays Brilliant Pianism | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/rebellious-prelate-ordains-14-rebellious-archbishop-ordains-14.html | Rebellious Prelate Ordains 14 | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/advertising-changes-and-challenges-at-thompson.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/4-indicted-in-fraud-on-school-lunches.html | 4 INDICTED IN FRAUD ON SCHOOL LUNCHES | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/major-tiremakers-plan-price-rises.html | Major Tiremakers Plan Price Rises | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/tribute-to-wilkins-unites-feuding-naacp-parley.html | Tribute to Wilkins Unites Feuding N.A.A.C.P. Parley | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-personal-beauty.html | Personal Beauty | True | Angela Taylor | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/mets-defeat-phillies-53-ending-skid-koosman-is-victor-as-mets-top.html | Mets Defeat Phillies, 5â€šÃ„Ã¬3, Ending Skid | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/9-in-opec-drop-planned-5-rise-for-price-of-oil.html | 9 in OPEC Drop Planned 5% Rise For Price of Oil | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-a-revolutionary-returns.html | A Revolutionary Returns | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/freeholder-group-alters-its-composition-adds-30000.html | Freeholder Group Alters Its Composition, Adds 30,000 | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/senate-rollcall-vote-on-abortion-proposal.html | Senate Rollâ€šÃ„Ã´Call Vote On Abortion Proposal | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-inside-story-where-to-buy-a-gazebo.html | Inside Story: Where to Buy a Gazebo | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/who-is-the-new-virginia-wade.html | Who Is The New Virginia Wade? | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/dave-anderson-the-arrival-of-the-wimbledon-kid.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/british-company-sells-prayer-mats-to-mecca.html | British Company Sells Prayer Mats to Mecca | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/about-new-york-a-city-of-nuts-and-bolts.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/virginia-wade-upsets-chris-evert-by-62-46-61-sue-barker-bows-to.html | Virginia Wade Upsets Chris Evert by 6â€šÃ„Ã¬2, 4â€šÃ„Ã¬6, 6â€šÃ„Ã¬1 | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/51745-see-fidrych-check-red-sox-72.html | 51,745 See Fidrych Check Red Sox, 7â€šÃ„Ã¬2 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/moodys-cuts-rating-for-gaf-debentures.html | Moody's Cuts Rating For GAF Debenturesâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/soviet-explosion-reported.html | Soviet Explosion Reported | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/flow-of-savings-to-thrift-units-accelerated-in-may-from-april.html | Flow of Savings to Thrift Units Accelerated in May From April | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/news-summary-83186457.html | News Summary | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/gop-to-drop-2-campaign-suits-against-carter-on-postal-rules.html | G.O.P. to Drop 2 Campaign Suits Against Carter on Postal Rules | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-an-interpreter-of-taste-an-interpreter-of-taste.html | An Interpreter Of Taste | True | By Susan Heller Anderson | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-sound.html | Sound | True | Hans Fantel | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/article-6-no-title.html | Article 6 â€ƒÂ‚Â³â€ƒÂ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/meadow-maiden-triumphs-in-sire-stakes.html | Meadow Maiden Triumphs in Sire Stakes | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/house-defeats-move-to-roll-back-12900-pay-rise-by-241181-vote.html | House Defeats Move to Roll Back $12,900 Pay Rise by 241â€ƒÂ‚Â°181 Vote | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-new-useful-call-of-the-wild.html | NEW & USEFUL | True | Lisa Hammel | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/nuclear-reactor-in-the-northwest-closed-for-second-time-in-4-days.html | Nuclear Reactor in the Northwest Closed for Second Time in 4 Days | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/theater-of-the-crowd-at-home-abroad.html | Theater of the Crowd | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/construction-starts-set-record-for-last-month.html | CONSTRUCTION STARTS SET RECORD FOR LAST MONTH | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/alaska-pipeline-ahead-of-schedule.html | Alaska Pipeline Ahead of Schedule | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/new-jersey-briefs-casino-dealer-school-is-closed-by-judge-4-held-in.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/2-soviet-activists-face-jail.html | 2 Soviet Activists Face Jail | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/accounting-board-sets-up-standard-on-troubled-loans-new-rules.html | ACCOUNTING BOARD SETS UP STANDARD ON TROUBLED LOANS | True | By Deborah Rankin | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/old-us-custom-house-takes-on-a-cultural-role.html | Old U.S. Custom House Takes on a Cultural Role | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/proxmire-charges-lance-reneged-on-vow-to-avoid-banking-matters.html | Proxmire Charges Lance Reneged On Vow to Avoid Banking Matters | True | By Judith Miller Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-gardening-days-of-summer-and-flowers.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/exchaplain-recalls-how-slovik-was-chosen-to-die.html | Exâ€ƒÂ‚Â°Chaplain Recalls How Slovik Was Chosen to Die | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/house-votes-capitol-construction.html | House Votes Capitol Construction | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-calendar-of-events-for-the-house-and-home.html | Calendar of Events for the House and Home | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/farm-prices-fell-5-in-30-days-ended-june-15-first-decline-in-7.html | Farm Prices Fell 5% in 30 Days Ended June 15, First Decline in 7 Months | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/us-airlifts-iii-russian-sailor.html | U.S. Airlifts Ill Russian Sailor | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/soybeans-futures-drop-ending-4day-advance.html | SOYBEANS FUTURES DROP, ENDING 4â€ƒÂ‚Â°DAY ADVANCE | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/carey-signs-marijuana-measure-reducing-penalty-for-possession.html | Carey Signs Marijuana Measure Reducing Penalty for Possession | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/florida-girl-scout-abducted-at-camp-by-a-male-intruder.html | Florida Girl Scout Abducted at Camp By a Male Intruder | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/man-accused-of-shooting-porpoise.html | Man Accused of Shooting Porpoise | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/corporation-affairs-burroughs-check-process-reduces-chance-of.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/profit-in-76-reported-by-renault-by-clare-m-reckert.html | Profit in '76 Reported by Renault | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/article-1-no-title.html | Article 1 â€ƒÂ‚Â³â€ƒÂ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/agency-to-pay-aide-for-term-in-prison-city-financed-harlem-poverty.html | AGENCY TO PAY AIDE FOR TERM IN PRISON | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/leonard-silk-kissinger-assails-business-and-draws-a-counter-attack.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/around-the-nation-poison-case-of-2-nurses-goes-to-jury-in-detroit.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/punks-horror-show-punk-is-sweeping-the-country.html | Punk's â€˜â€¦â€™Horror Showâ€˜â€¦â€™ | True | By William Safire | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/justices-nullify-lower-court-order-barring-publication-of-lawyers.html | Justices Nullify Lower Court Order Barring Publication of Lawyers Fees | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-letter-from-home.html | Letter From Home | True | By William Zinsser | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/cbs-wins-19ear-tax-break-on-studio-it-plans-on-east-side.html | CBS Wins 19â€¦â€™Year Tax Break On Studio It Plans on East Side | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/family-money-when-a-better-job-calls-for-a-new.html | Family Money : When a Better job Calls. for a New Home | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/justice-dept-may-seek-special-revenue-sharing-to-replace-anticrime.html | Justice Dept. May Seek Special Revenue Sharing to Replace Anticrime Grants | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/death-penalty-voted-carey-veto-expected.html | Death Penalty Voted; Carey Veto Expected | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/washington-business-the-battle-over-gas-deregulation.html | Washington & Business | True | Steven Rattner | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-home-repair-q-a.html | Home Repair Q & A | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/new-york-and-7-other-states-sign-accord-for-mutual-penalty-on.html | New York and 7 Other States Sign Accord For Mutual Penalty on Drivers' Violations | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/on-target-for-offshore-oil.html | On Target for Offshore Oil | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/carey-signs-a-law-requiring-refunds-on-studies-by-mail.html | Carey Signs a Law Requiring Refunds On Studies by Mail | True | By David Bird Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-swivel-whirl-rock-and-roll-in-comfort.html | Swivel, Whirl, Rock and Rollâ€¦â€™ÃŸIn Comfort | True | By Rita Reif | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/late-stock-rally-fails-to-offset-decline-on-weak-economic-news-may.html | Late Stock Rally Fails to Offset Decline on Weak Economic News | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/may-economic-index-declined-signaling-pause-in-recovery-drop-is.html | MAY ECONOMIC INDEX DECLINED, SIGNALING â€˜â€¦â€™PAUSEâ€˜â€¦â€™ IN RECOVERY | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/world-news-briefs-top-spanish-red-compares-kremlin-with-inquisitors.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/italys-ruling-party-gives-role-to-reds-major-political-groups-join.html | ITALY'S RULING PARTY GIVES ROLE TO REDS | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/tfg-daly-named-a-us-judge.html | T. F. G. Daly Named a U.S. Judge | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/troy-opens-his-defense-against-perjury-counts.html | TROY OPENS HIS DEFENSE AGAINST PERJURY COUNTS | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-clock-repair-time-is-money.html | Clock Repair: Time Is Money | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/blacks-and-women-to-be-hired-for-louisiana-policefobs-jobs.html | Blacks and Women to Be Hired For Louisiana Policeâ€¦â€™Fire Jobs | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/ban-is-voted-in-davis-cup-withdrawal.html | Ban Is Voted In Davis Cup Withdrawal | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-television.html | Television | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/soviet-crew-tests-ecological-chamber-wheat-and-vegetables-are-grown.html | SOVIET CREW TESTS ECOLOGICAL CHAMBER | True | By Theodore Shabad | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/empire-of-the-ants-a-snailspace-film.html | 'Empire of the Ants' A Snail's-Pace Film | True | By A. H. Weiler | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/article-7-no-title.html | Article 7 â€¦â€™â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/nomination-for-us-attorney.html | Nomination for U.S. Attorney | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/trenton-topics-state-curbs-building-in-760-square-miles-of-pine.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/carter-planning-talks-on-changes-in-us-tariff-curb-on-venezuela.html | Carter Planning Talks on Changes In U.S. Tariff Curb on Venezuela | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/nickellobby-starts-for-consumer-bill-nader-and-coalition-send-coins.html | â€¦â€™NICKEL LOBBYâ€¦â€™â€¦â€™ STARTS FOR CONSUMER BILL | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/friendly-relations-with-china-termed-key-goal-by-vance.html | FRIENDLY RELATIONS WITH CHINA TERMED KEY GOAL BY VANCE | True | By Bernard Gwertzman | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/5-beaches-remain-closed-on-bay-side-of-fire-island-while-pollution.html | 5 Beaches Remain Closed On Bay Side of Fire Island While Pollution Is Traced | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/article-5-no-title.html | Article 5 â€¦â€™â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-jazz-a-striking-mccoy-tyner.html | Jazz: A Striking McCoy Tyner | True | Robert Palmer | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/house-vote-defeating-pay-rollback.html | House Vote Defeating Pay Rollback | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/surgical-clinic-approved.html | Surgical Clinic Approved | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/harrison-rejects-nestle-bid-to-build-purchase-offices.html | Harrison Rejects Nestle Bid to Build Purchase Offices | True | By Edward Hudson Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/high-court-vacated-order-calling-for-broad-busing-in-omaha-and.html | High Court Vacated Order Calling for Broad Busing In Omaha and Milwaukee | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/joe-rudi-out-of-action.html | Joe Rudi Out of Action | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/delay-in-filling-vacancies-leaves-nuclear-agency-without-quorum.html | Delay in Filling Vacancies Leaves Nuclear Agency Without Quorum | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/beame-seeks-shift-on-lirr-terminal-urges-that-line-use-grand.html | BEAME SEEKS SHIFT ON L.I.R.R TERMINAL | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/when-free-trade-hurts.html | When Free Trade Hurts | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/a-600000-bilking-of-30-pro-athletes-is-laid-to-exgent-exagent.html | A $600,000 Bilking Of 30 Pro Athletes Is Laid to Ex‐Agent | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/plimptons-peroration.html | Plimpton's Peroration | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/murder-plot-laid-to-prison-guard.html | Murder Plot Laid to Prison Guard | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/high-court-rules-out-execution-of-rapists.html | HIGH COURT RULES OUT EXECUTION OF RAPISTS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/start-of-g-w-aides-term-is-set-g-w-lawyer-to-begin-prison-sentence.html | Start of G.&W. Aide's Term Is Set | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-dance-the-twain-meet.html | Dance: The Twain Meet | True | Don McDonagh | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-disks-beethoven-by-brendel.html | Disks: Beethoven by Brendel | True | John Rockwell | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/cuomo-assures-100-backers-carey-is-not-his-frankenstein.html | Cuomo Assures $100 Backers Carey Is Not His â€˜Frankensteinâ€™ | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/market-place-debate-on-dip-in-union-carbide-net.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/squabbles-hurting-chances-of-the-left-in-french-election.html | Squabbles Hurting Chances of the Left In French Election | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/ebullient-new-voice-for-the-voice-of-america-ronald-peter-straus.html | Ebullient New Voice for the Voice of America | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/licenses-of-295-radio-stations-challenged-on-job-bias-charges.html | Licenses of 295 Radio Stations Challenged on Job Bias Charges | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/legislators-in-albany-are-at-odds-on-apartmentconversion-limits.html | Legislators in Albany Are at Odds On Apartmentâ€‘Conversion Limits | True | BY Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/article-2-no-title.html | Article 2 â€“â€‘â€“ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/people-in-sports-jets-sign-their-top-choice-to-five-oneyear.html | People in Sports | True | Al Harvin | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-poolside-structures-that-make-a-splash.html | Poolside Structures That Make a Splash | True | By Joan Kron | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/kenya-reports-attack-by-somalia.html | Kenya Reports Attack by Somalia | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/three-disgraced-chinese-officials-reported-denounced-in-huge-rally.html | Three Disgraced Chinese Officials Reported Denounced in Huge Rally | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/ahern-exnew-haven-police-chief-linked-by-witness-to-wiretapping.html | Ahern, Exâ€‘New Haven Police Chief, Linked by Witness to Wiretapping | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/carinsurance-rate-curbs-scored.html | Car â€‘â€“ Insurance Rate Curbs Scored | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-design-notebook-a-tower-and-gallery-for-the.html | Design Notebook | True | Paul Goldberger | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/9-democrats-in-senate-give-carter-a-measure-of-support-on-mideast.html | 9 Democrats in Senate Give Carter A Measure of Support on Mideast | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/article-8-no-title.html | Article 8 â€“â€‘â€“â€“ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/highs-and-lows.html | Highs and Lows | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/celtics-choose-satch-sanders.html | Celtics Choose Satch Sanders | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/two-farewells.html | Two Farewells | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/high-court-rules-out-execution-of-rapists-decision-reached-on.html | HIGH COURT RULES OUT EXECUTION OF RAPISTS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/bahrain-is-ending-port-services-for-us-navy.html | Bahrain Is Ending Port Services for U.S. Navy | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/friendly-relations-with-china-termed-key-goal-by-vance-sets-out.html | FRIENDLY RELATIONS WITH CHINA TERMED KEY GOAL BY VANCE | True | By Bernard Gwertzman | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/carolyn-davison-morrow.html | CAROLYN DAVISON MORROW | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/a-man-25-is-slain-near-gramercy-park-with-his-bound-fiancee-in-the.html | A Man, 25, Is Slain Near Gramercy Park With His Bound Fiancééâ€ in the Next Room | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/senate-vote-forbids-using-federal-funds-for-most-abortions.html | SENATE VOTE FORBIDS USING FEDERAL FUNDS FOR MOST ABORTIONS | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/carey-signs-marijuana-measure-reducing-penalty-for-possession-carey.html | Carey Signs Marijuana Measure Reducing Penalty for Possession | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/senate-vote-forbids-using-federal-funds-for-most-abortions-high.html | SENATE VOTE FORBIDS USING FEDERAL FUNDS FOR MOST ABORTIONS | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/healy-is-an-allst-as-yankees-mediator-healy-is-rated-an-allstar.html | Healy Is an Allâ€šÃ„Ã´Star As Yankees' Mediator | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/carter-picks-four-areas-for-studies-on-improving-federal.html | Carter Picks Four Areas for Studies On Improving Federal Bureaucracy | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-tv-turn-to-soft-and-silly.html | TV: Turn To Soft And Silly | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/the-olympic-hurdles-for-new-york.html | The Olympic Hurdles for New York | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/26-us-crews-to-row-at-henley.html | 26 U.S. Crews to Row at Henley | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/samuel-kraft.html | SAMUEL KRAFT | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/magda-lupescu-woman-behind-rumanias-throne-is-dead-at-81.html | Magda Lupescu, Woman Behind Rumania's Throne, Is Dead at 81 | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/gonorrhea-vaccine-tests-planned.html | Gonorrhea Vaccine Tests Planned | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/pope-marks-anniversary.html | Pope Marks Anniversary | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/people-and-business-westinghouse-retires-a-policy-that-requires.html | People and Business | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/williams-seeks-meehan-merger-to-form-stronger-specialist-unit.html | Williams Seeks Meehan Merger To Form Stronger Specialist Unit | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/borek-bruno-ousted-in-westchester-golf.html | Borek, Bruno Ousted In Westchester Golf | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/all-robert-hall-stores-padlocked-signs-of-permanent-closing-seen.html | All Robert Hall Stores Padlocked; Signs of Permanent Closing Seen | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-a-guide-to-home-pool-maintenance.html | A Guide to Home Pool Maintenance | True | By Ruth Robinson | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/israel-to-investigate-school-exam-sales.html | Israel to Investigate School Exam Sales | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/carter-to-announce-b1-decision-today-approval-indicated.html | Carter to Announce Bâ€šÃ„Ã´1 Decision Today; Approval Indicated | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/bell-will-aid-house-korean-inquiry.html | Bell Will Aid House Korean Inquiry | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-hoving-era-of-the-met-decade-of-change-ends.html | Hoving Era at the Met, Decade of Change, Ends | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-air-pollution-its-inside-too-air-pollution-its.html | Air Pollution: It's Inside, Too | True | By William Carlsen | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/cutoff-of-medicaid-funds-is-prohibited-in-4-states.html | CUTOFF OF MEDICAID FUNDS IS PROHIBITED IN 4 STATES | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-top-pop-records.html | Top Pop Records | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/westchester-opinion-radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-06-30 | 1977-06-30 | https://www.nytimes.com/1977/06/30/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-855 | B 234-960 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/four-cities-in-louisiana-defy-us-on-hiring-more-blacks-and-women.html | Four Cities in Louisiana Defy U.S. On Hiring More Blacks and Women | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/makers-of-us-cars-plan-record-3dperiod-output.html | MAKERS OF U.S. CARS PLAN RECORD 3Dâ€šÃ„Ã´PERIOD OUTPUT | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/jersey-ball-club-likes-proximity-to-big-league-new-york.html | Jersey Ball Club Likes Proximity to â€šÃ„Ã´Big Leagueâ€šÃ„Ã´ New york | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/big-burden-for-small-business-government-rules-overregulation.html | Big Burden for Small Business: Government Rules | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/business-cheat-sentenced.html | Business Cheat Sentenced | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/wind-direction-signal-forecasts-weather.html | Wind Direction Signal Forecasts Weather | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/samuel-schweizer-dies-at-74-swiss-international-finance-expert.html | Samuel Schweizer Dies at 74; Swiss International Finance Expert | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/ohio-guard-called-out-after-tornado-hits-town.html | Ohio Guard Called Out After Tornado Hits Town | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/fire-destroys-old-havana-theater.html | Fire Destroys Old Havana Theater | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/dublin-crew-beats-harvard-heavyweights-at-henley.html | Dublin Crew Beats Harvard Heavyweights at Henley | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/1815-million-in-world-bank-loans.html | $181.5 Million in World Bank Loans | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/new-york-city-likely-to-win-federal-loan-blumenthal-is-expected-to.html | NEW YORK CITY LIKELY TO WIN FEDERAL LOAN | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/reprise.html | Reprise | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/john-p-maguire-factor-bought-by-irving-trust-from-provident.html | John P. Maguire, Factor, Bought By Irving Trust From Provident | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/safeway-is-penalized-on-diet-bread-claims.html | Safeway Is Penalized On â€šÃ„Ã²Diet Breadâ€šÃ„Ã´ Claims | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/a-bakery-that-gets-them-coming-and-going.html | A Bakery That Gets Them Coming and Going | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/defense-chief-sees-a-saving-of-billions-by-dropping-the-b1.html | DEFENSE CHIEF SEES A SAVING OF BILLIONS BY DROPPING THE Bâ€šÃ„Ã¨1 | True | By Bernard Weinraub | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/americans-trail-in-meet-with-soviet-track-team.html | Americans Trail in Meet With Soviet Track Team | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/two-men-arrested-for-ride-on-wild-side.html | Two Men Arrested For Ride on Wild Side | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/600-terrorist-bombings-reported-in-four-months.html | 600 Terrorist Bombings Reported in Four Months | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/jazz-coleman-glances-back-forges-ahead.html | Jazz: Coleman Glances Back, Forges Ahead | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/two-ukrainians-convicted-of-antisoviet-activities-are-sent-to-labor.html | Two Ukrainians Convicted Of Antiâ€šÃ„Ã²Soviet Activities Are Sent to Labor Camps | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/florida-girl-flees-kidnapper-suspect-is-arrested.html | Florida Girl Flees Kidnapper; Suspect Is Arrested | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/soviet-seems-unsure-about-carter-moves-ignores-opposition-to-b1.html | SOVIET SEEMS UNSURE ABOUT CARTER MOVES | True | By Christopher S. Wren | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/jackson-rides-the-bench-today.html | Jackson Rides the Bench Today | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/holiday-death-toll-estimated.html | Holiday Death Toll Estimated | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/tonry-pleads-guilty-to-campaign-charges.html | Tonry Pleads Guilty to Campaign Charges | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/quiz-answers.html | Quiz Answers | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/ghanas-ruler-gives-plan-for-elected-government.html | Ghana's Ruler Gives Plan For Elected Government | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/construction-outlay-rose-by-2-in-may.html | Construction Outlay Rose by 2% in May | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/first-national-to-sell-its-15-jersey-stores.html | First National to Sell Its 15 Jersey Stores | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/bigtity-lunacy-comes-to-solid-hardworking-chicago-bedrock-of.html | Bigâ€šÃ„Ã²City Lunacy Comes to Solid, Hardâ€šÃ„Ã²Working Chicago | True | By Douglas E. Kneeland | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/fbi-finds-167-million-linked-to-slain-heiress.html | F.B.I. Finds $1.67 Million Linked to Slain Heiress | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/harold-l-mcclinton.html | HAROLD L. McCLINTON | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/carey-wont-sign-labor-measure-containing-hidden-pension-items.html | Carey Won't Sign Labor Measure Containing Hidden Pension Items | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/korea-to-stay-or-not-to-stay.html | Korea: To Stay or Not to Stay | True | By Donald S. Zagoria | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/jazz-events.html | Jazz Events | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/uganda-lifts-ban-against-britons.html | Uganda Lifts Ban Against Britons | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/port-unit-advances-next-meeting-date-move-seen-as-step-by-authority.html | PORT UNIT ADVANCES NEXT MEETING DATE | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/haughton-bewails-poor-posts-for-dexter-cup.html | Haughton Bewails Poor Posts for Dexter Cup | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/defense-chief-sees-a-saving-of-billions-by-dropping-the-b1-brown.html | DEFENSE CHIEF SEES A SAVING OF BILLIONS BY DROPPING THE Bâ€šÃ„Â*1 | True | By Bernard Weinraub | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/article-4-no-title.html | Article 4 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/dead-menhaden-in-the-narrows-may-drift-to-new-york-beaches.html | Dead Menhaden in the Narrows May Drift to New York Beaches | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/new-line-triples-size-of-capitals-subway-system.html | New Line Triples Size of Capital's Subway System | True | By Ben A. Franklin | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/police-taxi-squad.html | Police Taxi Squad | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/soccer.html | Soccer | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/personal-investing-the-only-indexed-mutual-fund.html | Personal InvestingThe Only Indexed Mutual Fund | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/seychelles-becomes-imf-member.html | Seychelles Becomes I.M.F. Member | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/correction-75089144.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/peterson-plays-swinging-piano.html | Peterson Plays Swinging Piano | True | By John Rockwell | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/us-to-offer-panama-50-million-in-annual-tolls-at-talks-on-canal.html | U.S. to Offer Panama $50 Million in Annual Tolls at Talks on Canal | True | By David Binder | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/winnebago-earnings-slide-788-in-face-of-energy-uncertainty.html | Winnebago Earnings Slide 78.8% In Face of Energy Uncertainty | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/the-american-armys-social-role.html | The American Army's Social Role | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/safeway-stores-to-pay-fine.html | Safeway Stores to Pay Fine | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/sale-of-robert-halls-inventory-to-be-handled-by-independent.html | Sale of Robert Hall's Inventory To Be Handled by Independent | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/knicks-deal-not-so-remote-as-clyde.html | Knicksâ€šÃ„Â' Deal Not So Remote as Clyde | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/burial-site-in-doubt-for-magda-lupescu.html | Burial Site in Doubt For Magda Lupescu | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/belmont-racing.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/grich-likely-out-for-year.html | Grich Likely Out for Year | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/stalking-the-bostonia-stranglus.html | Stalking the Bostonia Stranglus | True | By Calvin Tomkins | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/kennedy-presents-his-proposals-for-tax-reform.html | Kennedy Presents His Proposals for Tax â€šÃ„Â‚Reformâ€šÃ„Â' | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/britain-taking-over-shipbuildingindustry.html | Britain Taking OverShipbuilding Industry | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/israel-repeats-warning-on-lebanon.html | Israel Repeats Warning on Lebanon | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/accidental-releases-in-us.html | Accidental Releases in U.S. | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/jersey-leads-nation-for-traffic-safety.html | Jersey Leads Nation For Traffic Safety | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/toshiba-introduces-new-line-of-calculators.html | Toshiba Introduces New Line of Calculators | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/dow-declines-by-365-to-91265-weeks-loss-more-than-17-points-drop-in.html | Dow Declines by 3.65 to 912.65; Week's Loss More Than 17 Points | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/uniroyal-gains-retrial-of-suit-by-miss-heldman.html | Uniroyal Gains Retrial Of Suit by Miss Heldman | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/neutron-bomb-fund-debated-by-senate-in-a-secret-session.html | NEUTRON BOMB FUND DEBATED BY SENATE IN A SECRET SESSION | True | By Martin Tolchin | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/yields-only-six-hits-and-retires-last-10-in-a-row.html | Yields Only Six Hits and Retires Last 10 in a Row | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/rhodesian-blacks-held-in-roundup.html | Rhodesian Blacks Held in Roundup | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/police-in-yonkers-to-ask-arbitration-on-their-contract.html | Police in Yonkers To Ask Arbitration On Their Contract | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/dealers-croupiers-school.html | Dealersâ€šÃ„Â'Croupiers School | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/college-setting-up-school-for-gambling-atlantic-county-institute.html | COLLEGE SETTING UP SCHOOL FOR GAMBLING | True | By Donald Janson;Special to The New York Times | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/article-3-no-title.html | Article 3 â€¦Â¿Â¤â€¦Â¿Â¤â€¦Â¿Â¤ No Title | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/sadat-rules-out-ties-in-a-pact-with-israel.html | Sadat Rules Out Ties In a Pact With Israel | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/us-again-links-south-africa-ties-to-full-black-role-us-again-links.html | U.S. Again Links South Africa Ties To Full Black Role | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/dr-luvia-m-willard-dies-at-95-began-queens-practice-in-1912.html | Dr. Luvia M. Willard Dies at 95; Began Queens Practice in 1912 | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/senates-unusual-closed-session-is-worthwhile-participants-say.html | Senate's Unusual Closed Session Is Worthwhile,Participants Say | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/black-aide-charges-carter-with-racism-official-whose-term-has.html | BLACK AIDE CHARGES CARTER WITH RACISM | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/executive-denies-killing-wife.html | Executive Denies Killing Wife | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/tigers-rozema-tames-yanks-51.html | Tigersâ€¦Â¿Â¤' Rozema Tames Yanks, 5â€¦Â¿Â¤'1 | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/anne-derenzo-teacher-married-to-james-graves.html | Anne DeRenzo, Teacher, Married to James Graves | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/ethiopia-declares-amnesty-for-political-exiles.html | Ethiopia Declares Amnesty For Political Exiles | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/about-new-york-a-portrait-of-the-artist-as-a-port-authority-aide-by.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/196-members-of-the-police-force-and-a-civilian-promoted-by-codd.html | 196 Members of the Police Force And a Civilian Promoted by Codd | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/bp-oil-supplying-data.html | BP Oil Supplying Data | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/majority-of-bangor-punta-sought-by-canadian-pacific-investments.html | Majority of Bangor Punta Sought By Canadian Pacific Investments | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/princeton-tallies-gifts.html | Princeton Tallies Gifts | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/gm-strike-threatened.html | G.M. Strike Threatened | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/sohio-is-studying-cleveland-office-plans.html | Sohio Is Studying Cleveland Office Plans | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/3d-piggyback-test-set-after-repairs-on-shuttle.html | 3d Piggyback Test Set After Repairs on Shuttle | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/slaying-suspect-held.html | Slaying Suspect Held | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/microsystems-stock-sale.html | Microsystems Stock Sale | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/streaks-title-on-line-for-borg-and-connors-streaks-title-on-the.html | Streaks, Title on Line For Borg and Connors | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/51-are-in-first-class-to-graduate-from-seminary-of-the-moon-sect.html | 51 Are in First Class to Graduate From Seminary of the Moon Sect | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/market-volume.html | MARKET VOLUME | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/the-natural-gas-sweepstakes.html | The Natural Gas Sweepstakes | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/critics-oppose-plan-to-merge-fbi-drug-agency-opponents-fear-rise-in.html | Critics Oppose Plan to Merge F.B.I., Drug Agency | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/market-index.html | MARKET INDEX | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/from-the-police-blotter.html | From the Police Blotter: | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/schedule-of-festival-events.html | Schedule of Festival Events | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/moscow-book-fair-poses-quandary-for-us-houses-over-human-rights.html | Moscow Book Fair Poses Quandary For U.S. Houses Over Human Rights | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/doctor-in-power-boat-seeks-atlantic-record.html | Doctor, in Power Boat, Seeks Atlantic Record | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/el-salvador-installs-romero-as-president.html | El Salvador Installs Romero as President | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/contracts-awarded-for-defense-systems.html | Contracts Awarded For Defense Systems | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/article-2-no-title.html | News Analysis | True | By Henry Tanner | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/troy-acquitted-of-perjury-charge-larceny-trial-is-still-facing-him.html | Troy Acquitted of Perjury Charge; Larceny Trial Is Still Facing Him | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/first-womens-bank-getting-experts-aid-on-credit-operation-chemical.html | FIRST WOMEN'S BANK GETTING EXPERTSâ€šÃ„Â´ AID ON CREDIT OPERATION | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/us-again-links-south-africa-ties-to-full-black-role.html | U.S. Again Links South Africa Ties To Full Black Role | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/12month-trend.html | 12â€šÃ„Â´MONTH TREND | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/sperry-remington-is-laying-off-140-workers-at-bridgeport-unit.html | Sperry Remington Is Laying Off 140 Workers at Bridgeport Unit | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/the-flophouse-as-landmark.html | The Flophouse as Landmark | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/brooklyn-family-says-harassment-from-neighbors-is-forcing-it-out.html | Brooklyn Family Says Harassment From Neighbors Is Forcing It Out | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/newark-greets-crosscountry-horseman.html | Newark Greets Crossâ€šÃ„Â´Country Horseman | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/books-of-the-times-search-for-dignity.html | Books of The Times | True | By Thomas A Johnson | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/mets-lose-to-expos-65-and-53-mets-lose-to-expos-65-and-53.html | Mets Lose To Expos, 6â€šÃ„Â´5 and 5â€šÃ„Â´3 | True | By Parton Keese | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/straub-34-captures-westchester-title-1-up.html | Straub, 34, Captures Westchester Title, 1 Up | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/mw-fodor-is-dead-at-87-a-famed-correspondent.html | M. W. FODOR IS DEAD AT 87, A FAMED CORRESPONDENT | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/1year-jail-term-given-former-hartz-official.html | 1â€šÃ„Â´YEAR JAIL TERM GIVEN FORMER HARTZ OFFICIAL | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/california-doubtful-over-sentencing-law-new-act-goes-into-effect.html | CALIFORNIA DOUBTFUL OVER SENTENCING LAW | True | By Les Ledbetter | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/jews-for-jesus-sue-to-bar-letter-disseminated-by-li-church-council.html | Jews for Jesus Sue to Bar Letter Disseminated by L.I. Church Council | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/state-court-says-shavers-isnt-bound-to-garden.html | State Court Says Shavers Isn't Bound to Garden | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/article-6-no-title.html | Article 6 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/mercantile-traders-move-to-trade-center-and-a-new-place-to-shout.html | Mercantile Traders Move to Trade Center and a New Place to Shout About | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/mural-at-the-harkness-to-be-sold-in-55-pieces.html | Mural at the Harkness To Be Sold in 55 Pieces | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/telephone-voice-track-identifies-speaker.html | Telephone Voice Track Identifies Speaker | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/league-leaders.html | League Leaders | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/adm-chester-ward-warned-of-soviet-might.html | ADM. CHESTER WARD; WARNED OF SOVIET MIGHT | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/3-early-goals-foil-cosmos-in-vancouver.html | 3 Early Goals Foil Cosmos in Vancouver | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/4-beaches-on-fire-island-reopened.html | 4 Beaches on Fire Island Reopened | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/106bed-park-east-hospital-shuts-code-violations-money-ills-cited.html | 106â€šÃ„Â´Bed Park East Hospital Shuts; Code Violations, Money Ills Cited | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/french-atom-plant-leaks-toxic-gas.html | French Atom Plant Leaks Toxic Gas | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/strike-in-britain-sets-off-debate-over-law-and-rights-of.html | Strike in Britain Sets Off Debate Over Law and Rights of Individuals | True | By Joseph Collins | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/laser-process-separates-uranium-235-for-fuel.html | Laser Process Separates Uranium 235 for Fuel | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/budget-surplus-in-1980-termed-possible-by-us.html | Budget Surplus in 1980 Termed Possible by U.S. | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/new-line-triples-size-of-capitals-subway-system-extension-of-metro.html | New Line Triples Size of Capital's Subway System | True | By Ben A. Franklin | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/personal-investing.html | Personal Investing | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/track.html | Track | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/byrne-and-bateman-stage-debate-first-of-gubernatorial-campaign.html | Byrne and Bateman Stage Debate, First of Gubernatorial Campaign | True | By Martin Waldron, Special to The New York Times | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/dollar-up-abroad-down-slightly-here-gold-closes-1-an-ounce-lower-in.html | Dollar, Up Abroad, Down Slightly Here; Gold Closes $1 an Ounce Lower in London | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/us-exchanges-diplomats-with-cuba-on-sept-1.html | U.S. Exchanges Diplomats With Cuba on Sept. 1 | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/us-boat-wins-opener.html | U.S. Boat Wins Opener | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/virginia-wade-beats-betty-stove-in-wimbledon-final-4663-61-briton.html | Virginia Wade Beats Betty Stove in Wimbledon Final, 4â€‹6, 6â€‹3, 6â€‹1 | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/jersey-ball-club-likes-proximity-to-big-league-new-york-members-of.html | Jersey Ball Club Likes Proximity to â€‹Big Leagueâ€‹ New York | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/budget-surplus-in-1980-termed-possible-by-us-administration-sees.html | Budget Surplus in 1980 Termed Possible by U.S. | True | By Clyde H.farnsworth | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/soviet-seems-unsure-about-carter-moves.html | SOVIET SEEMS UNSURE ABOUT CARTER MOVES | True | By Christopher S. Wren | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/pakistani-crisis-talks-begin-final-effort.html | Pakistani Crisis Talks Begin Final Effort | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/americans-face-uncertainty-at-italian-colleges.html | Americans Face Uncertainty at Italian Colleges | True | By E. J. Dionne Jr. | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/romeo-fails-to-reach-juliet.html | Romeo Fails to â€‹Reachâ€‹ Juliet | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/a-sampling-of-adolfos-versatility.html | A Sampling Of Adolfo's Versatility | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/ridgefield-conn-group-issues-medal-hailing-benedict-arnold.html | Ridgefield, Conn., Group Issues Medal Hailing Benedict Arnold | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/bill-rates-up-a-bit-yields-show-rises-in-money-market-treasury-bill.html | Bill Rates Up a Bit; Yields Show Rises In Money Market | True | By John H. Allan | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/witness-in-south-africa-charges-police-tortured-him-to-testify.html | Witness in South Africa Charges Police Tortured Him to Testify | True | By John F. Burns | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/obituary-1-no-title.html | Obituary 1 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/us-agencies-favor-a-pipeline-to-bring-gas-from-alaska-reports-going.html | U.S. AGENCIES FAVOR A PIPELINE TO BRING GAS FROM ALASKA | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/clarifying-speech-for-computers.html | Clarifying Speech for Computers | True | BY Stacy V. Jones | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/four-share-lead-in-golf-with-69s.html | Four Share Lead in Golf With 69s | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/harbor-festival-tug-pilot-loves-his-craft-from-erie-canal-barges-to.html | Harbor Festival Tug Pilot Loves His Craft | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/news-summary-75089142.html | News Summary | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/soviet-looks-to-us-for-methods-in-managers-computer-training-us.html | Soviet Looks to U.S. for Methods In Managersâ€‹ Computer Training | True | By Theodore Shabad | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/ethiopia-said-to-free-american-held-a-month-on-spying-charge.html | Ethiopia Said to Free American Held a Month on Spying Charge | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/fighting-in-beirut.html | Fighting in Beirut | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/mutual-fund-cashins-for-may-exceeded-sales.html | MUTUAL FUND CASHâ€‹INS FOR MAY EXCEEDED SALES | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/kirkland-reverses-its-merger-vote.html | Kirkland Reverses Its Merger Vote | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/red-sox-lose-7th-in-row-82.html | Red Sox Lose 7th In Row, 8â€‹2 | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/paul-e-fitzpatrick-is-dead-at-79-a-new-york-democratic-chairman.html | Paul E. Fitzpatrick Is Dead at 79, A New York Democratic Chairman | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/virginia-wade-final-wins-final-at-wimbledon-46-63-61.html | Virginia Wade Wins Final At Wimbledon, 4â€‹6, 6â€‹3, 6â€‹1 | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/carey-wont-sign-labor-measure-containing-hidden-pension-items-carey.html | Carey Won't Sign Labor Measure Containing Hidden Pension Items | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/consumer-notes-record-holiday-traffic-in-store.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/coppers-strike-hits-7-major-producers-but-walkout-may-be-shortlived.html | COPPER STRIKE HITS 7 MAJOR PRODUCERS | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/passes-for-politicians.html | Passes for Politicians | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/excerpts-from-vances-speech-on-southern-africa.html | Excerpts From Vance's Speech on Southern Africa | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/bridge-bidding-on-lowcard-suits-is-no-longer-a-shibboleth.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/43-million-in-back-dues-is-paid-by-us-to-unesco.html | $43 MILLION IN BACK DUES IS PAID BY U.S. TO UNESCO | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/dogs-are-used-to-break-up-crowd.html | Dogs Are Used to Break up Crowd | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/more-members-vowed-by-chief-of-naacp.html | More Members Vowed by Chief Of N.A.A.C.P. | True | By Paul Delaney | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/coming-down-and-going-up-in-smoke.html | Coming Down and Going Up In Smoke | True | By Russell Baker | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/beaches-remain-banned.html | Beaches Remain Banned | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/soybean-acreage-report-leads-to-heavy-selling-futures-down-by-limit.html | Soybean Acreage Report Leads to Heavy Selling. Futures Down by Limit | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/tigers-rozema-tames-yankees-with-a-6hitter-51.html | Tigersâ€™Â Â´ Rozema Tames Yankees With a 6â€šÂ Â´Hitter, 5â€šÂ Â´1 | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/80000-left-by-late-bishop-of-diocese-in-paterson-nj.html | $80,000 Left by Late Bishop Of Diocese in Paterson, N.J. | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/arabs-feel-us-must-keep-israel-on-the-road-to-peace.html | Arabs Feel U.S. Must Keep Israel on the Road to peace | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/the-dance-coals-to-new-london.html | The Dance: Coals to New London | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/the-standings-american-league-national-league.html | The Standings | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/neutron-bomb-fund-debated-by-senate-in-a-secret-session-money-for.html | NEUTRON BOMB FUND DEBATED BY SENATE IN A SECRET SESSION | True | By Martin Tolchin | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/feminist-leaders-join-antismut-campaign-despite-reservations.html | Feminist Leaders Join Antiâ€šÂ Â´Smut Campaign Despite Reservations | True | By Molly Ivins | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-02 | 1977-07-02 | https://www.nytimes.com/1977/07/02/archives/los-angeles-mandates-reduced-use-of-water.html | Los Angeles Mandates Reducedâ€šÂ Â´d Use of Water | True | | 2006-08-04 0:00 | RE 928-756 | B 246035 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/assaults-on-elderly-off-25-since-jan-1-odd-mainly-credits-added.html | ASSAULTS ON ELDERLY OFF 25% SINCE JAN 1. | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-bridge-dynastys-newest-player.html | BRIDGE | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-bistate-exchange-on-culture-gains.html | Bistate Exchange On Culture Gains | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a-fast-commodity-option-game-at-10-percent-down.html | A Fast Commodity Option Game, at 10 Percent Down | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/meetings-scheduled-by-council-this-week.html | Meetings Scheduled By Council This Week | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/football-a-summer-game-jets-open-camp-thursday.html | Football, a Summer Game: Jets Open Camp Thursday. | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-drive-to-compensate-blacks-for-past-injustice-perplexes-nation.html | New Drive to Compensate Blacks For Past Injustice Perplexes Nation | True | By David E. Rosenbaum | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-opinion-we-should-be-in-the-bus-drivers-seat.html | We Should Be in the (Bus) Driver's Seat | True | By Milton A. Harth | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/hooks-takes-over-at-naacp-with-rousing-speech.html | Hooks Takes Over at N.A.A.C.P. With Rousing Speech | True | By Paul Delaney | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/monzon-valdes-to-fight-july-30-in-monte-carlo.html | Monzon, Valdes to Fight July 30 in Monte Carlo | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/churches-still-face-uphill-struggle-in-northwest-the-most-overtly.html | Churches Still Face Uphill Struggle in Northwest, The Most Overtly Secular Section of the Country | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-letter-from-washington-household-tips-from-the.html | LETTER FROM WASHINGTON | True | By Lisa Adams | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/bridge-advance-postmortem.html | BRIDGE | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/in-america-the-new-sexual-revolution.html | I IN AMERICA | True | By Joseph Lelyveld | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/fighting-in-south-lebanon.html | Fighting in South Lebanon | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/obituary-4-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-4-no-title.html | Elizabeth Keyser Engaged | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-aides-clash-on-gormley-reappointment-of-top-prosecutor.html | CONNECTICUT AIDES CLASH ON GORMLEY | True | By Michael Knight | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Karla Kuskin | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/defending-an-injured-reputation-reputation.html | Defending an Injured Reputation | True | By Marguerite Young | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a-new-vision-of-dreams-researchers-are-probing-the-physiological-basis-of.html | A NEW VISION OF DREAMS | True | By Laurence Cherry | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-article-4-no-title.html | AH, THE GOOD LIFE! GOOD FOOD, GOOD WINE, GOOD TALK. | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/sports-news-briefs-watson-heads-us-team-selected-for-ryder-cup.html | Sports News Briefs | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-10-no-title.html | Claudia Carter fiancee Of George C. Covington | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-dining-out-a-case-for-subtlety.html | DINING OUT | True | By Jeri Laber | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/energy-bill-gains-and-moves-along.html | Energy Bill Gains and Moves Along | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-divisions-in-communism-partners-in-italy.html | The Divisions In Communism | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-13-no-title.html | Engagements | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/khashoggi-the-bridge-to-arab-deals-khashoggithe-bridge-to-arab-arms.html | Khashoggiâ€šÃ„Â®The â€šÃ„Â²Bridgeâ€šÃ„Â´ to Arab Deals | True | By Anthony Sampson | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-a-legend-and-his-family-at-a-crossroad-interview.html | A Legend and His Family at a Crossroad | True | By John Cavanaugh | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-mariners-with-a-paintbrush-art.html | Mariners with a Paintbrush | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/detroit-shows-drop-in-homicides-economy-termed-a-factor.html | Detroit Shows Drop in Homicides | True | By William K. Stevens | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/letters-why-should-travelers-dress-up-biking-in-seattle-art-in.html | Letters: Why Should Travelers Dress Up? | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/begin-shows-firm-hand-in-israeli-regime-he-warns-his-cabinet-to.html | Begin Shows Firm Hand in Israeli Regime | True | By William E. Farrell | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/bomb-damages-boston-tavern.html | Bomb Damages Boston Tavern | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/nasl-seeing-an-exodus-of-coaches.html | N.A.S.L. Seeing an Exodus of Coaches | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/arlene-levy-engaged-to-timothy-leisman.html | Arlene Levy Engaged To Timothy Leisman | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/cold-comfort-is-first-in-166555-dexter-cup.html | Cold Comfort Is First In $166,555 Dexter Cup | True | By Sam Goldaper Special to The New York Times | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-childrens-hospital-stresses-abilities.html | Children's Hospital Stresses Abilities | True | By Roz Rosenbluth | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/lighting-a-fire-in-the-barbecue-business.html | Lighting a Fire in the Barbecue Business | True | By Seth S. King | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/richard-swift-fiance-of-teri-lee-ardleigh.html | Richard Swift Fiance Of Teri Lee Ardleigh | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-nurses-1941-deposit-found-in-bank-audit.html | Nurses' 1941 Deposit Found in Bankâ€šÃ„Â´ Audit | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/in-two-worlds-weekend-farmers-in-two-worlds-weekend-farmers.html | In Two Worlds: Weekend Farmers | True | By Diana Shaman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/group-says-citizens-demand-wider-role-in-their-governance.html | Group Says Citizens Demand Wider Role In Their Governance | True | By Linda Charlton | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/beame-puts-off-selection-of-convention-center-site-until-after-vote.html | Beame Puts Off Selection of Convention Center Site Until After Vote | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-opinion-the-vexing-abortion-issue-politics.html | The Vexing Abortion Issue | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/birth-notice-1-no-title.html | Births | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/communisms-important-dates.html | Communism's Important Dates | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/sudan-as-oau-meeting-opens-is-critical-of-socialist-imperialism.html | Sudan, as O.A.U. Meeting Opens, Is Critical of â€šÃ„Â²Socialist Imperialismâ€šÃ„Â´ | True | By Michael T. Kaufman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-home-clinic-how-to-cure-the-problem-of-shingles.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-interview-exit-mr-beadleston.html | INTERVIEW | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/questionsanswers-blackberry-propagation-peach-tree-problem-washing.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-a-jewel-of-a-festival-music.html | A Jewel of a Festival | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/summer-camps-and-sports-winning-becomes-too-vital-center-corruption.html | Summer Camps and Sports: Winning Becomes Too Vital | True | By Marc Bloom | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-16-no-title.html | Mary Theo Tuomey And Stephen Hayes Planning Marriage | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/when-the-earth-opens-and-walls-move-when-the-earth-opens-and-walls-move.html | When the Earth Opens And Walls Move... | True | By April Koral | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-touring-yesterday-in-todays-peekskill.html | Touring Yesterday In Today's Peekskill | True | By Ronald Smothers | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/borg-defeats-connors-for-wimbledon-title-borg-downs-connors-in-5.html | Borg Defeats Connors for Wimbledon Title | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/stampede-for-bp.html | Stampede for B.P. | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/miss-hinshaw-plans-nuptials.html | Miss Hinshaw Plans Nuptials | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/207171-triumph-is-12th-in-15-meets-strong-despite-absences-leader.html | 207ñ63Ã‚Â*171 Triumph Is 12th in 15 Meets | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/mollys-booming-salute-to-july-4th.html | Molly's Booming Salute to July 4th | True | By Frederick John | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/congress-is-flexing-new-muscles-in-foreign-policy.html | Congress Is Flexing New Muscles in Foreign Policy | True | By Adam Clymer | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a-fight-over-alaskan-pipeline-tariffs-a-settlement-in-opec.html | A Fight Over Alaskan Pipeline Tariffs, a Settlement in OPEC | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/article-1-no-title.html | Article 1 â€šÃ‚Âºâ€šÃ‚Âª No Title | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-garden-state-race-track-may-not-reopen-garden.html | Garden State Race Track May Not Reopen | True | By Martin Gansberg | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/education-group-denies-teacher-surplus-exists.html | Education Group Denies Teacher Surplus Exists | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/poles-warned-to-expect-new-shortages-of-meat.html | Poles Warned to Expect New Shortages of Meat | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/picture-credits.html | Picture Credits | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/wimbledon-winners.html | Wimbledon Winners | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-tv-blinks-at-the-state.html | TV Blinks at the State | True | By Roger N. Johnson | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/improving-on-mother-nature.html | Improving On Mother Nature | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-a-cornucopia-of-specialties.html | A Cornucopia Of Specialties | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/hockey-in-july-is-something-else-better-or-a-narrow-world-a-master-or.html | Hockey in July: Is Something Else Better? | True | By Robert Ingraham | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/american-derby-won-by-silver-honest-hombre-triumphs.html | American Derby Won By â€šÃ‚ÂªSilverâ€šÃ‚Â' | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-9-no-title.html | S. B. Frankel fiance Of Ellen Pereeman | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-gardening-theres-still-time-for-vegetables.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-brilliant-briton-who-runs-canadas-national-theater-brilliant.html | The Brilliant Briton Who Runs Canada's â€šÃ‚ÂªNational Theaterâ€šÃ‚Â' | True | By Samantha Dean | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/yugoslavs-foresee-crisis-in-communism-some-predict-a-polarization.html | YUGOSLAVS FORESEE CRISIS IN COMMUNISM | True | By Malcolm W. Browne | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/whats-doing-on-marthas-vineyard.html | What's Doing on MARTHA'S VINEYARD | True | By Phyllis Meras | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/abortion-bill-not-yet-final.html | Abortion Bill: Not Yet Final | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/catholic-dissidence-is-often-from-the-oldline-traditionalists.html | Catholic Dissidence Is Often From the Oldâ€šÃ‚Â'Line Traditionalists | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/donor-91-recalls-her-fresh-air-days-she-was-homesick-when-she-left.html | DONOR, 91, RECALLS HER FRESH AIR DAYS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-opinion-speaking-personally-hedge-not-on-the-privet.html | SPEAKING PERSONALLY | True | By Alma Roberts Giordan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-opinion-aid-to-handicapped-laurels-not-enough.html | Aid to Handicapped: Laurels Not Enough | True | By David Ifkovic | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/two-cheers-for-desegregation.html | Two Cheers for Desegregation | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/white-driver-rams-klan-rally-in-plains-injuring-30-white-mans-car.html | White Driver Rams Klan Rally in Plains, Injuring 30 | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/kentucky-town-still-agonizing-over-club-fire-fear-of-hearing-fire.html | Kentucky Town Still Agonizing Over Club Fire | True | By Reginald Stuart | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/when-the-man-in-charge-is-not-the-man-who-knows-art-view.html | When the Man in Charge Is Not the Man Who Knows | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-commuting-commuters-conviviality-on-train.html | Commuting Commuters: Conviviality on Train | True | By Lynne Ames | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/canada-is-assessing-right-to-information-a-government-analysis.html | CANADA IS ASSESSING RIGHT TO INFORMATION | True | By Robert Trumbull | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/ellen-s-cardozo-is-engaged.html | Ellen S. Cardozo Is Engaged | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-popular-teacher-strives-to-practice-what-he-teaches.html | Popular Teacher Strives to Practice What He Teaches | True | By Linda Kallman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-letter-from-washington-jerseyans-facing-cut-in.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-1-no-title.html | Margaret R. Healey Bride of David Lee | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/menu-planning.html | Menu Planning | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-games-politicians-play.html | The Games Politicians Play | True | By Eden Ross Lipson | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-a-special-breed-of-horseman.html | A Special Breed of Horseman | True | BY Joseph Pronechan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/busing-the-principle-problem.html | Busing, The Principle Problem | True | By John V. Lindsay | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-opinion-word-of-caution-for-the-gop-politics.html | Word of Caution For the G.O.P. | True | By Roy R. Silver | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-liner-united-states-made-history-25-years-ago.html | The Liner United States Made History 25 Years Ago | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-bringing-up-girls-to-be-independent.html | Bringing Up Girls To Be Independent | True | By Joan Potter | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a-correction.html | A Correction | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/taiwan-says-us-policy-may-spur-peking-attack.html | Taiwan Says U.S. Policy May Spur Peking Attack | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-11-no-title.html | Laura Meyer Sets September Bridal | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/pink-floyd-dreamy-rock-and-nightmare-words.html | Pink Floyd: Dreamy Rock and Nightmare Words | True | By John Rockwell | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/suspect-is-denied-bail.html | Suspect Is Denied Bail | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-home-clinic-how-to-cure-the-problem-of-shingles.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/rule-on-phone-records.html | Rule on Phone Records | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/poems-and-personality-personality.html | Poems and Personality | True | By Alfred Corn | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-shipshape-for-centuries.html | Shipshape for Centuries | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/notes-36million-americans-like-to-make-music.html | Notes: 36â€¦â€Million Americans Like to Make Music | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-trying-times-for-family-court-external-problems.html | Trying Times for Family Court? | True | By Robert Mcg.thomas Jr. | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/obituary-3-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/kilroy-in-kialoa-leading-transpacific-yacht-race.html | Kilroy, in Kialoa, Leading Transâ€¦â€Pacific Yacht Race | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/computer-crime-costs-300-million-a-year-this-is-the-era-of-digital.html | Computer Crime Costs $300 Million a Year | True | By Richard D. Lyons | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-cancer-what-the-state-is-doing-cancer-what-the.html | Cancer: What The State Is Doing | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/realty-news-lease-for-the-trib-galleria-activity-books-of-interest.html | â€¦â€®Realty Newsâ€¦â€®â€ | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/slayings-abduction-lead-girl-scouts-to-tighten-security.html | Slayings, Abduction Lead Girl Scouts To Tighten Security | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/green-us-open-victor-aims-at-british-crown.html | Green, U.S. Open Victor, Aims at British Crown | True | By Dudley Doust | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/lawyer-says-newton-will-fly-to-california.html | Lawyer Says Newton Will Fly to California | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-about-new-jersey-so-near-and-yet-so-far.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-shop-talk-a-touch-of-iberia.html | SHOP TALK | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-opinion-day-care-a-business-proposal.html | Day Care:A Business Proposal | True | By Pat Hunter | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-dining-in-portuguese-style.html | Dining in Portuguese Style | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-youth-19-slain-in-queens.html | Youth, 19, Slain in Queens | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-selling-of-the-deep-the-selling-of-the-deep.html | The Selling of â€¦â€˜The Deepâ€¦â€˜ | True | By Richard Warren Lewis | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/56415-at-belmont-see-our-mims-1960-win-theyre-off-too-tote-board-on.html | 56,415 at Belmont See Our Mims, $19.60, Win | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/lantz-of-lakers-retires.html | Lantz of Lakers Retires | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/more-living-space-goodbye-garage-more-living-space-goodbye-garage.html | More Living Space? Goodbye, Garage; | True | By William Tucker | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-fishing-a-giant-tuna-with-a-big-catch-to-it.html | FISHING | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/notes-a-flying-force-called-friendship-the-other-metro-notes-about.html | Notes: A Flying Force Called Friendship | True | By Stanley Carr | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/harry-hairspray-will-not-do-hairspray.html | Harry Hairspray Will Not Do | True | By ELIE Abel | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-6-no-title.html | Jenifer Neils fiancee of J. H. McInerney Jr. | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/story-of-an-east-side-policeman-who-turned-in-fellow-officers-story.html | Story of an East Side Policeman Who Turned In Fellow Officers | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-fashion-on-the-run-fashion-on-the-run.html | Fashion on the Run | True | By Ray Dobson | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/us-is-weighing-plan-to-provide-weapons-for-lebanese-force-senate.html | U.S. IS WEIGHING PLAN TO PROVIDE WEAPONS FOR LEBANESE FORCE | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-art-making-wood-sing.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-dining-out-specialties-in-a-colonial-setting.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/refusing-robbers-man-at-times-sq-is-stabbed-to-death.html | Refusing Robbers, Man at Times Sq. Is Stabbed to Death | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/guilds-convention-backs-merger-step-with-printers-union.html | Guild's Convention Backs Merger Step With Printers Union | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-advantages-of-vitamin-c.html | The Advantages Of Vitamin C | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-opinion-behind-closed-doors.html | Behind Closed Doors | True | By Edward R. Walsh | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/pcp-a-deadly-drug-thrives-on-coast-illicit-labs-making-huge-profit.html | PCP, A DEADLY DRUG, THRIVES ON COAST | True | By Everett R. Holles | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/jazz-the-dynamic-basie-band.html | Jazz: The Dynamic Basie Band | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-costs-of-insurance-plagues-li-schools-offsets-saving.html | COSTS OF INSURANCE PLAGUES L. I. SCHOOLS | True | BY Frances Cerra | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/laura-culley-john-meleney-to-wed-aug-6.html | Laura Culley, John Meleney To Wed Aug 6 | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/ode-to-the-hippie.html | Ode To the Hippie | True | By Thomas Bridges | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-opinion-letters-to-the-westchester-editor-on-returning.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/4-cases-of-bubonic-plague-listed-in-us-this-year.html | 4 Cases of Bubonic Plague Listed in U.S. This Year | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/rivals-in-pakistan-agree-tentatively-on-new-elections.html | Rivals in Pakistan Agree Tentatively On New Elections | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/letters-reparation-americanstyle-racial-rejection-a-human-tragedy.html | Letters | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/architecture-view-a-dramatic-example-of-architectural-recycling.html | ARCHITECTURE VIEW | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/behind-the-best-sellers-erma-bombeck.html | Behind the Best Sellers: Erma Bombeck | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-seaside-park-is-renamed-for-asser-levy-a-dutch-jew.html | Seaside Park Is Renamed for Asser Levy, a Dutch Jew Who Fought for His Rights in New Amsterdam | True | By Howard Taylor | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/parade-of-6-liners-opens-port-festival-3day-event-gets-under-way-as.html | PARADE OF 6 LINERS OPENS PORT FESTIVAL | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/spain-pledges-autonomy-for-catalonia-region.html | Spain Pledges Autonomy For Catalonia Region | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a1-on-the-b1.html | AâˆšÂ‚Â*1 on the BâˆšÂ‚Â*1 | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-speaking-personally-heroines-are-made-not-born.html | SPEAKING PERSONALLY | True | By Carol H. Behrman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/west-germany-in-midlife-fails-to-see-its-strength-opponents-also.html | West Germany, in Midlife, Fails to See Its Strength | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-light-up-july-4.html | Light Up July 4 | True | By Arthur Reinstein | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/no-wedding-bells-for-amex-and-big-board.html | No Wedding Bells for Amex and Big Board | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/lake-placid-show-set-with-a-new-timetable.html | Lake Placid Show Set With a New Timetable | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-camper-as-cook-skys-the-limit-escoffier-outdoors-the-camper-as.html | The Camper as Cook: Sky's the Limit | True | By Sheila Cole Nilva | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-riverfront-hospital-is-rising.html | Riverfront Hospital Is Rising | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/10-hurt-in-blast-on-tanker.html | 10 Hurt in Blast on Tanker | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/mother-could-hit-a-curve-ball-curve-ball.html | Mother Could Hit a Curve Ball | True | By Donald Hall | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/interpretations-of-dreams.html | INTERPRETATIONS OF DREAMS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/firefighters-in-baltimore-continuing-slowdown.html | Firefighters in Baltimore Continuing Slowdown | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/sunday-observer-minimizing-intelligibility.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-gardening-how-to-keep-grass-greener-on-your-side.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/neutron-pro-and-con.html | Neutron, Pro and Con | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/zodiac.html | â€šÃ„Ã¯Zodiacâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/juan-trippes-pan-am-juan-trippe-and-his-airline-called-pan-am.html | Juan Trippe's Pan Am | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-opinion-their-college-prep-course-life.html | Their College Prep Course: Life | True | By Richard Conway | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/dance-exciting-london-contemporary-theater.html | Dance: Exciting London Contemporary Theater | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-3-no-title.html | Carolyn De Witt Is Engaged | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/washington-report-weighing-the-risk-of-development.html | WASHINGTON REPORT | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/deborah-ross-to-wed-sept-24.html | Deborah Ross to Wed Sept. 24 | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-summer-invades-the-islands-charting-a-course-for.html | Summer Invades the Islands | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/newport-jazz-gato-barbieri-is-irresistible.html | Newport Jazz: Gato Barbieri Is Irresistible | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/spencer-hassler-show-two-sides-of-baseball.html | Spencer, Hassler Show Two Sides of Baseball | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/50-sailing-ships-to-start-race-on-sound-thursday.html | 50 Sailing Ships to Start Race on Sound Thursday | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/stage-view-the-importance-of-acting-in-bad-plays-stage-view.html | STAGE VIEW | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-7-no-title.html | Ann Marshak fiancee Of Dr. T. L. Rothstein | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/david-schirmer-jr-weds-valerie-calderon.html | David Schirmer Jr. Weds Valerie Calderon | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-students-to-get-grumman-help-aviation-education.html | Students to Get Grumman Help | True | By Roy R. Silver | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/shareholders-chip-away-at-mahoneys-salary.html | Shareholders Chip Away at Mahoney's Salary | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-more-tuition-aid.html | More Tuition Aid | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/music-view-even-schubert-wrestled-with-his-muse.html | MUSIC VIEW | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-gardening-how-to-keep-grass-greener-on-your-side.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/television-this-week.html | Television This Week; OF SPECIAL INTEREST; Channel Information; TODAYâ€šÃ„Â¢SUNDAY, JULY 3; Morning, Afternoon; Evening, MONDAY, JULY 4; Morning, 12:00(2)The Young and the Restless; 6:00(2,7,41)News (5) My Three Sons; TUESDAY, JULY 5; Morning, Afternoon; Evening, WEDNESDAY, JULY 6; Morning, 12:00(2)The Young and the Restless; 6:00(2,7,41)News (5)My Three Sons; THURSDAY, JULY 7; Morning, Evening; FRIDAY, JULY 8; Morning, 12:00(2)The Young and the Restâ€šÃ„Â®; Evening 6:00(2,7,41)News; SATURDAY, JULY 9; Morning, (8); (5)The 5128,000 QuestionM | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/leslie-rood-fiance-of-roberta-a-cohen.html | Leslie Rood Fiance Of Roberta A. Cohen | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-14-no-title.html | Jeffrey J. Nicholson Fiance of Deborah Ernst | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/french-aplant-leakage-said-to-pose-no-danger.html | FRENCH Aâ€šÃ„Â²PLANT LEAKAGE SAID TO POSE NO DANGER | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/court-accord-is-anticlimax-to-bitter-fight-governor-intervenes.html | Court Accord Is Anticlimax To Bitter Fight | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/miss-menz-cole-werble-will-be-wed.html | Miss Menz, Cole Werble Will Be Wed | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-a-diet-for-government-fat.html | A Diet for Government Fat | True | By David E. Weischadle | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-leaders-appointed-by-defeated-irish-parties.html | New Leaders Appointed By Defeated Irish Parties | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/west-coast-debut-for-seattle-slew-at-no-2-position.html | West Coast Debut for Seattle Slew | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/chess-a-good-competitor-keeps-on-fighting-till-the-end.html | CHESS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/letters-kennedy-again-assembly-line-day-care-the-big-red-machine-for.html | Letters | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-opinion-solar-power-radiating-interest.html | Solar Power Radiating Interest | True | By Susan R. Barney | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-dining-out-the-crowd-returns.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/cassidys-hunters-excel-in-smithtown-show.html | Cassidy's Hunters Excel In Smithtown Show | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/italy-closing-medical-schools-to-outsiders.html | Italy Closing Medical Schools To Outsiders | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/flowers-to-grow-in-the-shade-flowers-for-shade.html | Flowers to Grow in the Shade | True | By Suzanne W. Pierot | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/fashion-what-theyre-wearing-this-summer.html | Fashion | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/parties-did-not-leave-one-kremlin-to-form-another-in-europe.html | Parties Did Not Leave One Kremlin to Form Another | True | By Flora Lewis | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/who-will-watch-the-policemen.html | Who Will Watch The Policemen? | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-gardening-speedy-counterattacks-foil-pests.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/shortstop-surprises-tigers-with-clout-yanks-win-on-stanleys-clout.html | Shortstop Surprises Tigers With Clout | True | By PAUL L. Montgomery | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/ships-officers-are-guests-of-honor-at-official-party.html | Shipsâ€šÃ„Ã´ Officers Are Guests of Honor at Official Party | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a-year-later-â€šÃ„Ã²son-of-samâ€šÃ„Ã´-still-on-loose.html | A Year Later â€šÃ„Ã²Son of Samâ€šÃ„Ã´ Still On Loose | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/for-safer-operation-of-home-yard-equipment.html | For Safer Operation of Home Yard Equipment | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/easyride-trips-aided.html | â€šÃ„Ã²Easyrideâ€šÃ„Ã´ Trips Aided | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-8-no-title.html | Reid J. D. Dabney to Wed Martha Simpson Staniford | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-opinion-an-uneasy-campaign-alliance-politics.html | An Uneasy Campaign Alliance | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-mariners-with-a-paintbrush-art.html | Mariners with a Paintbrush | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/another-panther-comes-home.html | Another Panther Comes Home | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-economic-scene-view-from-steel-city.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-school-insurance-growing-burden-school-insurance.html | School Insurance: Growing Burden | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/speculation-in-stocks-increases-in-israel-following-election.html | Speculation in Stocks Increases in Israel Following Election | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-a-love-of-buildingsand-banter-their-future-is.html | A Love of Buildingsâ€šÃ„Ã¨and Banter | True | By Victoria Mares Hershey | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/courtside-gurus-shape-tennis-winners.html | Courtside Gurus Shape Tennis Winners | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-a-correction.html | A CORRECTION | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/pope-lauds-reforms-of-vatican-council-reply-to-criticism-by.html | POPE LAUDS REFORMS OF VATICAN COUNCIL | True | By Paul Hofmann | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-as-historians-16-see-village-321.html | As Historians, 16, See Village, 321 | True | By Fred McMorrow | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/gods-bouillabaisse.html | God's Bouillabaisse | True | By Edmund White | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/head-of-rhodesian-front-quits-and-assails-smith.html | HEAD OF RHODESIAN FRONT QUITS AND ASSAILS SMITH | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-bicyclists-are.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-interview-same-man-different-job.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-under-cover-operation-at-house-of-elizabeth.html | â€šÃ„Ã²Under Coverâ€šÃ„Ã´ Operation at House of Elizabeth | True | By Barbara Kantrowitz | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/film-view-world-war-ii-wont-fade-away-not-in-the-movies-that-is.html | FILM VIEW | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/soviet-yiddish-stories.html | Soviet â€šÃ„Ã²Yiddish Stories | True | By Ivan Gold | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-his-business-is-second-nature-interview.html | His Business Is Second Nature | True | By James Feron | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/food-a-lobster-quadrille.html | Food | True | By Craig Claiborne withPierre Franey | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/mr-troy-acquitted-cautioned.html | Mr. Troy Acquitted, Cautioned | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/from-exile-to-fame-exile.html | From Exile To Fame | True | By Andrew Field. | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/camera-view-an-inside-look-at-picture-agencies-and-stock-houses.html | CAMERA VIEW | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-college-seeks-art-funds.html | College Seeks Art Funds | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/illegal-walkout.html | Illegal Walkout | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/article-3-no-title.html | 2 SUSPECTS IN OKLAHOMA HUNTED IN SLAYING OF 2 | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/without-the-b1-a-lot-of-responsibility-rests-with-the-cruise.html | Without the Bâ€šÃ„Ã‚ÂÂ¹1, a Lot of Responsibility Rests With the Cruise | True | By Bernard Weinraub | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/fashion.html | Fashion | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/tour-earnings.html | Tour Earnings | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/fire-claims-164th-victim.html | Fire Claims 164th Victim | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-opinion-adventures-in-a-produce-paradise-speaking.html | Adventures in a Produce Paradise | True | By Janet de Julio | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/bacon-from-7-to-22-a-pound.html | Bacon From $7 to $22 a Pound | True | By Adam Smith | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/tv-view-the-granddaddy-of-em-all-the-forsyte-saga-returns.html | TV VIEW | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/carousal-parr-victor-pays-5320-parr-remains-optimistic.html | Carousal Parr Victor, Pays $53.20 | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-home-clinic-how-to-cure-the-problem-of-shingles.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-about-long-island-by-the-firecrackers-red-glare.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-opinion-letters-to-the-connecticut-editor-good-wishes-a.html | LETTERS TO THE CONNECTICUT EDITOR | | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-diocese-acts-to-reverse-its-deficits.html | BROOKLYN DIOCESE ACTS TO REVERSE ITS DEFICITS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-dining-out-oriental-surprise-near-princeton.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/israelis-deny-a-london-papers-charges-of-torture-various-methods.html | Israelis Deny a London Paper's Charges of Torture | True | By Roy Reed | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/feminist-in-power.html | Feminist in Power | True | By Anne Mendelson | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/jazz-events.html | Jazz Events | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/eenthe-wellspring-of-quality-programming-on-public-tv.html | EENâ€šÃ„Ã‚ÂÂ¢The Wellspring Of Quality Programming On Public TV | True | By Les Brown | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/slain-policeman.html | Slain Policeman | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-connecticutthis-week.html | Connecticut /This Week | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-opinion-to-the-surf-for-the-perfect-ride-speaking.html | To the Surf for the Perfect Ride | True | By Lori Cooke | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/around-the-garden.html | AROUND THE Garden | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/book-ends-ussr-sf-american-on-china-jerusalem-observed.html | BOOK ENDS | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/dance-view-crankos-spell-and-the-stuttgart-dance-view.html | DANCE VIEW | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-cbs-channel-9-aids-crime-fight-cbs-channel-9-aids.html | CHs Channel 9 Aids Crime Fight | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/beiruts-children-they-survived-the-war-but-cannot-forget-it-and-so.html | Beirut's Children: They Survived the War, but Cannot Forget It | True | By Marvine Howe | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/surrounded-suspect-in-deaths-is-shot-volunteer-fire-chief-and.html | SURROUNDED, SUSPECT IN DEATHS IS SHOT | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-energetic-role-of-the-energy-panel.html | The Energetic Role of the Energy Panel | True | By Martin Tolchin | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-n-pages-grumman-will-aid-aviation-education-company-will.html | GRUMMAN WILL AID AVIATION EDUCATION | True | By Roy R. Silver | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/seoul-assembly-weighs-protest-on-its-foes-in-us.html | Seoul Assembly Weighs Protest on Its Foes in U.S. | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-yankee-from-georgia-in-the-unlikely-setting-of-the-deepest.html | THE YANKEE FROM GEORGIA | True | By William Lee Miller | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/aztecs-beat-cosmos-as-david-scores-two.html | Aztecs Beat Cosmos As David Scores Two | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-home-clinic-how-to-cure-the-problem-of-shingles.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-n-pages-seabrook-nuclear-foes-to-meet.html | Seabrook Nuclear Foes to Meet | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-chicken-coop-to-craft-center-shop-talk.html | Chicken Coop to Craft Center | True | By Anne Anable | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-art-trenton-early-north-american-art.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/espinosa-is-the-loser-alcala-the-victor-mets-beaten-once-again-by.html | Espinosa Is the Loser, Alcala the Victor | True | By Parton Keese | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/2-alaska-locomotives-rescued-by-donations.html | 2 Alaska Locomotives Rescued by Donations | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/dr-ee-depasquale-and-dr-agatha-nody-are-wed-in-peekskill.html | Dr. E. E. DePasquale And Dr. Agatha Nody Are Wed in Peekskill | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a-startling-no-mr-carter-says-the-b1-isnt-necessary-opec-calls-off.html | A Startling No | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/buckner-thompson-in-kenya.html | Buckner, Thompson in Kenya | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-17-no-title.html | Alan Kluger, Analyst, to Marry Nancy Gail Schrager | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-cultural-cornucopia-to-the-north-culture-to-the-north.html | The Cultural Cornucopia to the North | True | By Roy Bongartz | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/eight-firemen-injured-as-a-tenement-burns.html | EIGHT FIREMEN INJURED AS A TENEMENT BURNS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/main-event-for-today-will-be-parade-of-sail.html | Main Event for Today Will Be Parade of Sail | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/decisions-decisions-decisions.html | Decisions, Decisions | True | By Christopher Jencks | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/intentions-gone-astray-the-facts-about-tris-dont-leave-much-choice.html | Intentions Gone Astray | True | By Linda Charlton | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/juliette-o-roe-james-hopkins-are-betrothed.html | Juliette O. Roe, James Hopkins Are Betrothed | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/bearne-extends-jobs-for-1380-elderly.html | Bearne Extends Jobs For 1,380 Elderly | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a-split-in-rhodesia-ranks.html | A Split in Rhodesia Ranks | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/us-and-mideast-at-odds-over-the-negotiables.html | U.S. and Mideast At Odds Over The Negotiables | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/3-hurt-in-trimotor-plane-crash.html | 3 Hurt in Trié93Ã„Â°Motor Plane Crash | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-18-no-title.html | H. B. Lowell, Miss McClure Are Engaged | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/mr-adams-says-air-bags-are-in.html | Mr. Adams Says Air Bags Are In | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/article-2-no-title-some-cities-stepping-up-inspections-of.html | FATAL KENTUCKY FIRE BRINGS PRECAUTIONS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-logic-of-illogic-in-france.html | The Logic of Illogic in France | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/nazis-drop-july-4-march-in-suburb-of-chicago.html | Nazis Drop July 4 March In Suburb of Chicago | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/wood-field-and-stream-a-june-swoon-for-stripers-a-specialist-of.html | Wood, Field and Stream: A June Swoon for Stripers | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/rookie-leads-by-3-shots-in-milwaukee-golf-at-136-jauly-rankin-leads.html | Rookie Leads by 3 Shots InMilwaukee Golfat136 | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/rb-wilson-fiance-of-melissa-moore.html | R. B. Wilson Fiance Of Melissa Moore | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a-touch-of-classics.html | A Touch of Classics | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/hebrew-arabic-and-death-death.html | Hebrew, Arabic and Death | True | By M. L. Rosenthal | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/iranian-parliament-is-expected-to-approve-legislation-guaranteeing.html | Iranian Parliament Is Expected to Approve Legislation Guaranteeing the Rights of Political Dissidents | True | By Marvine Howe | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-15-no-title.html | Debbie Silverstein Is Married | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/david-mccullough-i-liked-the-research.html | David McCullough: â€˜Ã„Â²I Liked the Researchâ€™Ã„Â´ | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/crum-weighs-offer-to-coach-at-ucla.html | Crum Weighs Offer To Coach at U.C.L.A. | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/muncey-despite-injury-is-hydroplane-favorite.html | Muncey, Despite Injury, Is Hydroplane Favorite | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/nehemiah-eclipses-milburn-mark.html | Nehemiah Eclipses Milburn Mark | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/kotchian-calls-himself-the-scapegoat-kotchian-calls-himself-the.html | Kotchian Calls Himself The Scapegoat | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/japan-bans-israeli-team-in-karate.html | Japan Bans Israeli Team In Karate | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/washington-is-trying-to-find-some-middle-ground-what-can-the-us.html | Washington Is Trying to Find Some Middle Ground; What Can The U.S. Expect of The Arabs? | True | By Terence Smith | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/j-christian-sletvold-becomes-the-fiance-of-patricia-bryant.html | J. Christian Sletvold Becomes the Fiance Of Patricia Bryant | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-12-no-title.html | Weddings | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/california-plans-to-seed-clouds-to-bring-rain.html | California Plans to Seed Clouds to Bring Rain | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-5-no-title.html | Nancy McEwen Engaged to David Wax | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/a-boy-grows-up-and-renounces-fantasies-of-youth-the-boy-lives-on.html | A Boy Grows Up And Renounces Fantasies of Youth | True | By Kenneth Rader | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/poll-at-synod-finds-liberal-views-on-sex-united-church-of-christ.html | POLL AT SYNOD FINDS LIBERAL VIEWS ON SEX | True | By George Dugan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/sports-editors-mailbox-tom-seavers-signature-eli-oarsman-defends.html | Sports Editor's Mailbox: Tom Seaver's Signature | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/texas-judge-is-indicted.html | Texas Judge Is Indicted | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/home-style-a-landlord-finds-what-tenants-want.html | â€¦Â"Home Styleâ€¦Â" | True | By Ruth Rejnis | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/petition-filing-this-week-to-test-early-strength-of-mayoral.html | Petition Filing This Week to Test Early Strength of Mayoral Hopefuls | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/gandhis-long-holders-of-power-now-find-it-used-against-them.html | Gandhis, Long Holders of Power, Now Find It Used Against Them | True | By Kasturi Rangan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/red-smith-the-ice-show-the-athletes-seattle-slew-inc.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-long-island-this-week.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/lawyers-now-may-advertise.html | Lawyers Now May Advertise | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-voters-in-a-cutback-mood-poll-finds-cuts-top.html | Voters in a Cutback Mood | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-imported-and-homespun-charms-of-our-musical-past-our-musical.html | The Imported and Homespun Charms of Our Musical Past | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/obituary-1-no-title.html | REGINALD C. PRICE | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/newport-is-for-plebeians.html | Newport Is for Plebeians | True | By David Schoenbaum | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/best-sellers.html | Best Sellers | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-other-cary-grant-being-handsome-elegant-and-everybodys-favorite.html | THE OTHER CARY GRANT | True | By Warren Hoge | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/westchester-weekly-a-jewel-of-a-festival-music.html | A Jewel of a Festival | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/us-plans-to-sue-new-york-state-on-behalf-of-3-indian-tribes-talks.html | U.S. Plans to Sue New York State on Behalf of 3 Indian Tribesâ€¦Â' | True | By E. J. Dionne | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/in-the-aviary-with-the-bird-money-in-the-bank-the-cut-in-pay.html | In The Aviary With The Bird | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/saddened-player-skips-wimbledon.html | Saddened Player Skips Wimbledon | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-password-is-media-at-this-years-documenta-documenta.html | The Password Is â€¦Â"Mediaâ€¦Â' at This Year's Documenta | True | By William Feaver | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-milltown-parents-find-a-son.html | Milltown Parents Find a Son | True | By Louise Saul | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/spotlight-cashing-in-on-electronic-registers.html | SPOTLIGHT | True | By Stanley Klein | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-mental-health-plan-is-tested.html | Mental Health Plan Is Tested | True | By Joan Cook | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/obituary-2-no-title.html | CLARA ORESKES DEMIHA, LONG A SOCIAL ACTIVIST | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/east-rampo-school-board-cuts-teacher-pay-to-lower-tax-rate-108-to.html | East Rampo School Board Cuts Teacher Pay to Lower Tax Rate | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/onecar-rule-chagrins-follmer.html | Oneâ€¦Â"Car Rule Chagrins Follmer | True | By Phil Pash | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/municipal-disclosure-law-eased-series-of-stays-ended.html | Municipal Disclosure Law Eased | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-opinion-politics-by-me-the-loner.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/eskorea-aide-says-park-envoy-told-him-he-should-be-silent-reports-a.html | EXâ€¦Â"KOREA AIDE SAYS PARK ENVOY TOLD HIM HE SHOULD BE SILENT | True | By Richard Halloran | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/voters-to-rule-on-court-reform.html | Voters to Rule On Court Reform | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-art-thats-all-in-the-family-kindred-spirits-in.html | Art That's All in the Family | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/obituary-5-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/obedience-champion-title-is-added.html | Obedience Champion Title Is Added | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-high-stakes-in-a-new-air-pact-high-stakes-in-a-new-air-pact.html | The High Stakes In A New Air Pact | True | By Andreas F. Lowenfeld | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/connecticut-weekly-keepers-of-the-greenwich-isles-keeping-watch-in.html | Keepers of the Greenwich Isles | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/numismatics-scouts-booklet-is-packed-with-information-from-a-young.html | NUMISMATICS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-opinion-letters-to-the-long-island-editor-that-bridge.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/outoforder-meters.html | Outâ€šÃ„Â´ofâ€šÃ„Â´Order Meters | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/letters-velikovsky.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marx-adds-junior-crown-to-mens-adult-foil-title.html | Marx Adds Junior Crown To Men's Adult Foil Title | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/letters-ovatines-mugs-corporate-democracy-jobs-in-japan-captive-in.html | LETTERS; | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/con-ed-refueling-delays-criticized-more-efficiency-urged.html | Con Ed Refueling Delays Criticized | True | By Harold Faber | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/nixon-tapes-no-longer-nixons.html | Nixon Tapes No Longer Nixon's | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-golf-clinic-how-to-learn-good-points-of-greens-unusual-swing.html | The Golf Clinic | True | By Nick Seitz | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/r-peter-straus-to-voice-of-america.html | R. Peter Straus to Voice of America | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/press-photographers-honor-ford-for-his-integrity-in-white-house.html | Press Photographers Honor Ford For His â€šÃ„Â²Integrityâ€šÃ„Â´ in White House | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/stamps-skilled-hands-for-independence.html | STAMPS | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/simple-service-held-for-magda-lupescu.html | Simple Service Held For Magda Lupescu | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/court-thwarts-bid-to-block-tax-roll-with-211-ministers-affected.html | Court Thwarts Bid To Block Tax Roll With 211 Ministers | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/for-rape-no-death-penalty.html | For Rape, No Death Penalty | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-the-santa-maria-is-a-ship-with-a-cargo-of-history.html | The â€šÃ„Â²Santa Mariaâ€šÃ„Â´ Is a Ship With a Cargo of History | True | By John Motyka | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/prosecution-nears-conclusion-of-case-in-trial-of-hanafis-mayor.html | Prosecution Nears Conclusion of Case In Trial of Hanafis | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/markets-in-review-a-beating-for-blue-chips.html | MARKETS IN REVIEW | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/traditional-sports-loyalty-eroding-under-modern-societys-pressures.html | Traditional Sports Loyalty Eroding Under Modern Society's Pressures | True | By Joseph DURSO | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/brooklyn-pages-portuguese-on-li-fear-for-identity-school-opened-2.html | Portuguese On L.I Fear For Identity | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/long-island-weekly-two-cultures-in-a-delicate-balance-a-cultural.html | Two Cultures in a Delicate Balance | True | By Aril. Goldman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/mr-ambach-is-setting-his-course.html | Mr. Ambach Is Setting His Course | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/soviet-opens-maneuvers-to-5-western-countries.html | Soviet Opens Maneuvers To 5 Western Countries | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/marriage-announcement-2-no-title.html | Patricia Ann Doran Wed To Gilles Oliver Einstein | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/rehnquist-son-pleads-in-car-case.html | Rehnquist Son Pleads in Car Case | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/architecture-school-loses-some-forms-of-radicalism.html | Architecture School Loses Some Forms of Radicalism | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/the-literary-view-late-returns-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/bradley-is-sworn-in-los-angeles.html | Bradley Is Sworn in Los Angeles | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/washington-gains-final-at-henley-cornell-is-eliminated-dietz-makes.html | Washington Gains Final At Henley | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/elizabeth-vinal-sinnott-art-student-bride-of-walter-armstrong-3d.html | Elizabeth Vinal Sinnott, Art Student, Bride Of Walter Armstrong 3d, Ph.D.,Candidate | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/esshapp-aide-is-ordered-to-court-for-arraigning.html | EXâ€šÃ„Â²SHAPP AIDE IS ORDERED TO COURT FOR ARRAIGNING | True | | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/she-casts-ballet-dancers-in-the-proper-light-casting-light-on.html | She Casts Ballet Dancers In the Proper Light | True | By Roger Copeland | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-03 | 1977-07-03 | https://www.nytimes.com/1977/07/03/archives/new-jersey-weekly-fishing-warmer-weather-should-lure-fluke.html | FISHING | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-730 | B 232402 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/dubuque-enriched-by-role-in-new-movie.html | Dubuque Enriched by â€šÃ„Â²Roleâ€šÃ„Â´ in New Movie | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/police-use-blanket-to-catch-girl-at-sixthstory-fire-fatal-to-2.html | Police Use Blanket to Catch Girl At Sixthâ€šÃ„Â²Story Fire Fatal to | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/mary-elizabeth-farley-wed-to-fj-carnabuci.html | Mary â€šÃ„Â²Elizabeth Farley Wed to F. J. Carnabuci | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/a-sampling-of-events-to-mark-the-fourth.html | A Sampling of Events To Mark The Fourth | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/1500-welcome-huey-newton-before-he-is-arrested.html | 1,500 Welcome Huey Newton Before He Is Arrested | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/walton-has-pin-removed-from-repaired-wrist.html | Walton Has Pin Removed From Repaired Wrist | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/souths-economic-boom-attracts-industry-and-banks-from-abroad-souths.html | South's Economic Boom Attracts Industry and Banks From Abroad | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/albany-bill-on-cadavers-causes-protest-from-medical-examiners.html | Albany Bill on Cadavers Causes Protest From Medical Examiners | True | BY Richard Severo | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/andrettis-charge-on-final-circuit-nets-french-grand-prix-victory.html | Andretti's Charge on Final Circuit Nets French Grand Prix Victory | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/track-and-field.html | Track and Field | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/2-nations-will-finance-east-african-community.html | 2 Nations Will Finance East African Community | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/outlook-for-hiring-better-around-us-survey-shows-new-york-pattern.html | OUTLOOK FOR HIRING BETTER AROUND U. S. | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/emergency-services-to-be-coordinated-new-york-receives-1-million.html | EMERGENCY SERVICES TO BE COORDINATED | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/water-surrounds-thirsty-town.html | Water Surrounds Thirsty Town | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/magoon-crew-abandon-3435mile-ocean-trip.html | Magoon, Crew Abandon 3,435â€šÃ„Â´Mile Ocean Trip | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/markets-closed-today.html | Markets Closed Today | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/report-on-liquid-chlorine-in-train-wreck-delayed.html | Report on Liquid Chlorine in Train Wreck Delayed | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/saharan-guerrillas-raid-capital-of-mauritania-for-2d-time-in-year.html | Saharan Guerrillas Raid Capital Of Mauritania for 2d Time in Year | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/jean-a-medford-married-to-robert-stein-broker.html | Jean A. Medford Married To Robert Stein. Broker | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/washington-workshop-helps-women-hone-their-political-skills.html | Washington Workshop Helps Women Hone Their Political Skills | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/new-york-state-is-shortchanged-on-federal-aid-new-study-finds.html | New York State Is Shortchanged On Federal Aid, New Study Finds | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/very-deep-thoughts.html | Very Deep Thoughts | True | By William Safire | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/miss-fuiks-19-wins.html | Miss Fuiks, 19, Wins | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/soviet-sharpens-criticism-of-us-plans-for-missile-soviet-steps-up.html | Soviet Sharpens Criticism of U.S. Plans for Missile | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/kathleen-mccahey-is-bride-of-larry-lechner.html | Kathleen McCahey Is Bride of Larry Lechner | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/abortion-fight-stalls-massachusetts-budget.html | Abortion Fight Stalls Massachusetts Budget | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/case-of-the-language-laboratory-illustrates-credit-law-controversy.html | Case of the Language Laboratory Illustrates Credit Law Controversy | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/marylin-girard-wed-to-dr-jd-robinson.html | Marylin Girard Wed To Dr. J.D. Robinson | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/trenton-topics-common-cause-assails-inaction-of-legislatures-panel.html | Trenton Topics | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/5-joblessness-goal-held-hard-for-carter-to-reach.html | 5% JOBLESSNESS GOAL HELD HARD FOR CARTER TO REACH | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/phantom-takes-lead-in-transpacific-sail.html | Phantom Takes Lead In Transâ€šÃ„Â´Pacific Sail | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/nantucket-oil-spill-cost-to-us-put-at-52-million.html | NANTUCKET OIL SPILL COST TO U.S. PUT AT $5.2 MILLION | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/police-sergeant-struck-by-car-and-bystander-is-shot-in-wild-chase.html | Police Sergeant Struck By Car and Bystander Is Shot in Wild Chase | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/susan-halpern-writer-wed-to-richard-caplan-lawyer.html | Susan Halpern, Writer, Wed To Richard Caplan, Lawyer | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/britain-testing-a-way-to-teach-young-gypsies.html | Britain Testing A Way to Teach Young Gypsies | True | By Barbara Crossette Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/soviet-sharpens-criticism-of-us-plans-for-missile.html | Soviet Sharpens Criticism of U.S. Plans for Missile | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/huntington-wins-in-polo.html | Huntington Wins in Polo | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/getting-a-big-bang-out-of-things-that-go-boom-in-the-night.html | Getting a Big Bang Out of Things That Go Boom in the Night | True | By Eric. Pace | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/inflation-fighters-tripartite-forum-economic-scene-tripartite-forum.html | Inflation Fightersâ€šÃ„Â¨ Tripartite Forum | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/dr-sharon-london-is-bride.html | Dr. Sharon London Is Bride | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/eichelberger-triumphs-in-milwaukee-golf-mrs-rankin-with-212-wins-by.html | Eichelberger Triumphs in Milwaukee Golf; Mrs. Rankin, With 212, Wins by 3 in Canada | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/issue-and-debate-midtown-parking-ban-city-continuing-to-fight.html | Issue and Debate | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/saudis-see-the-light.html | Saudis â€šÃ„Â¨See the Lightâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/two-more-women-in-firecracker-400.html | Two More Women In Firecracker 400 | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/us-trade-envoy-seeks-to-spur-progress-in-geneva-negotiations.html | U.S. Trade Envoy Seeks to Spur Progress in Geneva Negotiations | True | BY Paul Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/5-price-increases-by-saudis-and-uae-end-oil-cartel-split-rises.html | 5% PRICE INCREASES BY SAUDIS AND U.A.E. END OIL CARTEL SPLIT | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/all-vienna-dances-to-time-as-festival-waltzes-to-close-program.html | All Vienna Dances to Ã¬Ã¬ Time As Festival Waltzes to Close | True | By Clive Barnes Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/2d-day-of-port-fete-sparkles-with-sail-sloops-schooners-barkentines.html | 2D DAY OF PORT FETE SPARKLES WITH SAIL | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/yankees-records.html | Yankeesâ€šÃ„Ã´ Records | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/mary-morgenthau-is-bride-of-john-david-bachrach.html | Mary Morgenthau Is Bride of John David Bachrach | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/green-haven-curtails-privileges-of-inmates-after-clashes-increase.html | Green Haven Curtails Privileges Of Inmates After Clashes Increase | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/arraignment-in-sniping.html | Arraignment in Sniping | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/zimmer-secure-as-red-sox-manager-despite-a-ninegame-losing-streak.html | Zimmer Secure as Red Sox Manager Despite Nineâ€šÃ„Ã²Game Losing Streak | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/sioux-in-indian-education-post.html | Sioux in Indian Education Post | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/individuality-of-style-cymbalized-in-haynesblakeyroach-show.html | Individuality of Style Cymbalized In Haynesâ€šÃ„Ã´Blakeyâ€šÃ„Ã´Roach Show | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/her-4th-77-victory-is-worth-12000.html | Her 4th â€šÃ„Ã´ 77 Victory Is Worth $12,000 | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/new-church-head-promises-to-stress-populist-approach.html | New CharchliecgiPromises 3o Streps, Populise Approcich | True | By George Dugan Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/400-fight-forest-fires-in-northeast-washington.html | 400 Fight Forest Fires In Northeast Washington | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/baptism-in-johnson-city-tennessee.html | Baptism in Johnson City, Tennessee | True | By John Bowers | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/houston-opera-offers-capital-mice-and-men.html | Houston Opera Offers Capital â€šÃ„Ã¬Mice and Menâ€šÃ„Ã´ | True | By Allen Hughes Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/medical-examiners-score-albany-bill-controversial-rider-to-measure.html | MEDICAL EXAMINERS SCORE ALBANY BILL | True | By Richard Severo | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/soccer.html | Soccer | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/soviet-highjumper-sets-world-record-of-77.html | Soviet Highâ€šÃ„Ã´Jumper Sets World Record of 7â€šÃ„Ã734 | True | By Bob Hersh Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/driver-faces-19-assault-charges-in-klan-incident.html | Driver Faces 19 Assault Charges in Klan Incident | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/my-easy-credit-takes-rainbow-derby-in-mud.html | My Easy Credit Takes Rainbow Derby in Mud | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/bhuttos-terms-for-voting-appear-to-dissatisfy-foes.html | Bhutto's Terms for Voting | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/water-surrounds-thirsty-town-80314750.html | Water Surrounds Thirsty Town | True | By Robert Hanley | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/justice-saypol-eulogized-as-man-of-independence.html | JUST CE SAYPOL,EUlOGIZED AS VAN :OF MDEPENDENCE | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/tva-a-major-polluter-faces-suit-to-cut-sulfur-dioxide-fumes.html | T.V.A., a Major Polluter, Faces Suit to Cut Sulfur Dioxide Fumes | True | By Wayne King | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/rebellious-bishop-reports-followers-are-harassed.html | Rebellious Bishop Reports Followers Are Harassed | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/houston-seeks-to-save-its-toad.html | Houston Seeks to Save its Toad | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/seattle-slew-4th-in-race-on-coast-his-first-defeat.html | Seattle Slew 4th In Race on Coast, His First Defeat | True | By Gladwin Hill | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/antiseptic-don-ellis-orchestra-and-an-infectious-george-duke.html | Antiseptic Don Ellis Orchestra And an Infectious George Duke | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/mother-and-son-hurt-in-a-boat-explosion.html | Mother and Son Hurt In a Boat Explosion | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/james-jackson-storrow.html | JAMES JACKSON STORROW | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/g-narasimhan-62-head-of-daily-paper-in-india.html | G. NARASIMHAN, 62, HEAD OF DAILY PAPER IN INDIA | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/deaths.html | Braits | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/foyt-rallies-to-victory.html | Foyt Rallies to Victory | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/vietnamese-refugees-try-to-adapt-to-their-new-home-in-south-korea.html | Vietnamese Refugees Try to Adapt To Their New Home in South Korea | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/books-of-the-times-tight-little-colossus.html | Books of The Times | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/the-weather-here-last-month.html | The Weather Here Last Month | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/cherchez-a-horsethief-who-reads.html | Cherchez a Horsethief Who Reads | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/supreme-courts-year-is-marked-by-changes-in-patterns-of-voting.html | Supreme Court's Year Is Marked By Changes in Patterns of Voting | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/dance-season-finale-for-stuttgart-and-city-ballets-forsythes.html | Dance: Season Finale for Stuttgart and City Ballets | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/pitkin-avenue-its-old-glory-hard-to-discern-amid-blight.html | Pitkin Avenue: Its Old Glory Hard to Discern Amid Blight | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/hoffman-defeats-boggs-in-swedish-diving-final.html | Hoffman Defeats Boggs In Swedish Diving Final | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/20-west-bank-arabs-under-death-sentence.html | 20 West Bank Arabs Under Death Sentence | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/navy-seeks-new-devices-to-fight-submarines.html | Navy Seeks New Devices to Fight Submarines | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/italian-reds-back-from-soviet-tell-of-differences.html | Italian Reds, Back From Soviet, Tell of Differences | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/soviet-warns-against-criticism.html | Soviet Warns Against Criticism | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/2d-day-of-port-fete-sparkles-with-sail.html | 2D DAY OF PORT FETE SPARKLES WITH SAIL | True | BY Fred Ferretti | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/commodities-what-to-do-with-a-delivery-notice-commodities-what-to.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/tva-a-major-polluter-faces-suit-to-cut-sulfur-dioxide-fumes-tva-a.html | T.V.A., a Major Polluter, Faces Suit to Cut Sulfur Dioxide Fumes | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/forego-at-impost-of-138-races-at-belmont-today.html | Forego, at Impost of 138, Races at Belmont Today | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/problems-for-new-leader-of-naacp.html | Problems for New Leader of N.A.A.C.P. | True | By Carl Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/watching-what-watchers-do-while-they-wait-to-watch.html | Watching What Watchers Do While They Wait to Watch | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/end-urged-to-secrecy-in-plea-bargaining-study-commissioned-by-us.html | ENDURGEDTOSECRECY IN PLEA BARGAINING | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/seattle-slew-4th-in-race-on-coast-his-first-defeat-seattle-slew-is.html | Seattle Slew 4th In Race on Coast, His First Defeat | True | By Gladwin Hill Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/turtle-racing-slow-versus-slower.html | Turtle Racing, Slow Versus Slower | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/grich-has-surgery.html | Grich Has Surgery | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/canadian-union-supporters-favor-a-homegrown-charter.html | Canadian Union Supporters Favor a Homegrown Charter | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/glen-gardner-unit-first-stateäÂ,Â¤run-staterun-nursing-home-delivers.html | Glen Gardner Unit, First StateâÂ,Â¤Run Nursing Home, Delivers Psychological as Well as Physical Care | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/yields-on-taxäÂ,Â¤exempts-down-in-first-half-despite-a-record-volume-for.html | Yields on TaxâÂ,Â¤Exempts Down in First Half Despite a Record Volume for Each Month | True | BY John H. Allan | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/jazz-events.html | Jazz Events | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/two-kidnapped-girls-freed.html | Two Kidnapped Girls Freed | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/brezhnev-sends-note-on-independence-day.html | Brezhnev Sends Note On Independence Day | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/army-engineers-store-water-in-the-ohio-basin.html | Army Engineers Store Water in the Ohio Basin | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/from-the-police-blotter.html | From the Police Blotter: | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/a-message-to-chile-and-beyond.html | A Message to Chile, and Beyond | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/memorial-services.html | FarmortaiSeraiceB | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/washington-wins-cup-at-henley.html | Washington Wins Cup At Henley | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/article-2-no-title.html | Article 2 â€3Â¸Â°â€3Â¸Â° No Title | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/jazz-new-york-repertory-unit-in-eldridgehines-retrospective.html | Jazz: New York Repertory Unit In Eldridgeâ€3Â¸Â°Hines Retrospective | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/diane-c-tannenbaum-bride-of-dr-wayne-h-wertheim.html | Diane C. Tannenbaum Bride of Dr. Wayne H. Wertheim | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/carey-assailed-at-brooklyn-rally-by-supporters-of-death-penalty.html | Carey Assailed at. Brooklyn Rally By Supporters of Death Penalty | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/hard-line-expected-from-city-unions-employees-who-eased-demands-in.html | HARD LINE EXPECTED FROM CITY UNIONS | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/emergency-services-to-be-coordinated.html | EMERGENCY SERVICES TO BE COORDINATED | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/extremists-in-egypt-abduct-exofficial-religious-fundamentalists.html | EXTREMISTS IN EGYPT ABDUCT EXâ€3Â¸Â°OFFICIAL | True | By Henry Tanner Special to The New York nimes | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/for-one-crew-confusion-rules-the-seas-of-the-parade-of-sail.html | For One Crew, Confusion Rules The Seas of the Parade of Sail | True | BY Nan Robertson | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/inmate-25-found-hanged-in-cell.html | Inmate, 25, Found Hanged in Cell | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/pressure-to-admit-blacks-worries-michigan-town.html | Pressure to Admit Blacks Worries Michigan Town | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/white-house-is-urged-to-authorize-entry-of-15000-indochinese.html | WHITEHOUSE IS URGED TO AUTHORIZE ENTRY OF 15,000 INDQCHINESE | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/auto-racing.html | Auto Racing | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/a-meaning-for-europe.html | A Meaning for Europe | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/tenant-held-in-murder.html | Tenant Held in Murder | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/weiss-takes-yacht-race-on-sound.html | Weiss Takes Yacht Race On Sound | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/haitian-envoy-is-slain-in-brazil-killers-hired-by-aide-police-say.html | Haitian Envoy Is Slain in Brazil; Killers Hired by Aide, Police Say | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/health-fund-charged.html | Health Fund Charged | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/television.html | Television. | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/in-philadelphia-pride-in-the-city-grows.html | In Philadelphia, Pride in the City Grows | True | By James F. Clarity | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/australian-union-boycott-blocks-uranium-shipment.html | Australian Union Boycott Blocks Uranium Shipment | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/donald-bastian.html | DONALD BASTIAN | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/saturday-nights-games.html | Saturday Night's Games | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/article-1-no-title.html | United Press International | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/news-summary-international-80314752.html | News Summary | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/dispute-over-truthinlending-act-grows-planned-changes-stir-dispute.html | Dispute Over Truthâ€3Â¸Â°inâ€3Â¸Â°Lending Act Grows | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/edythe-ch-townsend.html | EDYTHE C. H. TOWNSEND | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/souths-economic-boom-attracts-industry-and-banks-from-abroad.html | South's Economic Boom Attracts Industry and Banks From Abroad | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/chess-a-strong-defense-and-defender-demands-the-utmost-from-white.html | Chess: | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/two-copper-producers-and-unions-reach-pact-indicating-short-strike.html | Two Copper Producers and Unions Reach Pact, Indicating Short Strike | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/food-stamp-mail-date.html | Food Stamp Mail Date | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/that-they-are-endowed.html | That They Are Endowed | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/hatfield-denies-loan-impropriety.html | Hatfield Denies Loan Impropriety | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/yachting.html | Yachting | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/5000-french-soldiers-put-on-alert-in-djibouti.html | 5,000 French Soldiers Put on Alert in Djibouti | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/archives/maguire-reports-a-small-victory-in-his-fight-on-asbestos-pollution.html | Maguire Reports a Small Victory In His Fight on Asbestos Pollution | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/bicentennial-plus-one.html | Bicentennial, Plus One | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/2-in-house-say-chiefs-hinder-korea-inquiry-freshmen-reflecting.html | 2 IN HOUSE SAY CHIEF'S HINDER KOREA INQUIRY | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/turkish-premier-quits-after-test.html | Turkish Premier Quits After Test | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/expos-triumph-42-swan-is-victim-expos-post-4th-victory-in-row-over.html | Expos Triumph, 4â€3â€Â²2 Swan Is Victim | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/front-page-1-no-title.html | The New York Times/Fred R. Conrad | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/remunds-hydroplane-takes-cup-in-indiana.html | Remund's Hydroplane Takes Cup in Indiana | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/fred-w-dickson-at-64-execoacola-official.html | FRED W. DICKSON, AT 64, EXâ€¦â€²COCAâ€¦â€²COLA OFFICIAL | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/john-a-wilkens.html | JOHN A. WILKENS | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/new-books.html | New Books | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/golden-king-of-the-courts-bjorn-borg.html | Golden King of the Courts | True | By Neil Amdur Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/in-philadelphia-pride-in-the-city-grows-in-philadelphia-pride-in.html | In Philadelphia, Pride in the City Grows | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/hard-line-expected-from-city-unions.html | HARD LINE EXPECTED FROM CITY UNIONS | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/drive-is-mounted-for-landmark-units-concerned-groups-note-jersey.html | DRIVE IS MOUNTED FOR LANDMARK UNITS | True | By Martin Gansberg Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/as-goodman-sees-it-mrs-abrug-vs-him-he-expects-democrats-to-reject.html | AS GOODMAN SEES IT MRS. ABM VS. HIM | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/up-a-jazzy-river-bourbon-street.html | Up a Jazzy River, Bourbon Street | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/guard-takes-over-struck-jails.html | Guard Takes Over Struck Jails | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/fire-union-asks-inquiry-on-response-to-a-blaze.html | FIRE UNION ASKS INQUIRY ON RESPONSE TO A BLAZE | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/guidrys-20-victory-offsets-106-defeat-guidry-blanks-tigers-yankees.html | Guidry's 2â€3â€Â²0 Victory Offsets 10â€3â€Â²6 Defeat | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/belmont-racing.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/chart-of-the-swaps-stakes.html | Chart of the Swaps Stakes | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/aides-to-hughes-reported-as-doubtful-he-left-will.html | Aides to Hughes Reported As Doubtful He Left Will | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/nuclear-plant-got-us-contracts-despite-many-security-violations.html | Nuclear Plant Got U.S. Contracts Despite Many Security Violations | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/a-capitol-crime.html | A Capitol Crime | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/bridge-defenders-can-signal-length-when-declares-lead-suit.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/disputes-overshadowing-strategy-at-conference-of-african-leaders.html | Disputes Overshadowing Strategy At Conference of African Leaders | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/smith-on-graffiti-wins-aachen-equestrian-title.html | Smith, on Graffiti, Wins Aachen Equestrian Title | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/israeli-ire-about-orthodoxy-rises.html | Israeli Ire About Orthodoxy Rises | True | By Moshe Brilliant Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/2-murderers-escape.html | 2 Murderers Escape | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/chivalrous-filion-beats-woman-in-race-series.html | Chivalrous Filion Beats Woman in Race Series | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/japan-sweeps-6-events-at-karate-championships.html | Japan Sweeps 6 Events At Karate Championships | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/pope-deplores-crime.html | Pope Deplores Crime | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-04 | 1977-07-04 | https://www.nytimes.com/1977/07/04/archives/article-3-no-title.html | Dr. Karl Hirschfeld, shown examining patient in his optometrist shop, is one of few oldâ€¦â€²time businessmen remaining | True | | 2006-08-04 0:00 | RE 928-727 | B 232395 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/bill-is-sent-to-seoul-assembly-proposing-amnesty-for-dissidents.html | Bill Is Sent to Seoul Assembly Proposing Amnesty for Dissidents | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/quick-card-triumphs.html | Quick Card Triumphs | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/bus-hijacker-seized-at-kennedy-airport-after-he-slays-two-massacres.html | BUS HIJACKER SEIZED AT KENNEDY AIRPORT AFTER HE SLAYS TWO | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/a-familiar-sort-of-fourth-in-the-nation.html | A Familiar Sort of Fourth | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/in-small-town-all-know-how-to-mark-the-4th.html | In Small Town, All Know How To Mark the 4th | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/vladimir-nabokov-author-of-lolita-and-ada-is-dead-vladimir-nabokov-author-of-lolita-and-ada-is-dead.html | Vladimir Nabokov, Author of Lolitaâ€šÃ„Ã¢ And â€šÃ„Ã¢ Adaâ€šÃ„Ã¢ Is Dead | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/dole-says-delegates-in-belgrade-should-fully-discuss-rights-issue.html | Dole Says Delegates in Belgrade Should Fully Discuss Rights Issue | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/carters-aides-fear-house-energy-shifts-will-cost-30-billion-cite.html | CARTER'S AIDES FEAR HOUSE ENERGY SHIFTS WILL COST $30 BILLION | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/thai-village-finds-tragedy-on-a-road-paved-with-lead.html | Thai Village Finds Tragedy on a Road Paved With. Lead | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/wall-st-expects-a-summer-rally-in-stock-prices-wall-street-expects.html | Wall St. Expects A Summer Rally In Stock Prices | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/in-memoriam.html | In Eeruntain | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/extra-jobless-benefits-for-workers-on-b1-asked.html | EXTRA JOBLESS BENEFITS FOR WORKERS ON B1â€šÃ„Ã¢1 ASKED | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/about-new-york-an-island-world-for-quadriplegics.html | About Newyork | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/desai-tells-of-an-understanding-reached-in-secret-with-carter.html | Desai T ells of an Understanding Reached in Secret With Carter | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/analysts-see-gains-by-rates-over-long-and-short-terms-federal-funds.html | ANALYSTS SEE GAINS BY RATES OVER LONG AND SHORT TERMS | True | By Joan B. Allan | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/16-killed-in-brazil-air-crash.html | 16 Killed in Brazil Air Crash | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/government-jobs-doubled-in-20-years-study-shows-jobs-in-government.html | Government Jobs Doubled in 20 Years, Study Shows | True | By Brendan Jones | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/6-die-in-a-bombing-near-damascus-school.html | 6 Die in a Bombing Near Damascus School | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/holiday-death-toll-in-new-york-how-first-2-died-holiday-death-toll.html | Holiday Death Toll in New York: How First 2 Died | True | By Howard Blum | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/a-strange-bacterias-purple-pigment-which-uses-light-to-generate.html | A Strange Bacteria's Purple Pigment, Which Uses Light to Generate Energy, May Yield Scientific Gold Mine | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/sheik-abdullah-wins-in-kashmir-in-severe-setback-for-new-delhi.html | Sheik Abdullah Wins in Kashmir In Severe Setback for New Delhi, | True | By Kasturi Rangan Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/advertising-those-nettlesome-fastfood-accounts.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/nuclear-disarmament-called-vital-by-speakers-at-paris-conference.html | Nuclear Disarmament Called Vital By Speakers at Paris Conference | True | By Andreas Freund Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/fao-experts-predict-cerealgrain-surplus.html | F.A.O. EXPERTS PREDICT CEREALâ€šÃ„Ã¢GRAIN SURPLUS | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/church-says-that-broadcasters-exploit-sex-and-violence-on-tv.html | Church Says That Broadcasters Exploit Sex and Violence on TV | True | By George Dugan Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/a-pizza-parlors-david-is-snub-to-philistines.html | A Pizza Parlor's â€šÃ„Ã²David’â€šÃ„Ã¢ Is Snub to Philistines | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/2-oklahoma-escaped-prisoners-linked-to-slaying-in-arkansas.html | 2 Oklahoma Escaped Prisoners Linked to Slaying in Arkansas | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/holiday-death-toll-in-new-york-how-first-2-died.html | Holiday Death Toll in New York: How First 2 Died | True | By Howard Blum | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/girls-body-found-in-car-trunk.html | Girl's Body Found in Car Trunk | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/attempts-to-replace-us-attorney-in-new-jersey-stir-patronage-fight.html | Attempts to Replace U.S. Attorney In New Jersey Stir Patronage Fight | True | BY M. A. Farber | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/spearheading-a-drive-for-veterans-jobs.html | Spearheading a Drive for Veteransâ€šÃ„Ã¢ Jobs | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/drs-king-and-salk-chosen-to-receive-medal-of-freedom.html | Drs. King and Salk Chosen to Receive Medal of Freedom | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/jazz-picnic-in-jersey-ranges-from-oldtime-to-swingtime.html | jazz Picnic in Jersey Ranges From Oldâ€šÃ„Ã¢Time to Swingâ€šÃ„Ã¢Time | True | By John S. Wilson Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/womens-meeting-friday-in-albany-will-have-a-national-focus.html | Women's Meeting Friday in Albany Will Have a National Focus | True | By Nan Robertson | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/americans-have-adopted-soccer-no-longer-an-immigrant-sport.html | Americans Have Adopted Soccer, No Longer an â€šÃ„Ã²Immigrantâ€šÃ„Ã´ Sport | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/will-our-humanity-also-be-aborted.html | Will Our Humanity Also Be Aborted? | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/magoon-fails-to-leave-his-mark-on-the-ocean.html | Magoon Fails to Leave His Mark on the Ocean | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/soviet-bars-us-envoys-tv-talk-touching-on-rights-us-envoys-speech.html | Soviet Bars U.S. Envoy's TV Talk Touching on Rights | True | By Christopher S. Wren | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/los-angeles-orders-precautionary-water-use-curb-as-court-limits.html | Los Angeles Orders Precautionary Water Use Curb as Court Limits Pumping of Underground Supplies | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/bangkok-police-try-then-doff-air-masks.html | Bangkok Police Try, Then Doff, Air Masks | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/aid-is-offered-to-driver.html | Aid Is Offered to Driver | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/visitors-to-federal-parks-to-pay-deposit-on-bottles.html | Visitors to Federal Parks To Pay Deposit on Bottles | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/skydivers-make-forced-landing.html | Skydivers Make Forced Landing | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/ernst-oster-69-a-musicologist-taught-at-mannes-music-college.html | Ernst Oster, 69, a Musicologist, Taught at Mannes Music College | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/3-mauritanian-soldiers-are-hurt-in-a-guerrilla-attack-on-capital.html | 3 Mauritanian Soldiers Are Hurt in a Guerrilla Attack on Capital | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/canada-energy-unit-backs-86-billion-gas-pipeline-canada-energy-unit.html | Canada Energy Unit Backs $8.6 Billion Gas Pipeline | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/yanks-drop-wynn-and-add-alston.html | Yanks Drop Wynn And Add Alston | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/the-hijackers-victims-two-die-one-â€šÃ„Ã²criticalâ€šÃ„Ã´-and-one-a-â€šÃ„Ã²miracleâ€šÃ„Ã´.html | The Hijacker's Victims: Two Die, One â€šÃ„Ã²Criticalâ€šÃ„Ã´ and One a â€šÃ„Ã²Miracleâ€šÃ„Ã´ | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/ethics-for-company-doctors-unusual-problems-may-arise-especially-in.html | Ethics for Company Doctors | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/letters-of-middle-east-peace-and-palestinians.html | Letters | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/turks-turn-to-demirel-as-leader.html | Turks Turn to Demirel as Leader | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/young-says-most-cabinet-members-want-us-to-remain-in-the-ilo.html | Young Says Most Cabinet Members Want U.S. to Remain in the ILO. | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/cuban-at-us-party-in-bonn.html | Cuban at U.S. Party in Bonn | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/2d-class-postal-rates-rising.html | 2d Class Postal Rates Rising | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/protesters-disrupt-klans-rally-in-ohio-imperial-wizard-knocked-down.html | PROTESTERS DISRUPT KLAN'S RALLY IN OHIO | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/card-of-thanks.html | Card of Marks | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/the-residents-of-lebanon-know-how-to-serve-up-a-july-fourth.html | The Residents of Lebanon Know How to Serve Up a July Fourth | True | By Ronald Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/7000-shriners-frolic-down-a-sunny-midtown-broadway.html | 7,000 Shriners Frolic Down a Sunny Midtown Broadway | True | By ???Neefer Dunning | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/dollar-slides-again-in-european-trade.html | Dollar Slides Again In European Trade | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/antwerps-rubens-celebration-proves-impressive-tribute-to-man-and.html | Antwerp's Rubens Celebration Proves Impressive Tribute to Man and Artist | True | By JOHN RUSSELL ANTWERP, Belgium. | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/sun-ra-and-paul-bley-try-hands-as-solo-pianists.html | Sun Ra and Paul Bley Try Hands as Solo Pianists | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/mother-says-she-was-raped-and-children-were-kidnapped-but-police.html | Mother Says She Was Raped and Children Were Kidnapped, but Police Are Skeptical | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/laetrile-backed-in-oregon.html | Laetrile Backed in Oregon | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/father-accused-in-fatal-blaze.html | Father Accused in Fatal Blaze. | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/something-different.html | Something Different | True | By Russell Baker | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/amin-tells-of-plot-to-assassinate-him-ugandan-declares-other.html | AMIN TELLS OF PLOT TO ASSASSINATE HIM | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/article-2-no-title.html | It has issued a directive that | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/vladimir-nabokov-author-01-lolita-and-ada-is-dead.html | Vladimir Nabokov, Author 01 â€šÃ„Ã² Lolitaâ€šÃ„Ã´ And â€šÃ„Ã² Adaâ€šÃ„Ã´ Is Dead | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/attempts-to-replace-us-attorney-stirring-dispute.html | Attempts to Replace U.S Attorney Stirring Dispute | True | By M. A. Farber | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/bishop-john-m-a-fearns-an-aide-to-cardinal-cooke-and-erector-of.html | Bishop John M. A. Fearns, An Aide to Cardinal Cooke And Eoâ€šÃ„Ã°Rectorof Seminciery | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/bell-orders-aides-to-limit-details-when-they-announce-indictments.html | Bell Orders Aides to Limit Details When They Announce Indictments | True | By Nicholas M. Horrock Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/detroit-jury-deliberating-fate-of-2-nurses-gets-half-a-holiday.html | Detroit Jury Deliberating Fate Of 2 Nurses Gets Half a Holiday | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/in-the-shadow-of-southern-history.html | In the Shadow of Southern History | True | By Eli Evans | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/changes-by-house-in-energy-plan-seen-causing-deficit-of-30-billion.html | Changes by House in Energy Plan Seen Causing Deficit of $30 Billion | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/former-navy-captain-is-reported-korean-lobbyists-righthand-man.html | Former Navy Captain Is Reported Korean Lobbyist's Right–Hand Man | True | By Richard Halloran | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/no-excuses-given-for-seattle-slews-defeat-no-excuses-given-for.html | No Excuses Given for Seattle Slew's Defeat | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/taxes-found-crucial-in-rise-in-living-costs-higher-levies-affected.html | TAXES FOUND CRUCIAL IN RISE IN LIVING COSTS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/suburban-handicap-chart.html | Suburban Handicap Chart | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/forego-138-loses-by-neck-to-quiet-little-table-114-forego-138-loses.html | Forego, 138, Loses by Neck to Quiet Little Table, 114 | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/taxes-accounting-tackling-college-football-tv-revenue-taxes.html | Taxes & Accounting | True | By Deborah Rankin | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/new-subway-line-in-washington-is-jammed-with-holiday-riders.html | New Subway Line in Washington Is Jammed With Holiday Riders | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/ethnicity-puts-holiday-roots-into-wall-streetarea-fair.html | Ethnicity Puts Holiday Roots Into Wall Street′Area Fair | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/padres-sign-winfield-reportedly-for-15-million.html | Padres Sign Winfield, Reportedly for $1.5 Million | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/high-winds-hit-wisconsin-woods-falling-tree-kills-5year-old.html | High Winds Hit Wisconsin Woods;, Falling Tree Kills 5′Year–Old | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/report-of-threats-denied.html | Report of Threats Denied | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/seoul-asks-renewal-of-talks-with-north.html | Seoul Asks Renewal Of Talks With North | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/sadat-welcomes-proposal-on-resuming-geneva-talks.html | Sadat ′Welcomes′ Proposal On Resuming Geneva Talks | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/fumes-in-fatal-prison-fire-tied-to-carbon-monoxide.html | Fumes in Fatal Prison Fire Tied to Carbon Monoxide | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/news-summary-international-75089836.html | News Summary | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/pacers-reach-goal-with-telethon.html | Pacers Reach Goal With Telethon | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/letters-on-parking-and-pollution-parking-ban-mischief-the-city.html | Letters: On Parking and Pollution | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/admiral-says-us-navy-is-hindered-by-illiteracy.html | Admiral Says U.S. Navy Is Hindered by Illiteracy | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/saul-kies.html | SAUL KIES | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/systematic-approach-to-ending-job-bias.html | Systematic Approach To Ending Job Bias | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/trenton-topics-byme-expected-to-name-5-to-casino-panel.html | Trenton Topics | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/syrian-units-move-south-in-lebanon-toward-israeli-line.html | Syrian Units Move South in Lebanon Toward Israeli Line | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/philadelphia-mezzo-wins-paris-contest.html | Philadelphia Mezzo Wins Paris Contest | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/sole-casualty-of-sloops-2-day-sail-thumb-caught-in-taxis-door.html | Sole Casualty of Sloop's 2′–′†′′Day Sail: Thumb Caught in Taxi's Door | True | By David Bird | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/how-election-years-deficit-budget-works.html | How Election′Year's Deficit Budget Works | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/wood-field-and-stream-definitive-book-available-on-the-bamboo-fly.html | Wood, Field and Stream | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/tinians-rainbow-offers-wry-charm-alfresco.html | Tinian's Rainbow′ Offers Wry Charm Alfresco | True | By Richard Eder | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/dave-anderson-the-surprising-white-sox-and-cubs.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/f-r-buono-62-dies-the-rikers-warden-in-76-his-teams-quelled-risings.html | F. R. BUONO, 62, DIES; THE RIKERS WARDEN | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/east-harlem-market-burns-conrail-service-is-cut.html | East Harlem Market Burns | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/mabel-greene-bean-79-reporter-and-editor-at-the-new-york-sun.html | Mabel Greene Bean, 79 | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/common-market-boosts-the-working-woman.html | Common Market Boosts the Working Woman | True | By Barbara Gamarekian Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/frank-j-pierce.html | FRANK J. PIERCE | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/12-rhodesians-expelled-by-smith-form-new-party.html | 12 Rhodesians Expelled By Smith Form New Party | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/race-week-under-way-at-goshen.html | Race. Week Under Way At Goshen | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/shorter-wins-captures-second-race-in-2-days.html | Shorter Wins, Captures Second Race in 2 Days | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/texas-rangers-owner-says-he-is-selling-out.html | Texas Rangersâ€šÃ„Â´ Owner Says He Is Selling Out | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/kahane-calls-violence-necessary.html | Kahane Calls Violence Necessary | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/audit-reports-chaos-in-measures-bureau-goldin-cites-loss-of-master.html | AUDIT REPORTS CHAOS IN MEASURES BUREAU | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/3alarmer-injures-13-firemen-in-bronx-morris-heights-area.html | 3â€šÃ„Â³Alarmer Injures 13 Firemen In Bronx's Morris Heights Area | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/cabinet-reflects-first-suarez-year-madrid-appointments-are-a-mix-of.html | CABINET REFLECTS FIRST SUAREZ YEAR | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/kimombwa-nemeth-win-10000-javelin.html | Kimombwa, Nemeth Win 10,000, Javelin | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/market-place-performances-of-the-money-managers.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/an-illustrator-who-works-at-the-art-of-19thcentury-living.html | An Illustrator Who Works at the Art of 19thâ€šÃ„Â³Century Living | True | By Angela Taylor Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/thais-and-malaysians-attack-an-area-jointly.html | Thais and Malaysians Attack an Area Jointly | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/days-strike-slows-heathrow.html | Day's Strike Slows Heathrow | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/overexpansion-threatens-united-merchants-survival-uncertainty-faces.html | Overâ€šÃ„Â³Expansion Threatens United Merchants Survival | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/job-help-for-veterans.html | Job Help for Veterans | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/haitian-is-being-returned-home-after-he-is-accused-in-brazil.html | Haitian Is Being Returned Home After He Is Accused in Brazil Killing | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/estonian-president-at-us-party.html | Estonian President at U.S. Party | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/people-in-sports-louisvilles-crum-deciding-whether-to-go-to-ucla.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/new-oil-ports-on-gulf-create-rift-on-controls.html | New Oil Ports On Gulf Create Rift on Controls | True | By Michael C. Jensen | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/new-oil-ports-on-gulf-create-rift-on-controls-new-gulf-oil-ports.html | New Oil Ports On Gulf Create Rift on Controls | True | By Michael C. Jensen | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/rumania-tells-of-outburst.html | Rumania Tells of Outburst | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/yanks-belt-4-homers-and-triumph-75-yankees-crack-four-home-runs-and.html | Yanks Belt 4 Homers and Triumph, 7â€šÃ„Â´5 | True | By Murray Chass | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/2-men-facing-trial-for-releasing-dolphins-say-the-creatures-have-a.html | 2 Men, Facing Trial for Releasing Dolphins, Say the Creatures Have a Right to Be Free | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/puzzlemaker-or-titan-with-the-stamp-of-genius-nabokovs-rich.html | Puzzlemaker or Titan? | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/lost-child-found-in-colorado.html | Lost Child Found in Colorado | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/belmont-racing.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/mrs-norton-terms-labor-ally-on-bias-head-of-rights-agency-says-she.html | MRS. NORTON TERMS LABOR ALLY ON BIAS | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/infant-taken-by-woman-june-23-found-on-brooklyn-church-steps.html | Infant Taken by Woman June 23 Found on Brooklyn Church Steps | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/red-sox-snap-out-of-slump-with-slump-with-shomer-barrage-tying-record.html | Red Sox Snap Out of Slump With 8â€šÃ„Â³Homer Barrage, Tying Record | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/y-r-is-setting-up-new-brazilian-group.html | Y. & R. Is Setting Up New Brazilian Group | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/plane-safe-as-engine-burns.html | Plane Safe as Engine Burns | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/33-jersey-parachutists-make-forced-landing-in-brick-town.html | 33 Jersey Parachutists Make Forced Landing in Brick Town | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/bridge-with-2-aggressive-partners-tricky-situation-can-develop.html | Bridge: | True | By Alan Trî(Scott | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/messersmith-disabled.html | Messersmith Disabled | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/east-german-trade-fight-to-win-in-ways-of-the-west-east-german.html | East German Trade: Fight To Win in Ways of the West | True | By Ellen Lentz Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/abigail-boston-terrier-gains-second-top-award.html | Abigail, Boston Terrier, Gains Second Top Award | True | By Pat Gleeson Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/smaller-ships-but-larger-crowds-celebrate-port-festivals-last-day.html | The New York Times/Larry Morris | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/illegal-aliens-use-mexico-as-gateway-to-us.html | Illegal Aliens Use Mexico As Gateway to U.S. | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/rightists-are-linked-to-laetriles-lobby-but-backers-of-purported.html | RIGHTISTS ARE LINKED TO LAETRILES LOBBY | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/in-bell-systems-minority-plan-women-get-better-jobs-but-total.html | In Bell System's Minority Plan, Women Get Better Jobs, but Total Number of Female Workers Drops | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/state-headquarters.html | State Headquarters | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/memorial-services.html | Ermanial Sirvaies | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/soviet-bars-tv-talk-by-us-envoy-us-envoys-speech-barred-by-moscow.html | Soviet Bars TV Talk by U.S. Envoy | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/the-quintet-justifies-name-by-its-playing.html | The Quintet Justifies Name By Its Playing | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/pentagon-chiefs-supporting-the-volunteer-army-admit-it-has-faults.html | Pentagon Chiefs, Supporting the Volunteer Army Admit It Has Faults, but Oppose Return to Draft | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/film-on-hemingway-taking-his-wife-to-cuba.html | Film on Hemingway Taking His Wife to Cuba | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/the-feds-interest-in-checking-accounts.html | The Fed's Interest in Checking Accounts | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/bhutto-overthrown-by-the-armed-forces-pakistans-radio-says-a.html | â€šÃ„ÂªHUTTO OVERTHROWN BY THE ARMED FORCES, PAKISTAN'S RADIO SAYS | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/britains-official-reserves-in-june-soared-to-a-record-1157-billion.html | Britain's Official Reserves in June Soared to a Record \$11.57 Billion | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/lanskys-stepson-is-held-in-miami-on-seconddegree-murder-charge.html | Lansky's Stepson Is Held in Miami On Secondâ€šÃ„Â¹Ngree Murder Charge | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/college-desegregation-guidelines-will-be-issued-by-hew-today.html | College Desegregation Guidelines Will Be Issued by H.E.W. Today | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/lost-fly-ball-helps-mets-lose-by-31-a-lost-fly-ball-helps-mets-fall.html | Lost Fly Ball Helps Mets Lose by 3â€šÃ„Â*1 | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/books-of-the-times-the-building-obsession.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/fate-of-exminister-is-in-doubt-in-cairo-calls-attributed-to.html | FATE OF EXâ€šÃ„Â¹MINISTER IS IN DOUBT IN CAIRO | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/meyer-liberman-jr-weds-dr-roni-cohen.html | Meyer Liberman Jr. Weds Dr. Roni Cohen | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/case-of-a-unique-house-and-a-suit-to-keep-it-that-way.html | Case of a â€šÃ„Â¹Uniqueâ€šÃ„Â· House and a Suit to Keep It That Way | True | By Paul Goldberger Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/massacres-threatened-in-rome-unless-two-terrorists-are-freed.html | Massacres Threatened in Rome Unless Two Terrorists Are Freed | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/bus-hijacker-seized-at-kennedy-airport-after-he-slays-two-11.html | BUS HIJACKER SEIZED AT KENNEDY AIRPORT AFTER HE SLAYS TWO | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/to-observers-scene-at-airport-resembled-set-to-futuristic-film.html | To Observers, Scene at Airport Resembled Set to Futuristic Film | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/petty-captures-400-at-daytona-petty-captures-firecracker-400.html | Petty Captures 400 at Daytona | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/tv-opera-house-that-blooms-in-desert.html | TV: â€šÃ„Â¹Opera House. That Blooms in Desertâ€šÃ„Â· | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/lebanese-editors-strongly-assail-latest-curbs-on-press-freedom.html | Lebanese Editors Strongly Assail Latest Curbs on Press Freedom | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/3500-teachers-in-new-york-city-to-be-rehired-for-197778-year.html | 3,500 Teachers in New York City To Be Rehired for 1977â€šÃ„Â·78 Year | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/suspect-in-killings-tries-suicide-in-pennsylvania.html | Suspect in Killings Tries Suicide in Pennsylvania | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/ronan-ending-asian-trip-cites-efforts-to-attract-industry-to-new.html | Ronan, Ending Asian Trip, Cites Efforts to Attract Industry to New York | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/dollar-slips-in-tokyo.html | Dollar Slips in Tokyo | True | | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-05 | 1977-07-05 | https://www.nytimes.com/1977/07/05/archives/taxes-found-crucial-in-rise-in-living-costs-all-wage-groups-in-new.html | TAXES FOUND CRUCIAL IN RISE IN LIVING COSTS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-728 | B 232397 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/of-walks-and-water-and-tokens-of-love.html | Of Walks and Water and Tokens of Love | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/stage-twoway-hamlet-parody.html | Stage: Twoâ€šÃ„Â¹Way Hamlet Parody | True | By Richard Eder | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/loopholes-found-in-us-disability-pension-plan.html | Loopholes Found in U.S. Disability Pension Plan | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/bank-lance-headed-has-firsthalf-loss-on-problem-loans-dividends-to.html | BANK LANCE HEADED HAS FIRSTâ€šÃ„Â¹HALF LOSS ON PROBLEM LOANS | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/six-states-ordered-to-end-discrimination-in-colleges.html | Six States Ordered to End Discrimination in Colleges | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/puerto-rico-telephone-names-salomon-as-agent.html | Puerto Rico Telephone Names Salomon as Agent | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/28-groups-protest-welfare-fund-curb-send-letter-to-carter-deploring.html | 28 GROUPS PROTEST WELFARE FUND CURB | True | By David E. Rosenbaum | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/glen-rock-library.html | Glen Rock Library | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/abdullahs-party-adds-to-majority-in-capture-of-kashmir-elections.html | Abdullah's Party Adds to Majority In Capture of Kashmir Elections | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/production-of-steel-declined-22-in-the-week-to-254-million-tons.html | Production of Steel Declined 2.2% In the Week to 2.54 Million Tons | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/market-place-higher-profits-for-some-insurers.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/british-open-to-tee-off-with-nicklaus-favored-nicklaus-rated.html | British Open To Tee Off With Nicklaus Favored | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/head-of-martial-law-in-pakistan.html | Head of Martial Law in Pakistan | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/advertising-van-leeuwen-takes-a-partner.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/gersh-budker-dead-top-soviet-physicist-lenin-prize-winner-regarded.html | GERSH BUDKER DEAD; TOP SOVIET PHYSICIST | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/world-team-tennis.html | World Team Tennis | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/maurice-e-chernowitz.html | MAURICE E. CHERNOWITZ | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/roosevelt-entries-results-meadowlands-results.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/and-now-the-sunday-green-laws.html | And Now the Sunday Green Laws | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/britons-accept-suspension-to-avoid-handling-a-struck-companys-mail.html | Britons Accept Suspension to Avoid Handling a Struck Company's Mail | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/553-died-on-highways-over-holiday-weekend.html | 553 Died on Highways Over Holiday Weekend | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/fisher-calls-lirr-the-best-but-riders-beg-to-differ-fisher-calls.html | Fisher Calls L.I.R.R. the â€šÃ„Â¹Best,â€šÃ„Â¹ But Riders Beg to Differ | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/yankees-defeat-indians-54-on-jackson-hit-munson-hurt-yankees.html | Yankees Defeat Indians, 5â€šÃ„Â¹4, On Jackson Hit | True | By Murray Crass | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/phils-crush-mets121-on-4-clouts-4-homers-off-mets-spark-phils.html | Phils Crush Mets, 12â€šÃ„Â¹1, On 4 Clouts | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/revlon-set-to-buy-armour-drug-units.html | Revlon Set to Buy Armour Drug Units | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/suit-by-us-seeks-to-bar-babock-wilcox-takeover-united-technologies.html | Suit by U.S. Seeks to Bar Babock & Wilcox Takeover | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/trudeau-willing-to-consider-aid-for-canadas-language-minorities.html | Trudeau Willing to Consider Aid For Canada's Language Minorities | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/what-to-do-about-woes-in-the-woods.html | What to Do About Woes in the Woods | True | By Ruth Rudner | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/diamond-crystal-salt-to-increase-prices.html | Diamond Crystal Salt To Increase Prices | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/californians-who-cut-water-use-in-drought-now-face-higher-fee.html | Californians Who Cut Water Use In Drought Now Face Higher Fee | True | By Les Ledbetter | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/consumers-power-plant-sets-operating-record.html | Consumers Power Plant Sets Operating Record | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/instructions-for-using-twopiece-vacuum-caps-and-lids.html | Instructions for using twoâ€šÃ„Â¹piece vacuum caps and lids | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/a-time-of-plenty-home-canning-heyday-days-of-plenty-an-invitation.html | A Time of Plenty Home Canning Heyday | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/rumania-backs-autonomy-of-west-europes-reds.html | Rumania Backs Autonomy Of West Europe's Reds | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/carter-said-to-order-a-standby-proposal-to-ration-gasoline.html | CARTER SAID TO ORDER A STANDBY PROPOSAL TO RATION GASOLINE | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/sadat-parley-stand-is-greeted-by-begin-israeli-pleased-but.html | SADAT PARLEY STAND IS GREETED BY BEGIN | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/national.html | National | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/technology-a-step-that-could-cut-solar-cell-cost.html | Technology | True | By Victor K. Iviedheny | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/us-reviews-ecuador-jet-deal-after-mrs-carter-relays-plea-us-reviews.html | U.S. Reviews Ecuador Jet Deal After Mrs. Carter Relays Plea | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/horse-show.html | Horse Show | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/beame-calls-for-tougher-laws-on-death-penalty-and-on-paroles.html | Beame Calls for Tougher Laws On Death Penalty and On Paroles | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/metropolitan-75090455.html | Metropolitan | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/bridge-harter-cup-is-prestige-event-played-by-nonlife-masters.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/businessfinance-75090456.html | Business / Finance | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/walking-tall.html | Walking Tall | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/a-table-at-joes.html | A Table at Joe's | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/bail-set-in-queens-attacks.html | Bail Set in Queens Attacks | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/lewis-mumford-remembers-approaching-82-the-author-reflects-on-life.html | Lewis. Mumford Lemembers | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/new-products-sauces-pastries-peanuts-pans.html | New Products: Sauces, Pastries, Peanuts, Pans | True | By Bibh Sheraton | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/carter-said-to-order-a-standby-proposal-to-ration-gasoline-a-25-cut.html | CARTER SAID TO ORDER A STANDBY PROPOSAL TO RATION GASOLINE | True | BY Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/futures-prices-of-corn-climb-soybeans-slide.html | Futures Prices Of Corn Climb; Soybeans Slide | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/time-and-bookof-themonth-club-disclose-an-agreement-to-merge.html | Time and Bookâ€šÃ„Ã´tâ€šÃ„Ã™theâ€šÃ„Ã´Month Club Disclose an Agreement to Merge | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/foreign-stock-tables-updated.html | Foreign Stock Tables Updated | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/flaccid-camp.html | Flaccid Camp | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/four-medical-examiners-block-autopsy-bill-in-albany.html | Four Medical Examiners Block Autopsy Bill in Albany | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/people-and-business-soviets-un-envoy-visits-the-big-board.html | People and Business | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/carter-reported-to-plan-to-name-woman-to-sec-carter-seen-naming.html | Carter Reported To Plan to Name Woman to S.E.C. | True | By Judith Miller | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/mets-records.html | Metsâ€šÃ„Ã´ Records | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/gulf-to-buy-chevron-unit.html | Gulf to Buy Chevron Unit | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/environment-ad-stirs-dispute.html | Environment Ad Stirs Dispute | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/doubling-of-water-called-possible-in-great-basin.html | Doubling of Water Called Possible in Great Basin | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/faith-atkins-breeden.html | FAITH ATKINS BREEDEN | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/albany-education-head-says-goal-is-the-improvement-of-city-pupils.html | Albany Education Head Says Goal Is the Improvement of City Pupils | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/solar-energy-found-practical-for-homes-in-2-decades.html | Solar Energy Found Practical for Homes in 2 Decades | True | By Bayard Webster | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/foreign-affairs.html | FOREIGN AFFAIRS | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/alaska-pipeline-shut-down-by-faulty-plug-and-leak.html | Alaska Pipeline Shut Down By Faulty Plug and Leak | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/pakistani-military-now-ruling-nation-promises-elections-bhutto-and.html | PAKISTANI MILITARY, NOW RUING NATION, PROMISES ELECTIONS | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/discoveries.html | DISCOVERIESI | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/chinese-speaks-firmly-to-zumwalt-about-taiwan.html | Chinese Speaks Firmly To Zumwalt About Taiwan | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/mismanagement-of-the-citys-school-system.html | Mismanagement of the City's School System | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/mental-hygiene-measure-gaining.html | Mental Hygiene Measure Gaining | True | By David Bird Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/cubs-lose-again-lead-cut-to-three.html | Cubs Lose Again | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/says-hes-sorry-for-those-on-bus-who-were-slain.html | Says He's Sorry for Those on Bus Who Were Slain | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/profit-rise-posted-by-chessie-system-secondquarter-earnings-up-32.html | PROFIT RISE POSTED BY CHESSIE SYSTEM | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/june-sales-show-only-small-gains-at-big-city-stores-sales-rises.html | June Sales Show Only. Small Gains At Big City Stores | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/sonatrach-signs-contracts-with-european-gas-units.html | Sonatrach Signs Contracts With European Gas Units | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/mac-acts-to-sell-bonds-to-public.html | M.A.C. Acts to Sell Bonds to Public | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/924th-cosmos-satellite-launched.html | 924th Cosmos Satellite Launched | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/sec-alleges-allied-chemical-kickbacks.html | S.E.C. Alleges Allied Chemical Kickbacks | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/looking-to-congress.html | Looking to Congress | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/quiet-tourist-refuge-is-suddenly-brazils-nuclear-capital.html | Quiet Tourist Refuge Is Suddenly Brazil's Nuclear Capital | True | By David Vidal Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/18000-state-employees-strike-in-wisconsin.html | 18,000 State Employees Strike in Wisconsin | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/holiday-death-toll.html | Holiday Death Toll | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/article-5-no-title.html | The New York Times/Neal Boenzl | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/hanafi-hostage-reported-shot-at-a-close-range.html | Hanafi Hostage Reported Shot at a Close Range | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/books-of-the-times.html | Books of The Times | True | By Theodore Shabad | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/article-7-no-title.html | Article 7 â€¦ Â"â€¦ Â" No Title | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/07/archives/portuguese-communist-leader-firm-in-his-support-of-moscow.html | Portuguese Communist Leader Firm in His Support of Moscow | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/tv-fernwood-2night-a-little-2-much.html | TV: Fernwood 2â€¦ Â"Nightâ€¦ Â" a Little 2 Much | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/2-from-connecticut-hurt-in-fall.html | 2 From Connecticut Hurt in Fall | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/streets-open-avenues-of-imagination-for-games.html | Streets Open Avenues of Imagination for Games | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/new-head-of-board-of-education-to-reevaluate-promotion-policies.html | New Head of Board of Education To Reâ€¦ Â'evaluate Promotion Policies | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/yugoslav-town-struck-by-quake.html | Yugoslav Town Struck by Quake | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/for-one-author-rebirth-in-georgetown.html | For One Author, Rebirth in Georgetown | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/norton-is-slated-to-fight-young-on-tv-nov-5-norton-is-slated-to.html | Norton Is Slated To Fight Young On TV Nov. 5 | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/12-tall-ships-will-race-to-newport-this-week.html | 12 Tall Ships Will Race To Newport This Week | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/fiathesston-agreement.html | Fiatâ€¦ Â"Hesston Agreement | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/article-6-no-title.html | The New York Times/Paul Hosefros | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/jury-still-undecided-in-trial-of-2-nurses.html | Jury Still Undecided In Trial of 2 Nurses | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/yachts-at-record-pace-in-race-to-honolulu.html | Yachts at Record Pace In Race to Honolulu | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/rollin-c-bush.html | ROLLIN C. BUSH | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/gypsy-cab-driver-is-shot.html | Gypsyâ€¦ Â"Cab Driver Is Shot | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/2-homosexuals-held-in-2-slayings-suspected-of-26-other-coast-deaths.html | 2 Homosexuals, Held in 2 Slayings, Suspected of 26 Other Coast Deaths | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/how-to-keep-the-russians-away.html | How to Keep the Russians Away | True | By George J. Keegan Jr. | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/gunman-always-a-loner-fed-up-with-life.html | Gunman, Always a Loner, Fed Up With LifeâÂÂ | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/european-nations-sign-accords-on-developing-breeder-reactors.html | European Nations Sign Accords On Developing Breeder Reactors | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/us-reviews-ecuador-jet-deal-after-mrs-carter-relays-plea.html | U.S. Reviews Ecuador Jet Deal After Mrs. Carter Relays Plea | True | By Bernard Weinraub | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/former-aide-at-pan-am-is-indicted-for-fraud.html | FORMER AIDE AT PAN AM IS INDICTED FOR FRAUD | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/19778-yonkers-budget-gets-approval-by-levitt-after-some.html | 1977âÂÂ78 Yonkers Budget Gets Approval by. Levitt After Some Compromises | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/international-750904533.html | International | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/us-affirms-its-opposition.html | U.S. Affirms Its Opposition | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/downey-says-west-points-board-of-visitors-operated-in-a-vacuum-in.html | Downey Says West Point's Board of Visitors âÂÂOperated in a VacuumâÂÂ in Cheating Scandal | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/michad-dominico.html | MICHAEL DOMINICO | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/article-4-no-title.html | BALLOONIST FLIES AGAIN | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/1978-campaign-begun.html | 1978 Campaign Begun | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/article-8-no-title.html | Article 8 âÂÂâÂÂ No Title | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/j-walter-swenson.html | J. WALTER SWENSON | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/claridge-hotel-sale-offers-memorabilia.html | Claridge Hotel Sale Offers Memorabilia | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/philadelphia-car-fumes-fell-150.html | Philadelphia Car Fumes Fell 150 | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/says-hes-sorry-for-those-on-bus-who-were-slain-bus-hijacker-held.html | Says He's Sorry for Those on Bus Who Were Slain | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/national-750904544.html | National | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/radio-music.html | Events Today | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/wave-wipes-out-controversy.html | Wave Wipes Out Controversy | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/texas-judge-tells-about-wrongdoing-accused-of-perjury-and-forgery.html | TEXAS JUDGE TELLS ABOUT âÂÂWRONGDOINGâÂÂ | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/argentina-has-not-agreed-to-extradite-nazi-suspect.html | Argentina Has Not Agreed To Extradite Nazi Suspect | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/injuries-to-pele-and-beckenbauer-are-threatening-cosmos-lineup.html | Injuries to Pele and Beckenbauer Are Threatening CosmosâÂÂ Lineup | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/yankees-records.html | YankeesâÂÂ Records | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/capitol-press-corps-challenged-on-costs-complaint-by-wisconsin.html | CAPITOL PRESS CORPS CHALLENGED ON COSTS | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/most-antinuclear-demonstrators-released-from-jail-in-tacoma.html | Most Antinuclear Demonstrators Released From Jail in Tacoma | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/people-in-sports-crum-rejects-ucla-bid-citing-love-for-louisville.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/pakistans-military-takes-over.html | Pakistan's Military Takes Over | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/60minute-gourmet.html | 60âÂÂMinute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/iraq-is-passing-up-5-rise-in-oil-price-iraq-plans-to-forgo-5-rise.html | Iraq Is Passing Up 5% Rise in Oil Price | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/california-edison-sued-over-stock-sales.html | California Edison Sued Over Stock Sales | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/a-lazy-bus-trip-on-the-4th-of-july-that-became-10-hours-of-terror.html | A Lazy Bus Trip on the 4th of July That Became 10 Hours of Terror | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/canadian-court-decides-ibm-infringed-on-five-xerox-patents.html | Canadian Court Decides I.B.M. Infringed on Five Xerox Patents | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/metropolitan.html | Metropolitan | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/gunman-always-a-loner-fed-up-with-life-gunman-a-loner-fed-up-with.html | Gunman, Always a Loner, âÂÂFed. Up With LifeâÂÂ | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/brezeinev-lectures-es-envoy-on-policy.html | BREZEINEV LECTURES ES, ENVOY ON POLICY | True | By Christopher S. Wren | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/sec-upholds-penalties-in-steadman-funds-case.html | S.E.C. UPHOLDS PENALTIES IN STEADMAN FUNDS CASE | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/bond-prices-drop-nations-money-supply-shows-rise.html | Bond Prices Drop | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/summer-drinks-a-toast-to-simplicity.html | Summer Drinks: A Toast to Simplicity | True | by Frank J. Prial | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/shotgun-captures-horse-show-event.html | Shotgun Captures Horse Show Event | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/girl-11-killed-by-motorboat.html | Girl, 11, Killed by Motorboat | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/top-legislators-agree-to-remove-pension-items-from-albany-bill.html | Top Legislators Agree to Remove Pension Items From Albany Bill | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/about-real-estate-putnam-county-is-joining-in-race-for-corporations.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/2-oil-concerns-accused-of-underpaying-workers.html | 2 OIL CONCERNS ACCUSED OF UNDERPAYING WORKERS | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/bernice-wild-tobey.html | BERNICE WILD TOBEY | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/careers-medical-assistants-a-new-field.html | Careers | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¢ No Title | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/soccer.html | Soccer | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/johannes-u-hoeber-had-a-long-career-in-social-programs.html | Johannes U. Hoeber; Had a Long Career In Social Programs | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/childs-world.html | Childs Wrid | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/no-rip-for-the-ceq.html | No R.I.P. for the C.E.Q. | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/bail-of-100000-set-for-newton-jailed-panther-chief.html | Bail of $100,000 Set for Newton, Jailed Panther Chief | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/jump-horse-falls-snaps-leg-in-race-steeplechase-favorite-snaps-knee.html | Jump Horse Falls, Snaps Leg in Race | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/president-now-doubts-early-talks-because-of-brezhnevs-conditions.html | President Now Doubts Early Talks Because of Brezhnev's Conditions | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/brezhnev-lectures-us-envoy-on-policy-tells-toon-some-carter.html | BREDINEV LECTURES U.S ENVOY ON POLICY | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/yen-value-highest-in-nearly-4-years-against-the-dollar.html | Yen Value Highest In Nearly 4 Years Against the Dollar | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/gas-and-energy-related-shares-help-dow-edge-upward-by-094-energy.html | Gas and Energy â€šÃ„Ã¶Related Shares Help Dow Edge Upward by 0.94 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/league-leaders.html | League Leaders | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/impresions-of-cuba-photo-display-to-open.html | â€šÃ„Ã¶Impressions of Cuba‚Ã„Ã¢, Photo Display, to Open | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/gabon-puts-on-a-show-of-pomp-for-top-africans.html | Gabon Puts On a Show of Pomp for Top Africans | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/white-foes-of-smith-oppose-black-rule-now.html | White Foes of Smith Oppose Black Rule Now | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/correction-75090459.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/wine-talk.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/the-italian-family.html | The Italian Family | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã¢ No Title | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/consolidated-foods-offer.html | Consolidated Foods Offer | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/preserving-foods-safely-personal-health.html | Preserving Foods Safely | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/newport-dances-off-the-scene.html | Newport Dances Off The Scene | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/organized-crime-on-capitol-hill-is-focus-of-a-wide-inquiry-spawned.html | Organized Crime on Capitol Hill Is Focus of a Wide Inquiry Spawned by I.C.C. Case | True | By Wendell Rawls Jr. | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/algoma-to-raise-price-of-structural-steel.html | Algoma To Raise Price Of Structural Steel | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/queens-asks-45-million.html | Queens Asks $45 Million | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/qa.html | Q&A | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/books-recalling-a-legend.html | Books: Recalling A Legend | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/rhodesian-guerrillas-front-wins-backing-of-oau-as-parley-ends.html | Rhodesian Guerrillasâ€šÃ„Â¹ Front Wins Backing of O.A.U. as Parley Ends | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/turkish-islamic-faction-offers-aid-to-demirel.html | Turkish Islamic Faction Offers Aid To Demirel | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/international.html | International | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/judge-demands-a-parking-plan-within-10-days.html | Judge Demands A. Parking Plan Within 10 Days | True | By Arnold Il Lubasch | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/chess-is-better-pawn-play-worth-your-best-minor-piece.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/experiments-in-cooperation-of-workers-and-management-labor-scene.html | Experiments in Cooperation Of Workers and Management | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/belmont-racing-entries-results-meadowlands-entries.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/review-of-campaignfinance-rule-is-sought-by-electionlaw-panel.html | Review of Campaignâ€šÃ„Â¹Finance Rule Is Sought by Electionâ€šÃ„Â¹Law Panel | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/dollar-off-and-gold-revives.html | Dollar Off and Gold Revives | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/mcenroe-wins-in-first-round-at-newport-net.html | McEnroe Wins In First Round At Newport Net | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/an-inquiry-by-grand-jury-reported-in-new-charges-of-wiretapping-by.html | An Inquiry by Grand Jury Reported in New Charges Of Wiretapping by F.B.I. | True | By Nicholas M. Horrock Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/cabinet-officers-in-spain-sworn-in-by-juan-carlos-without-having-to.html | Cabinet Officers in Spain Sworn In by Juan Carlos Without Having to Kneel | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/state-wins-suit-in-deaths.html | State Wins Suit in Deaths | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/hew-withholds-school-funds-for-new-york-over-rights-issue.html | H.E.W Withholds School Funds For New York Over Rights Issue | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/fisher-calls-lirr-the-best-but-riders-beg-to-differ.html | Fisher Calls L.I.R.R. the â€šÃ„Â¹Best,â€šÃ„Â¹ But Riders Beg to Differ | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/chilean-jet-hijacked-and-diverted-to-peru.html | Chilean Jet Hijacked And Diverted to Peru | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/changing-the-way-we-play-changes-threaten-the-way-we-play.html | Changing The Way We Play | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/a-troupe-of-and-for-dancers.html | A Troupe of and for Dancers | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/vw-firstâ€šÃ„Â¹half-deliveries-up-111-to-12-million.html | VW Firstâ€šÃ„Â¹Half Deliveries Up 11.1% to 1.2 Million | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/byrne-insists-that-port-authority-lower-tolls-or-aid-mass-transit.html | Byrne Insists That Port Authority Lower Tolls or Aid Mass Transit | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/judge-demands-a-parking-plan-within-10-days-rejects-citys-plea-for.html | Judge Demands A Parking Plan Within 10 Days | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/quax-sets-world-mark-in-5000meter-race.html | Quax Sets World Mark In 5,000â€šÃ„Â¹Meter Race | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/antimonopoly-games-destroyed-after-suit.html | Antiâ€šÃ„Â¹Monopoly Games Destroyed After Suit | | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/christians-report-israeli-plan-to-push-into-south-lebanon.html | Christians Report Israeli Plan Is Push Into South Lebanon | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/maddox-associate-given-probation.html | Maddox Associate Given Probation | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/mondale-expects-15-rise-in-federal-aid-to-schools.html | MONDALE EXPECTS 15% RISE IN FEDERAL AID TO SCHOOLS | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/judge-dismisses-suit-charging-phillips-deal.html | JUDGE DISMISSES SUIT CHARGING PHILLIPS DEAL | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/steamed-vegetables.html | Steamed Vegetables | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/trenton-topics-tenants-can-soon-get-tax-benefits.html | Trenton Topics | True | By Walter Il Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/front-page-1-no-title.html | The New York Times/Larry Morris | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/17-players-holding-up-settlement-with-nfl.html | 17 Players Holding Up Settlement With N.F.L. | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/us-says-company-mislabeled-its-fish.html | U.S. Says Company Mislabeled Its Fish | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/pakistan-at-a-glance.html | Pakistan at a Glance | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/vatican-urges-help-for-church-schools-for-the-first-time-it-appeals.html | VATICAN URGES HELP FOR CHURCH SCHOOLS | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/vatican-urges-help-for-church-schools.html | VATICAN URGES HELP FOR CHURCH SCHOOLS | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/scientists-seek-to-influence-legislation-on-gene-research.html | Scientists Seek to Influence Legislation on Gene Research | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/industrialized-nations-trail-us-economic-rise.html | INDUSTRIALIZED NATIONS TRAIL U.S. ECONOMIC RISE | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/cromartie-and-zisk-voted-tops-for-week.html | Cromartie and Zisk Voted Tops for Week | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/egyptians-who-abducted-exaide-try-to-kill-police.html | EGYPTIANS WHO ABDUCTED EXâ€šÃ„Â¢AIDE TRY TO KILL POLICE | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/pakistani-military-now-ruling-nation-promises-elections.html | PAKISTANI MILITARY, NOW RULING NATION, PROMISES ELECTIONS | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/4-commodity-exchanges-share-new-floor-4-commodity-markets-share.html | Commodity Exchanges Share New Floor | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/looking-up.html | Looking Up | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/technology.html | Technology | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/employers-told-to-hire-alcoholics-and-drug-abusers-able-to-work.html | Employers Told to Hire Alcoholics And Drug Abusers Able to Work | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/businessfinance.html | Business/Finance | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/ship-designed-to-fight-oil-well-fires-at-sea-is-christened-in-japan.html | Ship Designed to Fight Oil Well Fires at Sea Is Christened in Japan | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/all-of-washington-is-writing-books-about-all-of-washington.html | All of Washington Is Writing Books About All of Washington | True | By Barbara Gamarekian | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/the-clouded-crystal-ball-on-july-4.html | The Clouded Crystal Ball on July 4 | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/100-million-viasa-loan.html | $100 Million VIASA Loan | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-06 | 1977-07-06 | https://www.nytimes.com/1977/07/06/archives/2-protestant-groups-are-studying-merger-united-church-of-christ.html | PROTESTANT GROUPS ARE STUDYING MERGER | True | By George Dugan Special to The New York Times | 2006-08-04 0:00 | RE 928-729 | B 232398 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/letter-from-home.html | Letter From Home | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/poll-finds-jerseyans-like-living-in-state-rutgers-institute-says.html | POLL FINDS JERSEYANS LIKE LIVING IN STATE | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/belmont-racing.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/inflation-and-joblessness-slowing-unification-of-europe-inflation.html | Inflation and Joblessness Slowing Unification of Europe | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/notes-on-people.html | Hers | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/moodys-cuts-ratings-at-youngstown-sheet.html | Moody's Cuts Ratings At Youngstown Sheet | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/bill-prices-close-mostly-unchanged-longer-treasury-maturities-also.html | BILL PRICES CLOSE MOSTLY UNCHANGED | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/top-pop-records.html | Top Pop Records | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/art-sale-a-victim-of-politics.html | Art Sale a Victim Of Politics | True | By Souren Melikian | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/comicbook-fare.html | Comicâ€šÃ„Â¢Book Fare | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/sound.html | Sound | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/a-major-federal-study-of-cocaine-calls-it-a-serious-drug-of-abuse.html | A Major Federal Study of Cocaine Calls It a â€šÃ„Â¨Serious Drug of Abuseâ€šÃ„Â´ | True | By Linda Charlton Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/new-cleanair-plan-to-curb-auto-fumes-is-submitted-by-city.html | NEW CLEANâ€šÃ„Â¢AIR PLAN TO CURB AUTO FUMES IS SUBMITTED BY CITY | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/big-changes-in-water-act-opposed.html | Big Changes in Water Act Opposed | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/philadelphia-guild-set-back.html | Philadelphia Guild Set Back | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/disks-quest-for-the-true-bekshazzar.html | Disks: Quest for the True â€šÃ„Â¨Bekhazzarâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/delaware-bus-plan-approved.html | Delaware Bus Plan Approved | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/jazz-picnic-jumps.html | Jazz Picnic Jumps | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/swordspoint-wit.html | Sword'sâ€šÃ„Â¢Point Wit | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/carter-offers-jews-assurance-on-israel-breaking-own-ban-on-comment.html | CARTER OFFERS JEWS ASSURANCE ON ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/2night-marathon-of-dance-at-spoleto.html | 2â€šÃ„Â¢Night Marathon Of Dance at Spoleto | True | By Clive Barnes Carla Fracci | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/senator-says-an-sba-deal-smells.html | Senator Says an S.B.A. Deal â€šÃ„Â¢Smellsâ€šÃ„Â¢ | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/ap-earnings-for-quarter-rose-63-on-a-sales-increase-of-29.html | A.&P. Earnings for Quarter Rose 6.3% on a Sales Increase of 2.9% | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/cleanestdirtiest-streets-listed.html | Cleanestâ€šÃ„Â¢Dirtiest Streets Listed | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/atlantic-contrast.html | Atlantic Contrast | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/1-dead-and-20-hurt-in-blast-at-market-in-tel-aviv-suburb.html | 1 Dead and 20 Hurt In Blast at Market In Tel Aviv Suburb | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/gold-auction-by-imf-raises-52-million-at-14026-an-ounce.html | Gold Auction by I.M.F. Raises $52 Million at $140.26 an Ounce | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/new-fighting-in-lebanon-raises-arabisraeli-tension.html | New Fighting in Lebanon Raises Arabâ€šÃ„Â¢Israeli Tension | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/santangelo-simplifies-his-life-his-home-santangelo-simplifies-his.html | Sant'Angelo Simplifies His Life, His Home | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/lean-days-for-migrant-workers-in-europe-migrant-workers-in-europe.html | Lean Days for Migrant Workers in Europe | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/jailed-foe-of-marcos-says-he-is-kept-from-airing-his-views.html | Jailed Foe of Marcos Says He Is Kept From Airing His Views | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/fireman-wins-court-suit.html | Fireman Wins Court Suit | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/facing-up-to-inflation.html | Facing Up to Inflation | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/jazz-peck-finds-the-big-sound.html | Jazz: Peck Finds the Big Sound | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/carter-advisers-ask-revision-and-30-cut-in-white-house-staff.html | CARTER ADVISERS ASK REVISION AND 30% CUT IN WHITE HOUSE STAFF | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/governor-is-opposed-to-bluelaw-revival-indicates-he-would-veto.html | GOVERNOR IS OPPOSED TO BLUEâ€šÃ„Â¢LAW REVIVAL | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/a-central-park-area-near-subway-restored.html | A Central Park Area Near Subway Restored | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/home-repair-q-a.html | Home Repair Q & A | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/jenkins-triumphs-on-mr-demeanor.html | Jenkins Triumphs On Mr. Demeanor | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/decision-on-neutron-arms-output-likely-in-august-carter-aide-says.html | Decision on Neutron Arms Output Likely in August, Carter Aide Says | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/11th-possible-victim-is-identified-in-multiple-murder-case-on-coast.html | 11 th Possible Victim Is Identified In Multiple Murder Case on Coast | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/mobil-unit-appeals-alaska-pipeline-rate.html | Mobil Unit Appeals Alaska Pipeline Rate | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/private-flood-insurers-say-they-may-withdraw-from-federal-program.html | Private Flood Insurers Say They May Withdraw From Federal Program | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/market-place-behind-the-insiders-sales-of-cummins.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/firstclass-rate-of-16c-proposed-on-business-mail.html | Firstâ€šÃ„Â¢Class Rate Of 16c Proposed On Business Mail | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/tree-of-knowledge-grows-in-brooklyn.html | Tree] of Knowledge Grows in Brooklyn | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/moscow-unlikely-to-raise-arms-outlay-warnke-says.html | Moscow Unlikely to Raise Arms Outlay, Warnke Says | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/hudson-valley-unit-usurped-by-state-on-hospital-plans.html | Hudson Valley Unit Usurped by State On Hospital Plans | True | By Ronald Smothers Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/beame-criticizes-abzug-and-koch-and-two-gop-rivals-trade-gibes.html | Beame Criticizes Abzug and Koch, And Two G.O.P. Rivals Trade Gibes | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/world-team-tennis.html | World Team Tennis | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/letters-75091421.html | Letters | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/ron-leibman-to-play-comic-in-bellow-play.html | Ron Leibman to Play Comic in Bellow Play | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/priscilla-dowd-reilly.html | PRISCILLA DOWD REILLY | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/maj-gen-wilcox-was-commander-of-marine.html | Maj. Gen. Wilcox, Was Commander of Marine Division | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/connors-playing-today-in-wct-austin-event.html | Connors Playing Today W.C.T. Austin Event | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/for-septuagenarians-and-septuplets-a-lucky-day.html | For Septuagenarians and Septuplets, a Lucky Day | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/new-yorks-hardwon-lessons.html | New York's Hardâ€šÃ„Â¢Won Lessons | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/gingerly-the-arts-focus-on-fascism.html | Gingerly, the Arts Focus on Fascism | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/barbados-directory-lists-the-unlisted.html | Barbados Directory Lists the Unlisted | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/carter-to-ask-tax-cuts-ceiling-put-at-25000.html | CARTER TO ASK TAX CUTS; CEILING PUT AT $25,000 | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/dow-declines-by-586-to-90773-some-industrial-issues-at-77-lows-dow.html | Dow Declines by 5.86 to 907.73; Some Industrial Issues at â€šÃ„Â¢'77 Lows | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/generic-drugs-bill-gains-in-albany-vote-senate-passes-a-measure-to.html | GENERIC DRUGS BILL GAINS IN ALBANY VOTE | True | By David Bird Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/canada-orders-inquiry-into-mounted-police-activities.html | Canada Orders Inquiry Into Mounted Police Activities | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/mets-lead-surives-rain-but-not-phils-in-53-loss-mets-lead-weathers.html | Metsâ€šÃ„Â¢ Lead Survives Rain But Not Phils in 5â€šÃ„Â¢3 Loss | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/mideast-peace-impasse-coincided-with-growth-of-fighting-in-south.html | Mideast Peace Impasse Coincided With Growth of Fighting in South | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/trenton-topics-jury-indicts-2-on-dumping-count.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/los-angeles-bus-plan-on-schools-rejected-judge-rules-boards.html | LOS ANGELES BUS PLAN ON SCHOOLS REJECTED | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/inmont-in-a-new-bid-to-block-takeover-printing-ink-concern-stands.html | INMONT IN A NEW BID TO BLOCK TAKEOVER | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/washington-business-us-and-the-rise-in-value-of-yen-washington.html | Washington & Business | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/sale-of-4-coal-concerns-involves-over-90-million.html | SALE OF 4 COAL CONCERNS INVOLVES OVER $90. MILLION | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/carter-offers-jews-assurance-on-israel.html | CARTER OFFERS JEWS ASSURANCE ON ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/us-again-blocks-israeli-sale-of-jets-to-ecuador.html | U.S. Again Blocks Israeli Sale of Jets to Ecuador | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/fire-cuts-water-flow-to-maryland-counties.html | Fire Cuts Water Flow To Maryland Counties | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/librarian-is-to-prepare-ford-presidential-papers.html | Librarian Is to Prepare Ford Presidential Papers | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/italian-scores-knockout.html | Italian Scores Knockout | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/singleton-stars-as-orioles-complete-sweep-of-tigers.html | Singleton Stars as Orioles Complete Sweep of Tigers | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/new-casinotheater.html | New Casinoâ€šÃ„Â¢Theater | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/new-cleanair-plan-to-curb-auto-fumes-is-submitted-by-city-a.html | NEW CLEANâ€‹Â'AIR PLAN TO CURB AUTO FUMES IS SUBMITTED BY CITY | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/overpaying-found-on-trips-by-aides-of-port-authority.html | Overpaying Found On Trips by Aides Of Port Authority | True | By Ralph Blavienthal | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/disks-little-feat-patters.html | Disks: Little Feat Patters | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/texas-race-starts-for-us-senate.html | Texas Race Starts for U.S. Senate | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/argentina-worried-over-antisemitism-government-fears-its-reputation.html | ARGENTINA WORRIED OVER ANTIâ€‹Â'SEMITISM | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/film-cuba-si-us-no.html | Film: Cuba Si U.S. No | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/books-a-high-chill-factor.html | Books | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/obituary-1-no-title.html | Draft's | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/pakistanis-appear-relieved-under-new-military-rule.html | Pakistanis Appear Relieved Under New Military Rule | True | By Norman Peagm Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/environmental-council-is-defended.html | Environmental Council Is Defended | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/two-stamford-men-held-in-robbery-are-charged-in-greenwich-rape-case.html | Two Stamford Men Held In Robbery Are Charged In Greenwich Rape Case | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/year-of-the-orphan.html | Year of the Orphan | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/us-jury-reopens-investigation-of-tax-fraud-charges-against-gm.html | U.S. Jury Reopens Investigation Of Tax Fraud Charges Against G.M. | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/child-pornography-bill-withdrawn-by-sponsor.html | CHILD PORNOGRAPHY BILL WITHDRAWN BY SPONSOR | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/2-european-leaders-appeal-for-progress-on-trade-at-geneva-common.html | 2 EUROPEAN LEADERS APPEAL FOR PROGRESS ON TRADE AT GENEVA | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/action-on-dr-demarco.html | Action on Dr. DeMarco | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/carter-coke-and-castro.html | Carter, Coke and Castro | True | By William Safire | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/nets-seeking-to-move-to-jersey-sue-knicks-over-effort-to-block-it.html | Nets, Seeking to Move to Jersey, Sue Knicks Over Effort to Block It | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/pakistani-envoy-meets-vance.html | Pakistani Envoy Meets Vance | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/cosmos-win-without-pele-and-messing-pele-out-but-cosmos-triumph-30.html | Cosmos Win Without Pele and Messing | True | By Alex Yannis Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/court-curbs-judges-who-name-relatives-patronage-appointments-also.html | COURT CURBS JUDGES WHO NAME RELATIVES | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/kidnapped-egyptian-is-found-slain.html | Kidnapped Egyptian Is Found Slain | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/design-notebook-a-recycled-factory-loft-restores-the-luxury-to.html | Design Notebook | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/drifter-coast-sloop-holds-slim-transpacific-lead.html | Drifter, Coast Sloop, Hold? Slim Transâ€‹Â'Pacific Led | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/bid-table-errors-led-to-overcharge-on-us-securities-security.html | Bid Table Errors Led to Overcharge On U.S. Securities | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/walt-michaels-is-easy-to-understand.html | Walt Michaels Is Easy to Understand | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/tv-low-kazatskies-and-high-greene.html | TV: Low Kazatskies and High Greene | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/improvement-found-in-coastal-waters.html | Improvement Found In Coastal Waters | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/2-bombs-explode-in-cairo.html | 2 Bombs Explode in Caito | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/gulf-fined-37000-for-violations-at-south-philadelphia-refinery.html | 3ulf Fined $37,000 for Violations At South Philadelphia Refinery | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/colombian-aviation-aide-slain.html | Colombian Aviation Aide Slain | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/obituary-2-no-title.html | FARRINGTONâ€‹Â'Geraldine A. HIPPY Birthday In Heaven, dear sister. Brother, Parrloll | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/personal-beauty.html | Personal Beauty | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/smoking-linked-to-earlier-onset-of-menopause-study-links-smoking-to.html | Smoking Linked To Earlier Onset Of Menopause | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/a-misalliance-that-succeeds.html | A â€‹Â'Misallianceâ€‹Â' That Succeeds | True | By Richard Eder | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/welcoming-the-onepiece-mattress.html | Welcoming the Oneâ€‹Â'Piece Mattress | True | By Rita Reif | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/marshall-opposes-us-role-in-labor-talks.html | Marshall Opposes U.S. Role in Labor Talks | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/bank-of-california-sells-27-branches-sumitomo-purchases-19-and.html | BANK OF CALIFORNIA SELLS 27 BRANCHES | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/rate-of-consumer-price-growth-in-industrial-nations-up-in-may.html | Rate of Consumer Price Growth In Industrial Nations Up in May | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/disneys-rescuers-cheerful-animation.html | Disney's 'Rescuers,' Cheerful Animation | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/agency-proposes-tightening-curb-on-carrying-weapons-in-airports.html | Agency Proposes Tightening Curb on Carrying Weapons in Airports | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/hers.html | Hers | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/kershner-to-direct-eyes-for-columbia.html | Kershner to Direct â€šÃ„Ã'Eyesâ€šÃ„Â´ for Columbia | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/ohio-votes-235000-to-improve-thistledown.html | Ohio Votes $235,000 To Improve Thistledown | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/poll-finds-that-most-jerseyans-think-state-is-good-place-to-live.html | Poll Finds That Most Jerseyans Think State Is Good Place to Live | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/at-your-service-installing-an-intercom-at-home.html | At Your Service | True | By Mel Mandell | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/company-agrees-to-drop-curb-on-bathroom-visits.html | Company Agrees to Drop Curb on Bathroom Visits | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/curb-on-us-envoys-talk-defended-by-tass-writer.html | CURB ON U.S. ENVOYS TALK DEFENDED BY TASS WRITER | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/chief-elton-greene-87-led-tuscarora-struggle.html | CHIEF ELTON GREENE, 87; LED TUSCARORA STRUGGLE | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/1500-swelter-as-skyscrapers-power-fails.html | 1,500 Swelter as Skyscraper's Power Fails | True | By Howard Blum | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/schroeder-of-us-posts-66-leads-british-open-by-shot-on-briton-trails.html | Schroeder of U.S. Posts 66, Leads British Open by Shot | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/singles-heed-call-of-homeowning-more-singles-buy-houses.html | Singles Heed Call Of Homeâ€šÃ„Ã'Owning | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/lean-days-for-migrant-workers-in-europe.html | Lean Days for Migrant Workers in Europe | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/carey-sees-gain-on-nofault-bill-but-an-accord-still-seems-elusive.html | Carey Sees Gain on Noâ€šÃ„Ã'Fault. Bill, But an Accords Still Seems Elusive | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/ford-recalls-vans-to-add-pads-to-instrument-panels.html | Ford Recalls Vans to Add Pads to Instrument Panels | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/on-ending-an-adversary-relationship.html | On Ending an Adversary Relationship | True | By David J. Mahoney | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/amelia-ryan-gaines.html | AMELIA RYAN GAINES | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/molly-beer.html | MOLLY BEER | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/artillery-duels-in-south.html | Artillery Duels in South | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/soviet-denies-party-in-madrid-is-target-weekly-continues-to-focus.html | SOVIET DENIES PARTY IN MADRID IS TARGET | True | By Malcolivi W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/south-africans-say-us-slows-progress-charge-it-hinders-advancement.html | SOUTH AFRICANS SAY U. S. SLOWS PROGRESS | True | By John F. Burns Special to The New York &#8216;rimer | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/sweden-holds-2-soviet-trawlers.html | Sweden Holds 2 Soviet Trawlers | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/about-new-york-rich-man-poor-man-a-study-in-housing.html | About New york | True | By Francis X Clines | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/in-braff-echo-of-satchmo.html | In Braff, Echo of Satchmo | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/olddrop-july-soybeans-again-fall-the-daily-limit-of-30-cents-a.html | Oldâ€šÃ„Ã'Crop July Soybeans. Again Fall the Daily Limit of 30 cents a Bushel | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/ladies-day-along-broadway-a-time-for-high-hopes-ladies-day-along.html | â€šÃ„Ã'Ladies Dayâ€šÃ„Â´ Along Broadway: A Time for High Hopes | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/firstclass-rate-of-16c-proposed-on-business-mail-postal-chief-backs.html | Firstâ€šÃ„Ã'Class Rate Of 16c Proposed On Business Mail Postal Chief Backs 13c Stamp for Individuals BUSINESS MAIL RATE MAY RISE TO 16 CENTS | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/mcenroe-loses-as-upsets-mark-newport-tennis.html | McEnroe Loses As Upsets Mark Newport Tennis | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/carter-signs-veterans-bill.html | Carter Signs Veterans Bill | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/court-curbs-favoritism-in-appointments-by-judges.html | Court Curbs Favoritism in Appointments by Judges | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/smoking-linked-to-earlier-onset-of-menopause.html | Smoking Linked To Earlier Onset Of Menopause | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/andrus-moves-to-nullify-permit-for-exxon-unit-off-west-coast.html | Andrus Moves to Nullify Permit For Exxon Unit off West Coast | True | By Gladwin Hill Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/meehan-to-compete-with-spear-leads.html | Meehan to Compete With Spear, Leads | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/bonn-indicates-moscow-is-displeased-with-carter.html | Bonn Indicates Moscow Is Displeased With Carter | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/rainout-welcome-respite-to-yanks.html | Rainout Welcome Respite to Yanks | True | By Parton Keese | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/oxs-eye-and-farmers-curse.html | Ox's Eye and Farmer's Curse | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/an-old-man-goes-north.html | An Old Man Goes North | True | By Patricia Sullivan | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/new-oceans-policy-studied-by-carter-discussions-center-on.html | NEW OCEANS POLICY STUDIED BY CARTER | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/2-womens-banks-obtain-approval-to-organize.html | 2 WOMEN'S BANKS OBTAIN APPROVAL TO ORGANIZE | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/advertising-debate-over-speculative-presentations.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/china-wants-total-pullout-by-us-from-taiwan.html | China Wants Total Pullout By U.S. From Taiwan | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/frederic-coudert-3d-weds-peggy-benenson.html | Frederic Coudert 3d Weds Peggy Benenson | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/assembly-urges-park-to-free-dissenters.html | Assembly Urges Park To Free Dissenters | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/home-beat.html | Home Beat | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/rights-to-goldengirl-acquired-for-film.html | Rights to â€˜â€‹â€˜Goldengirlâ€‹â€™â€‹ Acquired for Film | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/sales-of-us-autos-set-record-in-june-gm-volume-at-high-gains.html | SALES OF U.S. AUTOS SET RECORD IN JUNE; G.M. VOLUME AT HIGH | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/dollar-gains-ground-against-yen-with-aid-of-japans-central-bank.html | Dollar Gains Ground Against Yen With Aid of Japan's Central Bank | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/custodians-at-7-city-schools-balk-at-are-audit-of-their-pay-records.html | Custodians at 7 City Schools Balk At an Audit of Their Pay Records | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/british-and-guatemalans-hold-talks-on-dispute.html | British and Guatemalans Hold Talks on Dispute | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/landes-nassau-petitions-missing-with-deadline-today-for-filing.html | Landes Nassau Petitions Missing, With Deadline Today for Filing | True | By Ari L Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/the-hottest-thing-in-sun-protection.html | The Hottest Thing In Sun Protection | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/roosevelt.html | Roosevelt ENTRIES Horses listed in order of post positions Letter designates OTB listing RESULTS OTB payers subject to 5% Municipal tax | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/3-from-hijacked-bus-contradict-suspects-account-of-fatal-shots.html | 3 From Hijacked Bus Contradict Suspect's Account of Fatal Shots | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/family-money-insuring-against-fire-loss.html | Family Money : Insuring Against Fire Loss | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/tariff-aimed-at-japan-bearings.html | Tariff Aimed at Japan Bearings | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/people-in-sports-pulford-black-hawks-coach-grambling-touting.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/bill-intended-to-bar-forced-retirement-advances-in-albany.html | BillIntended to Bar Forced Retirement Advances in Albany | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/carteradvisers-ask-revision-and-30-cut-in-white-house-staff.html | CARTERADVISERS ASK REVISION AND 30% CUT IN WHITE HOUSE STAFF | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/forgettable-people.html | Forgettable â€˜â€‹â€‹Peopleâ€‹â€™â€‹ | True | By A. H. Weiler | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/marxist-history.html | Marxist History | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/indian-trial-witness-says-testimony-was-forced.html | Indian Trial Witness Says Testimony Was â€˜â€‹â€‹Forcedâ€‹â€™â€‹ | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/soccer.html | Soccer | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/ballet-danes-are-back-with-bounce.html | Ballet: Danes Are Back With Bounce | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/wisconsin-and-strikers-bargaining.html | Wisconsin and Strikers Bargaining | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/mobutu-appoints-a-prime-minister.html | Mobutu Appoints a Prime Minister | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/eban-wont-be-prosecuted-under-currency-rules.html | Eban Won't Be Prosecuted Under Currency Rules | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/rep-mahon-of-teas-says-he-will-retire-chairman-of-appropriations.html | REP. MAHON OFTEN SAYS HE MI RETIREI | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/palestinians-tell-of-blast.html | Palestinians Tell of Blast | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/masback-princeton-miler-wins-1500-scholarship.html | Masback, Princeton Miler, Wins $1,500 Scholarship | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/people-and-business-join-the-club-urges-hertz-oj-thanks-but-no.html | People and Business | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/leonard-silk-evening-odds-of-unemploymentinflation.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/a-broker-makes-island-life-his-stock-and-trade.html | A Broker Makes Island Life His Stock and Trade | True | By Jane Geniesse | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/overpaying-found-on-trips-by-aides-of-port-authority-audit-reports.html | Overpaying Found, On Trips by Aides Of Port Authority | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/rizzos-sst-idea-fought.html | Rizzo's SST Idea Fought | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/calendar-of-events.html | Calendar of Events | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/agricultural-cooperative-ordered-to-give-freight-records-to-icc.html | Agricultural Cooperative Ordered To Give Freight Records to I.C.C. | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/corporation-affairs-kennecott-and-anaconda-cut-prices-of-copier.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/increase-in-illegal-aliens-linked-to-amnesty-plan.html | Increase in Illegal Aliens Linked to Amnesty Plan | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/waldheim-backs-un-energy-unit-with-no-price-role.html | Waldheim Backs U N Energy Unit, With No Price Role | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/jay-grodman.html | JAY GRODMAN | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/new-useful.html | NEW & USEFUL | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/backgammon-an-impetuous-hit-can-lose-the-game.html | Backgammon | True | By Paul Magriel | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/carter-experiments-with-news-parleys-calls-deep-backgrounders-to.html | CARTER EXPERIMENTS WITH NEWS PARLEYS | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/bloodbank-shortages-prompt-an-appeal-for-donors.html | Bloodâ€šÃ„Â¢Bank Shortages Prompt an Appeal for Donors | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/congress-aide-may-be-at-zaire-talks.html | Congress Aide May Be at Zaire Talks | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/gods-ingenious-gift.html | â€šÃ„Â¢God's Ingenious Giftâ€šÃ„Â¨ | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/calumets-alydar-wins-by-3-lengths-triple-for-cauthen.html | Calumet's Alydar Wins by 31/2 Lengths: Triple for Cauthen | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/gardening-city-garden-centers-for-urban-forests-and-rooftop.html | GARDENING | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/gulf-energy-source.html | Gulf Energy Source | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/robert-l-fine.html | ROBERT L. FINE | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/news-conferences-on-indictments-cut-indictments-cut-us-prosecutors-in-new-york-city.html | NEWS CONFERENCES ON INDICTMENTS CUT | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/yates-victor-in-recount.html | Yates Victor in Recount | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/rock-album-by-hendrix-is-examined-for-a-clue-on-sams-name.html | Rock Album by Hendrix Is Examined for a Clue On â€šÃ„Â¢Son of Sam'sâ€šÃ„Â¨ Name | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/ladies-day-along-broadway-a-time-for-high-hopes.html | â€šÃ„Â¢Ladies Dayâ€šÃ„Â¨ Along Broadway: A Time for High Hopes | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/wiretap-testimony-is-ordered-by-us-two-of-four-fbi-agents-fighting.html | WIRETAP TESTIMONY IS ORDERED BY U. S. | True | By Diane Henry Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/nat-n-dorfman-82-press-agent-is-dead-handled-more-than-300-shows-on.html | NAT N. DORFMAN, 82, PRESS AGENT, IS DEAD | True | By Louis Calta | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/pro-rodeo-league-slated-in-six-cities-next-year.html | Pro Rodeo League Slated In Six Cities Next Year | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/bridge-avoiding-standard-bid-gives-briton-chance-to-go-for-game.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/detroit-aides-strike-then-reach-tentative-pact.html | Detroit Aides Strike | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/1677-concessions-prelude-to-constitution.html | 1677 â€šÃ„Ã²Concessionsâ€šÃ„Ã´ Prelude to Constitution | | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-07 | 1977-07-07 | https://www.nytimes.com/1977/07/07/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-726 | B 232394 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/panel-fails-to-act-on-hospitals-report-its-consultants-called-for.html | PANEL FAILS TO ACT ON HOSPITALS REPORT | True | By Steven R. Weiswian | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/3-indicted-on-fraud.html | 3 Indicted on Fraud | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-television.html | Television | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/britishguatemala-cocktail-party-ends-2day-flurry-over-belize.html | Britishâ€šÃ„Ã²Guatemala Cocktail Party Ends 2â€šÃ„Ã´Day Flurry Over Belize | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/market-place-national-semiconductor-differing-views.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/washington-bids-beame-dissolve-poverty-council-and-assume-role.html | Washington Bids Beame Dissolve Poverty Council and Assume Role | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/commodity-spot-market-index-advances-to-2071-from-2067.html | Commodity Spot Market Index Advances to 207.1 From 206.7 | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/water-shortage-worse-in-maryland-suburbs.html | WATER SHORTAGE WORSE IN MARYLAND SUBURBS | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/investigation-of-slaying.html | Investigation of Slaying | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/religious-schools-held-exempt-from-labor-law.html | Religious Schools Held Exempt From Labor Law | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/106250-first-division.html | $106,250 First Division | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/gordon-pairing-takes-medal-in-golf-playoff.html | Gordon Pairing Takes Medal In Golf Playoff | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/carter-study-takes-more-hopeful-view-of-strategy-of-us-balance-with.html | CARTER STUDY TAKES MORE HOPEFUL VIEW OF STRATEGY OF U. S. | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/70-percent-of-us-rivers-below-normal-last-month.html | 70 Percent of U.S. Rivers Below Normal Last Month, | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/caesars-palace-chosen-as-nortonyoung-site.html | Caesars Palace Chosen As Nortonâ€šÃ„Ã´Young Site | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/jurors-in-trial-of-michigan-nurses-seek-explanation-of-murder.html | Jurors in Trial of Michigan Nurses Seek Explanation of Murder Charge | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-the-pop-life-what-will-become-of-crystal-gayle.html | The Pop Life | True | John Rockwell | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/belize-always-the-crisis-spot.html | Belize: Always the Crisis Spot | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/ohio-utility-draws-criticism-on-gas-in-energy-crisis-utility-is.html | Ohio Utility Draws Criticism on Gas In Energy Crisis | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/magazine-writers-allege-news-serviceccia-link.html | MAGAZINE,WRITERS ALLEGE NEWS SERVICEâ€šÃ„Ã²C.I.A. LINK. | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-saratoga-summer-for-the-city-ballet.html | Saratoga Summer For the City Ballet | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/parentschildren-keying-your-camping-to-the-small-fry.html | PARENTS/CHILDREN | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/spite-fence-for-alexanders-at-green-acres-center-razed.html | â€šÃ„Ã²Spite Fenceâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/7-gets-a-heavy-play-on-7777.html | 7 Gets a Heavy Play on 7/7/77 | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/nancy-ellen-forman-student-is-wed-to-dr-stephen-gould.html | Nancy Ellen Forman, Student, Is Wed to Dr. Stephen Gould | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/news-summary-international-76432103.html | News Summary | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/us-taking-over-regulation-of-rents-at-lincoln-towers.html | U.S Taking Over Regulation At Rents At Lincoln Towers | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/12th-body-found-in-slaying-case.html | 12th Body Found in Slaying Case | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-at-the-movies-remember-when-stars-were-found-at.html | At the Movies | True | William P. Luce | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/san-juan-racing-is-discussing-sale-of-one-or-more-of-its-divisions.html | San Juan Racing Is Discussing Sale Of One or More of Its Divisions | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/texaco-ordered-to-stop-using-gas-from-federal-leases-in-refinery.html | Texaco Ordered to Stop Using Gas From Federal Leases in Refinery | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/sheriff-gets-a-standing-ovation-at-his-arraignment-in-mobile.html | Sheriff Gets a Standing Ovation At His Arraignment in Mobile | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/us-and-soviet-time-of-testing.html | U.S. and Soviet: Time of Testing | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/jewish-group-closes-argentine-office-cites-threats.html | Jewish Group Closes Argentine Office, Cites Threats | True | By Kathleen Teltsch | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/exdetective-sentenced.html | Exâ€šÃ„Ã²Detective Sentenced | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/us-suing-enderle-metal.html | U.S. Suing Enderle Metal | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/chinese-air-force-fighter-pilot-defects-to-taiwan.html | Chinese Air Force Fighter Pilot Defects to Taiwan | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/jets-offer-domres-a-spot-as-new-players-report.html | Jets Offer Domres a Spot as New Players Report | True | <B>Special To the New York Times</B> | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-dance-paris-a-la-russe.html | Dance: Paris a la Russe | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/recent-supreme-court-rulings-have-set-back-womens-rights.html | Recent Supreme Court Rulings Have Set Back Women's Rights | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/raymond-burns-former-chairman-of-burns-security-agency-was-91.html | Raymond Burns, Former Chairman Of Burns Security Agency, Was 91 | True | Raymond J. Burns | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/washington-bids-bearne-dissolve-and-take-over-poverty-council.html | Washington Bids Bearne Dissolve and Take Over Poverty Council | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/skokies-jews-treat-nazi-threat-as-real.html | Skokie! | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/tannis-a-puckhafer-is-wed-to-steven-d-bauers.html | Tannis A. Puckhafer Is Wed to Steven D. Bauers | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/dorsett-faces-charges-of-assault-in-dallas.html | Dorsett Faces Charges Of Assault in Dallas | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/nabokovs-body-is-cremated.html | Nabokov's Body Is Cremated | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/arab-captives-in-gaza-say-israelis-beat-them-but-dont-use-torture.html | Arab Captives in Gaza Say Israelis Beat Them but Don't Use Torture | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/environment-fresh-worries-carter-aides-proposals-on-cutback-cause.html | Environment: Fresh Worries | True | By Gladwin Hill | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/hoffa-inquiry-has-collapsed-us-aides-say.html | Hoffa Inquiry Has Collapsed, U.S. Aides Say | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/beame-in-bid-to-carey.html | Beame in Bid to Carey | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/court-limits-subpoenas-of-records.html | Court Limits Subpoenas of Records | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/reuschel-the-cubs-stopper-rolls-on-to-12th-victory-20.html | Reuschel, the Cubsâ€š,Â´ | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/soviet-holds-suspect-in-june-blast.html | Soviet Holds Suspect in June Blast | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/british-in-contact-with-plo.html | British in Contact With P.L.O. | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/survey-shows-advance-in-consumer-confidence.html | SURVEY SHOWS ADVANCE IN CONSUMER CONFIDENCE | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-art-people.html | Art People | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/indicated-earnings-hold-steady-at-dow-indicated-earnings-unchanged.html | indicated Earnings Hold Steady at Dow | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-books-warm-light-on-yiddish-stage.html | Books: Warm Light on Yiddish Stage | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/anatoly-a-skochilov.html | ANATOLY A. SKOCHILOV | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/hunter-stops-indians-82-with-a-4hitter-hunter-stops-indians-82-on.html | Hunter Stops Indians, 8â€š,Âª2, With a 4â€š,Âª'Hitter | True | By Parton Keese | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/governor-signs-bill-on-gas-franchises-it-nullifies-arrangements.html | GOVERNOR SIGNS BILL ON â€š,Âª'GASâ€š,Â´ | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/assembly-passes-bill-sought-by-insurers-measure-would-raise.html | ASSEMBLY PASSES BILL SOUGHT BY INSURERS | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/fluke-and-blues-dominate-catches-in-nearby-waters.html | Fluke and Blues Dominate Catches in Nearby Waters | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-koussevitsky-night-opens-tanglewood.html | Koussevitsky Night Opens Tanglewood | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/isabellas-unveiling-proves-a-smash.html | Isabelle's Unveiling Proves a â€š,Âª'Smashâ€š,Â´ | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/10-journalists-are-named-walter-bagehot-fellows.html | 10 JOURNALISTS ARE NAMED WALTER BAGEHOT FELLOWS | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/suspect-turns-himself-in.html | Suspect Turns Himself In | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/agriculture-in-france-now-solidly-profitable-french-farming.html | Agriculture in France Now Solidly Profitable | True | By Jonathan Kandell | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/clash-expected-over-plan-to-sell-iran-radar-planes.html | Clash Expected Over Plan To Sell Iran Radar Planes | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/2-to-spend-45-weekends-in-jail-for-fraud-scheme.html | 2 TO SPEND 45 WEEKENDS IN JAIL FOR FRAUD SCHEME. | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-where-to-call.html | Where to Call | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/republicans-seeking-county-fund-stall-issues-in-albany-legislature.html | Republicans Seeking County Fund Stall Issues in Albany Legislature | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/article-1-no-title.html | Article 1 â€š,Âª'â€š,Âª No Title | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/four-arrested-on-usury-in-bronx-victims-home.html | FOUR ARRESTED ON USURY IN BRONX VICTIM'S HOME | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/chinese-delegation-here-during-22day-tour-of-us.html | CHINESE DELEGATION HERE DURING 22â€šÃ„Â¬Ã"DAY TOUR OF U.S. | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-bridge-sectional-tournament-to-open-at-the.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/retirement-on-short-notice.html | Retirement on Short Notice | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/lance-on-the-u-s-economy-pleased-but-not-satisfied.html | Lance on the U.S. Economy: â€šÃ„Â¬Ã"Pleased, but Not Satisfiedâ€šÃ„Â¬Ã' | | Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/member-of-inquiry-into-bribery-scandal-seeks-nixon-tapes.html | Member of Inquiry Into Bribery Scandal Seeks Nixon Tapes | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/curbs-on-interracial-sex-and-marriage-divide-south-african-leaders.html | Curbs on Interracial Sex and Marriage Divide South African Leaders | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/alaska-pipeline-reopens-after-break-is-repaired.html | Alaska Pipeline Reopens After Break Is Repaired | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/reserve-report.html | Reserve Report | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/301375-in-questionable-payoffs-uncovered-by-clark-equipment.html | $301,375 in Questionable Payoffs Uncovered by Clark Equipment | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/port-agency-extends-ban-on-the-concorde.html | PORT AGENCY EXTENDS BAN ON THE CONCORDE | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/our-debt-to-indochinas-refuges.html | Our Debt to Indochina's Refugees | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/support-petitions-filed-by-candidates-beame-leads-in-total.html | SUPPORT PETITIONS FILED BY CANDIDATES | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-dance-brazilian-troupe-appears-at-city-university.html | Dance: Brazilian Troupe Appears at City University Mall | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-art-prints-on-the-menu.html | Art: Prints on the Menu | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/malawi-leader-dismisses-cabinet-and-other-aides.html | Malawi Leader Dismisses Cabinet and Other Aides | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/us-began-study-of-jail-fire-perils-late-last-month.html | U.S. Began Study Of Jail Fire Perils Late Last Month | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/maltbie-at-137-leads-by-shot-hayess-63-sets-open-mark-maltbies-137.html | Maltbie, at 137, Leads by Shot; Hayes's 63 Sets Open Mark | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-new-customs-in-an-old-house.html | New Customs in an Old House | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/services-back-to-normal-with-end-of-detroit-strike.html | Services Back to Normal With End of Detroit Strike, | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/us-jury-indicts-exhead-of-parent-of-johns-stores-sprayregen-exhead.html | U.S. Jury Indicts Exâ€šÃ„Â¬Ã"Head of Parent Of John's Stores | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/dominican-pilot-mcnamara.html | Dominican Pilot: McNamara | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/curb-sought-on-labels-on-overcounter-pain-killers.html | Curb Sought on Labels on Overâ€šÃ„Â¬Ã"Counter Pain Killers | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/opec-to-meet-next-week.html | OPEC to Meet Next Week. | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/management-competitive-zeal-how-far.html | Management | True | By Deborah Rankin | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/british-open-golf-scores.html | British Open Golf Scores | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/46-yachts-set-sail-on-sound-in-80mile-invitational-regatta.html | 46 Yachts Set Sail on Sound In 80â€šÃ„Â¬Ã"Mile Invitational Regatta | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-pop-music-manhattan-transfer-outdoors.html | Pop Music: Manhattan Transfer Outdoors | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-park-gets-pop-with-less-fizz.html | Park Gets Pop With Less Fizz | True | By John Rockwell | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/red-smith-a-tale-of-two-dropkickers.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/corporation-affairs-ibm-to-appeal-canadian-ruling-it-infringed-on.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-country-dining-is-about-60-minutes-from-broadway.html | ,Country Dining Is About 60 Minutes From Broadway | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/studying-the-eerie-light-of-earthquakes.html | Studying the Eerie Light of Earthquakes | True | By Bayard Webster | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-face-annie-cordy-a-clown-tries-on-the-mask-of.html | New Face: Annie Cordy | True | By Robin Brantley | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/article-2-no-title.html | Article 2 No Title | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/kickbacks-admitted.html | Kickbacks Admitted | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-the-arts-move-outdoors-when-the-arts-come-out-to.html | The Arts Move Outdoors | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/yankees-box-score.html | Yankeesâ€¦Â´ | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¸Â® No Title | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/june-retail-sales-somewhat-weaker-apparel-sector-off-gains-for.html | JUNE RETAIL SALES SOMEWHAT WEAKER; APPAREL SECTOR OFF | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/reeling-mets-fall-again-to-phillies-64-reeling-mets-fall-again-to.html | Reeling Mets Fall Again to Phillies, 6â€¦Â´4 | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/environmental-aides-in-an-effort-to-keep-copter-display-its-use.html | Environmental Aides, in an Effort To Keep Copter, Display Its Use | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/upstate-prison-inmates-strike-against-conditions.html | Upstate Prison Inmates Strike Against Conditions | True | By Ronald Smothers Special to The New York Times | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/the-editorial-notebook.html | The Editorial Notebook | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/article-3-no-title.html | Article 3 â€¦Â¸Â® No Title | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/pakistani-military-rulers-name-new-civilian-aides.html | Pakistani Military Rulers Name New Civilian Aides | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/alaskan-oil-seen-adding-to-output-in-us-in-july.html | ALASKAN OIL SEEN ADDING TO OUTPUT IN U.S. IN JULY | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/plans-for-2-million-openair-market-under-queensboro-bridge-are.html | Plans for $2 Million Openâ€¦Â´Air Market Under Queensboro Bridge Are Approved | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/us-and-soviet-time-of-testing-crucial-period-seen-ahead-amid.html | U.S. and Soviet: Time of Testing | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/amid-the-darkness-and-smoke-scenes-of-bravery-and-anguish.html | Amid the Darkness and Smoke, Scenes of Bravery and Anguish | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/business-held-less-opposed-to-ending-gains-tax.html | Business Held Less Opposed to Ending Gains Tax. | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/the-secrecy-czar.html | The Secrecy Czar | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-article-4-no-title.html | THEATER DIRECTORY | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/baltimore-firemen-end-slowdown.html | Baltimore Firemen End Slowdown | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-antiques-grand-old-flags-on-show.html | Antiques | True | Rita Reif | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/parties-name-a-president-for-india.html | Parties Name a President for India | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-restaurants-uptown-downtown-two-that-could-do.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/siamese-twins-separated-in-an-unusual-operation.html | Siamese Twins Separated In an Unusual Operation | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/mayor-beames-smoggy-view.html | Mayor Beame's Smoggy View | True | By John B. Oakes | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/prosecutor-goldstein-on-the-merits.html | Prosecutor Goldstein, on the Merits | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/modest-increase-in-money-supply-leaves-credit-market-unchanged.html | Modest Increase in Money Supply Leaves Credit Market Unchanged | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-viaduct-in-newark.html | New Viaduct in Newark | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/eagleton-institute-widening-polltaking-to-the-many-facets-of-new.html | Eagleton Institute Widening Pollâ€¦Â´Taking To the Many Facets of New Jersey Life | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/nation-facing-crucial-decisions-over-policies-on-communications.html | Nation Facing Crucial Decisions Over Policies on Communications | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/carey-rejects-19-pension-items.html | Carey Rejects 19 Pension Items | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/lunch-for-empress-interrupted-by-shout-of-down-with-shah.html | Lunch for Empress Interrupted By Shout of â€¦Â´Down With Shahâ€¦Â´ | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/invasion-of-gypsy-moths-prompts-state-query-on-spraying-program.html | Invasion of Gypsy Moths Prompts State Query on Spraying Program | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/5-killed-71-injured-in-danbury-federal-prison-fire-authorities-feel.html | 5 Killed, 71 Injured in Danbury Federal Prison Fire | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/9-percent-drop-in-crime-is-reported-by-fbi-bitter-cold-winter-cited.html | 9 Percent Drop in Crime Is Reported by F.B.I.; Bitter Cold Winter Cited | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-how-to-get-there.html | How to Get There | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-cabaret-danny-okeefe-sincere-and-ingenious.html | Cabaret: Danny'o | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/us-and-soviet-meet-on-chemical-weapons.html | U.S. and Soviet Meet On Chemical Weapons | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/hoffa-inquiry-has-collapsed-us-aides-say-inquiry-into-hoffa.html | Hof fa Inquiry Has Collapsed, U.S. Aides Say | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/howard-university-aide-may-head-peace-corps.html | Howard University Aide May Head Peace Corps | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/times-erred-in-75-article-involving-nathan-lewin.html | TIMES ERRED IN â€ʌÃ„75 ARTICLE INVOLVING NATHAN LEWIN | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-out-of-doors.html | Out of Doors | True | Nelson Bryant | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-publishing-fourth-of-july-in-77.html | Publishing â€ʌÃ„'Fourth Of Julyâ€ʌÃ„' | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-events-and-openings-friday.html | Events and Openings | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/about-real-estate-study-of-lowincome-housing-subsidies.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/fpc-right-to-help-in-legal-fees-upset-fpc-right-to-help-in-legal.html | F.P.C. Right to Help In Legal Fees Upset | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/adm-emmet-89-dies-served-in-two-wars-commended-for-roles-in.html | ADM. EMMET, 895 DIES; SERVED IN TWO WARS | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/revolutionary-war-heroine-finally-is-given-recognition.html | Revolutionary War Heroine. Finally Is Given Recognition | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/newarks-parking-ban-cuts-congestion-and-stirs-anger-newark-parking.html | Newark's Parking Ban Cuts Congestion and Stirs Anger | True | By Lena Williams | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-new-face-charles-repole-every-inch-an-off.html | New Face: Charles Repole | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/100-bills-affecting-women-are-still-before-congress.html | 100 Bills Affecting Women Are Still Before Congress | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/port-authority-is-moving-to-modify-policies-on-travels-of-its.html | Port Authority Is Moving to Modify Policies on Travels of Its Officials | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/millions-in-hughes-cash-assets-were-dissipated-tax-aide-says.html | Millions in Hughes Cash Assets Were Dissipated, Tax Aide Says | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/scout-ahead-and-be-prepared.html | Scout Ahead and Be Prepared | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/egyptian-cult-plans-terror-drive.html | Egyptian Cult Plans. Terror Drive | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/iowa-judge-rules-banks-may-charge-higher-rates-for-bankamericard.html | Iowa Judge Rules Banks May Charge Higher Rates For BankAmericard Use | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/president-may-help-byrne-in-campaign-state-democratic-chief-says.html | POSIDENT MAY HELP BYRNE IN CAMPAIGN | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/soybean-prices-off-on-rain-in-midwest-olddrop-july-and-august.html | SOYBEAN PRICES OFF ON RAIN IN MIDWEST | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/italian-journalist-is-shot-fourth-in-two-months.html | Italian Journalist Is Shot, Fourth in Two Months | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/fair-play-for-both-sides.html | Fair Play for Both Sides | True | By Alvin Lane | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/yugoslavia-expels-4-frenchmen.html | Yugoslavia Expels 4 Frenchmen | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/creditor-lands-stretch-zaires-debt-payments.html | CREDITOR LANDS STRETCH ZAIRE'S DEBT PAYMENTS | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/jersey-gets-rich-pace-off-ground.html | Jersey Gets Rich Pace Off Ground | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/gov-du-pont-of-delaware-is-overridden-on-budget.html | GOV. DU PONT OF DELAWARE IS OVERRIDDEN ON BUDGET | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/janet-alexander-witter.html | JANET ALEXANDER WITTER | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/tv-producers-seek-talk-show-for-young.html | TV Producers Seek Talk Show for Youlig | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/mauritanian-envoy-in-paris-is-shot.html | Mauritanian Envoy in Paris Is Shot | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/07/archives/new-jersey-weekly-emerson-lake-and-palmer-go-classical.html | Emerson, Lake and Palmer Go Classical | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/giants-sign-jeter-for-3-years.html | Giants Sign Jeter for 3 Years | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/perth-amboy-faces-water-cutoff-crisis-aide-says-money-may-be-needed.html | PERTH AMBOY FACES WATER CUTOFF CRISIS | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/auto-output-is-expected-to-fall-14-during-week.html | AUTO OUTPUT IS EXPECTED TO FALL 14% DURING WEEK | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/carter-study-takes-more-hopeful-view-of-srategy-of-us-balance-with.html | CARTER STUDY TAKES MORE HOPEFUL VIEW OF STRATEGY OF U. S. | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/pentagon-hopes-to-deploy-neutron-weapons-by-1979.html | Pentagon Hopes to Deploy Neutron Weapons by 1979 | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/purcell-sets-record.html | Purcell Sets Record | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/eoassemblyman-guilty-of-defrauding-union.html | ExâÉ3Â¸Â^Assemblyman Guilty Of Defrauding Union | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/british-unions-shattering-accord-on-pay-restraint.html | British Unions Shattering Accord on Pay Restraint | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/people-and-business-carlson-lukens-president-is-elected-vice.html | People and Business | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/wisconsin-swears-in-new-governor.html | Wisconsin Swears in New Governor | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/port-agency-extends-ban-on-the-concorde-action-by-commissioners.html | PORT AGENCY EXTENDS BAN ON THE CONCORDE | True | By Richard Within | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/landes-files-petitions-with-nassau-election-board.html | Landes Files Petitions With Nassau Election Board | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/canada-dismisses-atom-agency-head-in-wake-of-losses-canadian-atomic.html | Canada Dismisses Atom Agency Head In Wake of Losses | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/hijackers-victim-has-no-grudge.html | Hijacker's Victim Has No Grudge | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/newarks-parking-ban-cuts-congestion-and-stirs-anger.html | Newark's Parking Ban Cuts Congestion and Stirs Anger | True | By Lena Williams | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/winfield-pact-for-4-years.html | Winfield Pact for 4 Years | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/a-bronxville-man-32-is-killed-as-he-tries-to-scale-the-eiger.html | A Bronxville Man, 32, Is Killed As He Tries to Scale the Eiger | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/joyce-levin-has-bridal-with-william-c-kuhn-2d.html | Joyce Levin Has Bridal With William C. Kuhn 2d | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-broadway-sammy-davis-returning-to-stage-in-stop.html | Broadway | True | John Corry | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/m-halsey-thomas-74-archivist-at-princeton.html | M. HALSEY THOMAS, 74, ARCHIVIST AT PMNCEMN | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/cosmosname-firmani-pilot-firmani-coach-of-year-in-1976-takes-cosmos.html | Cosmos Name Firmani Pilot | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-around-the-earth-in-100-maps.html | Around The Earth In 100 Maps | True | By Nathaniel Sheppard Jr | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-ice-break-opera-by-tippett-in-premiere.html | âÉ3Â¸Â^Ice Break,âÉ3Â¸Â^ | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/nba-owners-will-meet-on-nets-suit-boe-set-to-resume-team-as-part-of.html | N.B.A. Owners Will Meet on NetsâÉ3Â¸Â^ | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/companies-list-earnings-reports.html | Companies List Earnings Reports, | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/some-notable-people-did-time-in-danbury.html | Some Notable People Did Time in Danbury | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/ludwig-kaphan.html | LUDWIG KAPHAN | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-jazz-classy-laurindo-almeida-trio-at-hoppers.html | Jazz: Classy Laurindo Almeida Trio at Hopper's | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-metropolitan-baedeker-piemont-by-ways.html | Metropolitan Baedeker | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/dow-and-utility-averages-edge-up-energy-and-bluechip-issues-gain.html | Dow and Utility Averages Edge Up; Energy and BlueâÉ3Â¸Â^Chip Issues Gain | True | By Varanig G. Vartan | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/new-jersey-weekly-stage-threepenny-opera-has-a-fresh-air.html | Stage: Three penny OperaâÉ3Â¸Â^ | True | By Richard Eder | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/venezuelan-debt-at-37-billion.html | Venezuelan Debt at $3.7 Billion | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/correction-76432109.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/advertising-whats-new-at-saturday-review.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/aide-to-eoepeaker-carl-albert-denies-working-for-south-koreans.html | Aide to ExâÉ3Â¸Â^Speaker Carl Albert Denies Working for South Koreans | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-08 | 1977-07-08 | https://www.nytimes.com/1977/07/08/archives/dollar-continues-its-slide-in-new-york-and-europe.html | Dollar Continues Its Slide in New York and Europe | True | | 2006-08-04 0:00 | RE 928-734 | B 234961 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/state-still-finding-pcbs-retains-ban-on-use-of-perth-amboy-water.html | State, Still Finding PCBs, Retains Ban on Use of Perth Amboy Water | True | By Donald Janson;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/16-rise-last-winter-makes-new-york-gas-costliest-gas-is-costliest.html | 16% Rise Last Winter Makes New York Gas Costliest | True | By Steven Rattner;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/federal-agents-raid-scientology-church.html | FEDERAL AGENTS RAID SCIENTOLOGY CHURCH | True | By Anthony Marro;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/jobless-rate-rises-wholesale-prices-show-a-sharp-drop-june.html | JOBLESS RATE RISES; WHOLESALE PRICES SHOW A SHARP DROP | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/scientific-pact-renewed-by-us-and-soviet-union.html | SCIENTIFIC PACT RENEWED BY U.S. AND SOVIET UNION | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/food-stamp-eligibility-ceilings-raised-for-45-of-the-recipients.html | Food Stamp Eligibility Ceilings Raised for 45% of the Recipients | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/diplomat-of-prewar-school.html | Diplomat of Prewar School | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/albania-warns-china-against-us-ties.html | Albania Warns China Against U.S. Ties | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/after-long-spell-of-gloom-sun-smiles-again-on-britain.html | After Long Spell of Gloom, Sun Smiles Again on Britain | True | By Roy Read;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/pakistan-strongman-says-he-hopes-bhutto-will-run-in-october.html | Pakistan Strongman Says He Hopes Bhutto Will Run in. October Election | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/chicagos-council-adopts-strict-pornography-limit.html | Chicago's Council Adopts Strict Pornography Limit | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/circumscribing-school-aid-complex-court-rulings-on-nonpublic-school.html | Circumscribing School Aid | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/an-unannounced-port-authority-aide-accompanied-ronan-and-others-on.html | An Unannounced Port Authority Aide Accompanied Ronan and Others on Paid Roundâ€šÃ„Ã´theâ€šÃ„Ã´World Air Tour | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/estimate-is-raised-for-soviet-grains-this-year-by-46-as-forecasts.html | ESTIMATE IS RAISED FOR SOVIET GRAINS THIS YEAR BY 4.6% | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/immont-will-discuss-esmark-deal.html | Inmont Will Discuss Esmark Deal | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/bridge-experts-often-delay-bidding-freak-hand.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/red-sox-reactivate-evans.html | Red Sox Reactivate Evans | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/beame-renews-his-plea-to-public-for-aid-in-capturing-son-of-sam.html | Beame Renews His Plea to Public For Aid in Capturing â€šÃ„Ã¥Son of Sam | True | By Peter Miss | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/consumer-credit-expanded-253-billion-during-may.html | Consumer Credit Expanded $2.53 Billion During May | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/mauritania-official-blames-algeria-in-attack-on-envoy.html | Mauritania Official Blames Algeria in Attack on Envoy | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/social-security-the-worst-is-yet-to-come.html | Social Security: The Worst Is Yet to Come | True | By Jess Altman | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/unannounced-port-authority-aide-went-on-paid-tour-with-officials.html | Unannounced Port Authority Aide Went on Paid Tour With Officials | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/3-armed-men-flee-with-200000-in-loot-from-northport-jeweler.html | 3 Armed Men Flee With $200,000 In Loot From Northport Jeweler | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/a-church-in-the-village-is-looking-for-a-buyer.html | A Church in the Village Is Looking for a Buyer | True | By George Dugan | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/kentucky-miners-rally-in-51week-coal-strike.html | Kentucky Miners Rally In 51â€šÃ„Ã¢Week Coal Strike | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/bergman-loses-appeal-to-go-to-jail-tuesday.html | Bergman Loses Appeal; To Go to Jail Tuesday | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/111-deaths-counted-in-seoularea-floods.html | 111 Deaths Counted In Seoulâ€šÃ„Ã¢Area Floods | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/landes-presses-fight-on-petitions.html | Landes Presses Fight on Petitions | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/dollar-weakens-in-tokyo-despite-official-support-gold-moves-up-in.html | Dollar Weakens in Tokyo Despite Official Support; Gold Moves Up in Europe | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/cairo-arrests-the-leader-of-moslem-extremist-cult-that-killed.html | Cairo Arrests the Leader Of Moslem Extremist Cult That Killed Exâ€šÃ„Ã¢Minister | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/corrections-75092280.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/brother-duo-posts-upset-in-anderson.html | Brother Duo Posts Upset In Anderson | True | By Gordon S White Jr.;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/yale-senior-slain-in-scarsdale-boyfriend-surrenders-to-priest.html | Yale Senior Slain in Scarsdale; Boyfriend Surrenders to Priest | True | By Ronald Smothers;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/jacques-duhamel-dies-at-53-exagriculture-minister-of-france.html | Jacques Duhamel Dies at 53; Exâ€šÃ„Ã¢Agriculture Minister of France | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/happy-birthday.html | â€šÃ„Ã¢Happy Birthdayâ€šÃ„Ã¢ | True | By Jonathan Sandell;Special to The New York Times. | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/ecevits-failure-in-turkey-may-bar-cyprus-solution.html | Ecevit's Failure in Turkey May Bar Cyprus Solution | True | By Steven V. Roberts;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/article-3-no-title.html | BUILDING CASTLES IN THE SAND: The early morning rain in Sparta yesterday left the air a bit chilly for swimming at the Engle School day camp, but made the sand just right for sand sculpture. Later, there was wading. | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/gullikson-twins-prevail.html | Gullikson Twins Prevail | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/personal-investing-american-electrics-rights-offering.html | Personal Investing | True | BY Richard Phalon | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/bulgarian-given-french-asylum.html | Bulgarian Given French Asylum | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/drop-in-wholesale-prices-fails-to-cheer-market-dow-dips-152-dow.html | Drop in Wholesale Prices Fails To Cheer Market | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/nicklaus-and-watson-card-65s-lead-by-3-nicklaus-watson-post-65s-to.html | Nicklaus and Watson Card 65's, Lead by 3 | True | By John S. Radosta;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/some-small-steps-toward-peking.html | Some Small Steps Toward Peking | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/unlikely-figures-in-murder-case.html | Unlikely Figures in Murder Case | True | By David F. White;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/yanks-beat-orioles-75-led-by-munson-gullett-yanks-halt-oriole.html | Yanks Beat Orioles, 7â€šÃ„Â*5, Led by Munson, Gullett | True | BY Murray Chass;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/mets-fall-after-lastditch-rally-54-mets-defeated-as-late-rally-fall.html | Mets Fall After Lastâ€šÃ„Â*Ditch Rally, 5â€šÃ„Â*4 | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/rail-traffic-rises-94.html | Rail Traffic Rises 9.4% | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/white-house-backs-subsidy-for-adopting-unwanted-children-califano.html | MITE HOUSE BACKS SUBSIDY FOR ADOPTING UNWANTED CHILDREN | True | By David E. Rosenbaum;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/patents-speedier-printing-of-documents.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/negligence-charged-in-kidder-prospectus-sec-says-underwriter-failed.html | NEGLIGENCE CHARGED IN KIDDER PROSPECTUS | True | By Judith Miller;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/michael-j-pinto.html | MICHAEL J. PINTO | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/oldcrop-soybean-futures-drop-for-fifth-session-unexpected-rain-a.html | Oldâ€šÃ„Â*Crop Soybean Futures Drop for Fifth Session; Unexpected Rain a'Factor | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/entries2.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/president-and-ford-may-stump-in-state-both-expected-to-assist.html | PRESIDENT AND FORD MAY STUMP IN STATE | True | By Joseph F. Sullivan;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/louis-b-johnson.html | LOUIS B. JOHNSON | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/curtis-sells-holiday-to-publisher-on-li-publisher-buys-holiday.html | Curtis Sells Holiday To Publisher on L.I. | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/the-rev-emil-nommesen.html | THE REV. EMIL NOMMESEN | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/jockeys-initiate-winner-to-club.html | Jockeys Initiate Winner to Club | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/palestinians-said-to-gain-in-south-lebanon-fighting.html | Palestinians Said to Gainin South Lebanon Fighting | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/music-at-fort-tryon-park.html | Music at Fort Tryon Park | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/two-blazes-on-roosevelt-island-being-investigated-as-suspicious.html | Two Blazes on Roosevelt Island Being Investigated as Suspicious | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/dave-anderson-territorial-rights-and-semantics.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/12-hijack-plane-to-kuwait-ask-release-of-300.html | 12 Hijack Plane to Kuwait, Ask Release of 300 | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/hawks-are-still-hooded.html | Hawks Are Still Hooded | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/shipping-mails.html | Shipping | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/pike-breakfasts-with-carter-and-drives-the-meal-no-stars.html | Pike Breakfasts With Carter And Gives the Meal No Stars | True | By Edward C. Burks;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/legionnaire-bacterium-linked-with-pneumonia.html | â€šÃ„Â*Legionnaireâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/a-soggy-ending-for-a-different-regatta.html | A Soggy Ending for a Different Regatta | True | By William N. Wallace;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/us-tax-shift-dismays-americans-in-iran-us-tax-shift-makes-americans.html | U.S. Tax Shift Dismays Americans in Iran | True | By Marvine Howe;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/mets-box-score.html | Metsâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/belize-asks-us-support.html | Belize Asks U.S. Support | True | By Linda Charlton;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/the-birds-and-the-bugs.html | The Birds and the Bugs | True | By Russell Baker | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/humanitas-prizes-go-to-4-tv-writers-green-eyes-episodes-of-roots.html | HUMANITAS PRIZES GO TO 4 TV WRITERS | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/people-in-sports-finley-strikes-out-as-pitch-to-sell-as-is-called.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/obrien-backs-knicks-stand-on-nets-move.html | O'Brien Backs Knicksâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/new-tippett-opera-is-choreographed-by-raines.html | New Tippett Opera Is Choreographed by Raines | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/commonwealth-sets-up-rhodesia-sanctions-group.html | Commonwealth Sets Up Rhodesia Sanctions Group | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/minor-quake-in-alaska.html | Minor Quake in Alaska | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/17-pickets-arrested-at-temple-u.html | 17 Pickets Arrested at Temple U. | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/mother-recalls-anger-and-conflict-of-boy-held-in-fire-fatal-to-42.html | Mother Recalls Anger and Conflict Of Boy Held in Fire Fatal to 42 | True | By William Robbins;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/letters-on-baseball.html | Letters: On Baseball | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/corporation-affairs-outofcourt-negotiations-falter-in-westinghouse.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/threejudge-panel-vows-early-ruling-on-march-by-nazis.html | Threeâ€šÃ„Â¨Judge Panel Vows Early Ruling On March by Nazis | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/duckeating-monster-ends-as-turtle-soup.html | Duckâ€šÃ„Â¨Eating 'Monsterâ€šÃ„Â´ Ends as Turtle Soup | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/habib-to-visit-seoul-for-talks-on-pullout.html | Habib to Visit Seoul For Talks on Pullout | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/mass-confusion-reigns-in-legislature-as-session-nears-end.html | Mass Confusion Reigns in Legislature as Session Nears End | True | By Linda Greenhouse;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/grand-central-gets-vote-as-lirr-site-authority-drops-its-3d-ave.html | GRAND CENTRAL GETS VOTE AS L.I.R.R. SITE | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/former-gulf-and-western-council-is-given-prison-stay-on-an-appeal.html | Former Gulf and Western Council Is Given Prison Stay on an Appeal | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/article-2-no-title.html | United Press International | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/quebec-government-withdraws-bill-to-make-french-sole-language.html | Quebec Government Withdraws Bill To Make French Sole Language | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/us-refuses-to-comment.html | U.S. Refuses to Comment | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/mass-shrimp-production-planned-at-automated-factory-in-florida.html | Mass Shrimp Production Planned At â€šÃ„Â¨Automated Factoryâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/south-african-province-planning-talks-to-weigh-multiracial-rule.html | South African Province Planning Talks to Weigh Multiracial Rule | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/public-criticism-of-brazil-regime-growing.html | Public Criticism of Brazil Regime Growing | True | By David Vidal;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/dangerous-lead-content-reported-in-paint-on-mcdonalds-glasses.html | Dangerous Lead Content Reported In Paint on McDonald's Glasses | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/broadcasts-attacking-us-stepped-up.html | Broadcasts Attacking U.S. Stepped Up | True | By Malcolm W. Browne;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/roots-of-writing-traced-back-more-than-10000-years.html | Roots of Writing Traced Back More Than 10,000 Years | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/60-ways-to-connect-with-an-oldfashioned-5cent-phone-call.html | 60 Ways to Connect With an Oldâ€šÃ„Â¨Fashioned 5â€šÃ„Â¢Cent Phone Call | True | By Glenn Fowler;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/watkins-glen-is-alive-with-a-roar-in-preparation-for-a-big-weekend.html | Watkins Glen Is Alive With a Roar In Preparation for a Big Weekend | True | By Michael Katz;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/article-1-no-title.html | SLAIN BUS DRIVER IS BURIED | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/green-haven-prisoner-strike-ends-as-leaders-are-removed.html | Green Haven Prisoner Strike Ends as Leaders Are Removed | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/us-moves-to-recover-funds-from-southern-town.html | U.S. Moves to Recover Funds from Southern Town | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/louis-j-brecker-who-fostered-romance-at-roseland-dies-at-79.html | Louis J. Brecker, Who Fostered Romance at Roseland, Dies at 79 | True | By Richard Severo | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/dawdling-on-concorde-in-new-york.html | Dawdling on Concorde in New York | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/chinese-art-show-is-at-boston-airport.html | Chinese Art Show Is At Boston Airport | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/wc-dowling-dies-retired-us-diplomat-georgian-71-was-ambassador-to.html | W. C. DOWLING DIES; RETIRED U.S.DIPLOMAT | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/dow-jones-net-gains-despite-observer-loss.html | Dow Jones Net Gains Despite Observer Loss | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/explosion-closes-alaskan-pipeline-1-dead-6-hurt-pumping-station.html | ExplosionCloses AlaskanPipeline; 1 Dead, 6 Hurt | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/california-drought-forecast-for-3d-year-state-relies-on-private.html | CALIFORNIA DROUGHT FORECAST FOR 3D YEAR | True | By Les Ledbetter;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/california-air-unit-bans-gas-additive-cites-health-hazard.html | California Air Unit Bans â€šÃ„Ã²GasÂ Â âÂ Â´ | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/news-summary-international-75092278.html | News Summary | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/goodyear-tire-elects-de-young-as-executive-committee-chief.html | Goodyear Tire Elects De Young As Executive Committee Chief | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/roots-of-writing-traced-back-more-than-10000-years-scholar-traces.html | Roots of Writing Traced Back More Than 10,000 Years | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/dutch-national-ballet-has-come-of-age-fast.html | Dutch National Ballet Has Come of Age Fast | True | By Clive Barnes;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/womens-parley-opens-in-albany.html | Women's Parley Opens in Albany | True | By Jennifer Dunning;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/bar-holdup-charged.html | Bar Holdup Charged | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/pilot-calls-unrest-widespread-in-china.html | PILOT CALLS UNREST WIDESPREAD IN CHINA | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/yale-senior-slain-in-scarsdale-boyfriend-surrenders-to-priest-yale.html | Yale Senior Slain in Scarsdale; Boy friend Surrenders to Priest | True | By Ronald Smothers;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/albany-leaders-agree-to-increase-in-aid-to-the-jobless-and.html | Albany Leaders Agree to Increase In Aid to the Jobless and Businesses | True | By Richard J. Meislin;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/miners-seek-more-health-funds.html | Miners Seek More Health Funds | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/1000-fire-alarms-in-brooklyn-ignored-in-screening-false-ones.html | 1,000 Fire Alarms in Brooklyn Ignored in Screening False Ones | True | By Lena Williams | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/sba-halts-minorities-program-pending-study-of-alleged-abuses.html | S.B.A. Halts Minorities Program Pending Study of Alleged Abuses | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/2-longdisputed-projects-to-begin.html | 2 Longâ€šÃ„Ã´Disputed Projects to Begin | True | By Walter H. Waggoner;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/books-of-the-times-oyster-bed-of-eden.html | Books of The Times | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/weekly-news-quiz-quiz-answers.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/hanafi-murder-trial-recesses-for-weekend.html | Hanafi Murder Trial Recesses for Weekend | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/britain-reinforces-its-troops-in-belize-and-invasion-jitters.html | Britain Reinforces Its Troops in Belize and Invasion Jitters Subside | True | By Jon Nordeimer;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/mass-transit-discord-in-new-jersey.html | Mass Transit Discord in New Jersey | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/guilty-owners-face-nursinghome-curb-bill-voted-by-albany.html | GUILTY OWNERS FACE NURSING â€šÃ„Ã²HOME CURB | True | By David Bird;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/young-to-visit-caribbean.html | Young to Visit Caribbean | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/article-links-news-chain-to-cia.html | Article Links News Chain to | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/results2.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/scottsboro-dialogue-described-by-writer-he-says-part-of-tv-film.html | SCOTTSBORO DIALOCUE DESCRIBED BY WRITER | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/results.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/segregation-trial-to-reopen-in-queens-ruling-on-andrew-jackson-high.html | SEGREGATION TRIAL TO REOPEN IN QUEENS | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/a-conversation-with-ralph-ellison.html | A Conversation With Ralph Ellison | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/von-braun-memorial-fund-set.html | Von Braun Memorial Fund Set | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/albany-leaders-agree-to-a-rise-in-aid-to-jobless-and-businesses.html | Albany Leaders Agree to a Rise In Aid to Jobless and Businesses | True | By Richard J. Meislin;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/southeast-asians-to-seek-better-ties-with-reds.html | Southeast Asians to Seek Better Ties With Reds | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/happy-birthday-sung-to-chagall.html | â€šÃ„Ã²Happy Birthdayâ€šÃ„Ã´ | True | By Jonathan Sandell;Special to The New York Times. | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/brig-gen-harris-jones-84-is-buried-at-west-point.html | BRIG. GEN. HARRIS JONES, 84, IS BURIED AT WEST POINT | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/beach-stays-closed.html | Beach Stays Closed | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/broadcasts-attacking-us-stepped-up-urged-for-envoys-in.html | Broadcasts Attacking U.S. Stepped Up | True | By Malcolm W. Browne;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/3-agencies-inquiring-into-danbury-blaze-inmates-dispute-view-of.html | 3 AGENCIES INQUIRING INTO DANBURY BLAZE | True | By Diane Henry;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/emerson-lake-and-palmer60rock.html | Emerson, Lake and Palmer+ 60 Rock | True | By John Rockwell | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/critics-praise-opera.html | Critics Praise Opera | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/pilot-found-responsible-for-israeli-copter-crash.html | Pilot Found Responsible For Israeli Copter Crash | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/sandra-schoellkopf-is-bride-of-david-plowden-sandra-owen-wed-to.html | Sandra Schoellkopf Is Bride of David Plowden Sandra Owen Wed | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/entries.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/ecevit-offers-to-join-coalition.html | Ecevit Offers to Join Coalition | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/change-in-presidency-blurs-succession.html | Change in Presidency Blurs Succession | True | By Christopher S. Wren;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/pirates-outslug-phils-87-no-punches-landed.html | Pirates Outslug Phils, 8â€šÃ„Ã´7 | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/pilot-calls-unrest-widespread-in-china-defector-says-purges-and.html | PILOT CALLS UNREST WIDESPREAD IN CHINA | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/federal-agents-raid-scientology-church-offices-in-two-cities-are.html | FEDERAL AGENTS RAID SCIENTOLOGY CHURCH | True | By Anthony Marro;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/rich-jersey-pace-lacks-a-shooin.html | Rich Jersey Pace Lacks a Shooâ€šÃ„Ã´In | True | By Michael Strauss;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/organ-transplant-controversy-a-gift-of-life-or-lifetime-iou.html | Organ Transplant Controversy: A Gift of Life or Lifetime I. 0. U.? | True | By Virginia Adams | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/connors-out-solomon-dent-gain-in-wct.html | Connors Out; Solomon, Dent Gain in W.C.T. | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/about-new-york-herman-badillo-longdistance-runner.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/barbara-j-logan-at-62-gynecology-specialist.html | BARBARA J. LOGAN, AT 62, GYNECOLOGY SPECIALIST | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/manatee-caught-in-utility-dispute.html | Manatee Caught in Utility Dispute | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/hawaiian-alliance-fights-sugar-aid-limit-hawaiians-fight-sugar-aid.html | Hawaiian Alliance Fights Sugar Aid Limit | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/change-in-presidency-blurs-succession-succession-to-brezhnev.html | Change in Presidency Blurs Succession | True | By Christopher S. Wren;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/ford-chrysler-cite-6-rises-in-prices-ford-and-chrysler-cite-6-price.html | Ford, Chrysler Cite 6% Rises in Prices | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/white-house-backs-subsidy-for-adopting-unwanted-children.html | WHITE HOUSE BACKS SUBSIDY FOR ADOPTING UNWANTED CHILDREN | True | By David E. Rosenbaum;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/jobless-rate-rises-wholesale-prices-show-a-sharp-drop.html | JOBLESS RATE RISES; WHOLESALE PRICES SHOW A SHARP DROP | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/consumer-notes-helping-hands-saved-purchasers-12-million-in-early.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/nothing-inscrutable-about-china-when-it-states-policy-on-taiwan.html | Nothing Inscrutable About China When It States Policy on Taiwan | True | By Fox Butterfield;Special to The New York Times | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/glen-cove-li-lawns-go-thirsty-after-polluted-wells-are-closed.html | Glen Cove, LL, Lawns Go Thirsty After Polluted Wells Are Closed | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-09 | 1977-07-09 | https://www.nytimes.com/1977/07/09/archives/pennsylvanians-indicted-in-polluting-of-river.html | Pennsylvanians Indicted In Polluting of River | True | | 2006-08-04 0:00 | RE 928-735 | B 234962 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-connecticutthis-week.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/bus-service-is-set-between-rockland-and-westchester.html | Bus Service Is Set Between Rockland And Westchester | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/pfister-and-tim-gullikson-reach-newport-net-final-etsss-carillo.html | Pfister and Tim Gullikson Reach Newport Net Final | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/across-england-on-a-thumb-thumbing-the-longest-day.html | Across England on a Thumb | True | By Judith Fink | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-opinion-speaking-personally-why-are-you-painting-here.html | SPEAKING PERSONALLY; â€šÃ„Â"Why Are You Painting Here?â€šÃ„Â" | True | By Linda E. Scher | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/authors-query.html | Author's Query | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/as-army-calms-pakistan-politicians-bide-their-time-at-a-hill.html | As Army Calms Pakistan, Politicians Bide Their Time at a Hill Station | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/maureen-v-ohagan-married-in-capital-to-william-a-lobb.html | Maureen V. O'Hagan Married in Capital To William A. Lobb | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/wood-field-and-stream-stripers-on-the-surface.html | Wood, Field and Stream: Stripers on the Surface | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/jimmy-jordan-harness-driver-won-messenger-stakes-in-1958.html | Jimmy Jordan, Harness Driver, Won Messenger Stakes in 1958 | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/andrew-and-the-alchemist.html | ANDREW AND THE ALCHEMIST | True | By Jane Langton | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-canadians-without-nureyev-can-they-stand-on-their-own-feet.html | The Canadians Without Nureyev Can They Stand on Their Own Feet? | True | By Helen Epstein | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/un-begins-preparing-for-its-1979-program-the-year-of-the-child.html | U.N. Begins Preparing For Its 1979 Program, The â€šÃ„Â"Year of the Childâ€šÃ„Â" | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/laura-naylor-bride-of-whitney-r-shaw.html | Laura Naylor Bride Of Whitney R. Shaw | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-york-state-womens-meeting-attracts-7000.html | New York State Women's Meeting Attracts 7,000 | True | By Jennifer Dunning Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/united-parcel-granted-7-increase-in-rates.html | United Parcel Granted 7% Increae in Rates | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/camera-view-capturing-the-essence-of-natural-sunlight.html | CAMERA VIEW | True | Peggy Sealfon | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/catherine-a-ruane-sets-sept-23-bridal.html | Catherine A. Ruane Sets Sept. 23 Bridal | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/paris-opens-a-drive-for-cleaner-streets.html | Paris Opens a Drive For Cleaner Streets | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/baseball-too-slow-a-game-in-a-jet-age-no-cheers-expected-cheapening.html | Baseball: Too Slow a Game in a Jet Age | True | By Edward R. Walsh | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-dining-out-not-exactly-as-imagined.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/a-string-quartet-the-aristocrats-of-amateur-musicians-more.html | A String Quartet: TheAristocrats of Amateur Musicians | True | By Virginia Lee Warren | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/encounter-wedding-day-in-greece.html | ENCOUNTER | True | Text and Photographs By Allen Green | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-sarah-lawrence-colleges-repertory-angel.html | Sarah Lawrence College's Repertory Angel | True | By James Feron | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/baby-mammoth-found.html | Baby Mammoth Found | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/margo-ann-florea-thomas-mohr-plan-september-nuptals.html | Margo Ann Florea, Thomas Mohr Plan September Nuptals | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/comedy-is-my-way-of-coping.html | â€šÃ„Â"Comedy Is My Way of Copingâ€šÃ„Â" | True | By Gerrit Henry | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/a-doornful-daughter.html | A Doornful Daughter | True | By Batha Pollitt | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-short-hills.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-gardening-pressing-the-vegetable-successes.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/exploring-slavic-music-in-aspen-slavic-music.html | Exploring Slavic Music in Aspen | True | By John Rockwell | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/soviet-restricts-exporting-of-art-objects.html | Soviet Restricts Exporting of Art Objects | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/jessica-sage-becomes-bride-of-paul-rosenblatt-on-li.html | Jessica Sage Becomes Bride Of Paul Rosenblatt on L.I. | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/obituary-2-no-title.html | RAYMOND A. SCHROTH | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-a-barometer-of-contemporary-trends.html | A Barometer of Contemporary Trends | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/picture-credits.html | Picture Credits | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-opinion-letters-to-the-long-island-editor-activities.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/george-henry-linck-a-lawyer-marries-penelope-j-wisner.html | George Henry Linck, A Lawyer, Marries. Penelope J. Wisner | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/performers-queuing-up-to-audition-for-an-apartment-auditions-for-an.html | Performers Queuing Up To Audition for an Apartment | True | By John Wark | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/casting-off-a-remnant-of-racism.html | Casting Off a Remnant of Racism | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/miss-kauffman-sets-nuptials-for-aug-13.html | Miss Kauffman Sets Nuptials for Aug. 13 | True | Tracy Kauffman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/beame-shuffle-gets-new-twist-in-778-budget.html | Beame Shuffle Gets New Twist In â€‹â€‹â€‹â€‹â€‹â€‹ '78 Budget | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-opinion-preserve-our-farm-land.html | Preserve Our Farm Land | True | By Robert Josephy | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/lyons-food-wine-guignol-lyons-food-wine-guignol.html | Lyons: Food, Wine, Guignol | True | By Susan Heller Anderson | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/photography-view-new-color-photography-is-a-blurry-form-of-art.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/deborah-duke-wed-to-robert-davis-jr.html | Deborah Duke Wed To Robert Davis Jr. | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/if-you-go--97002962.html | If You Go â€‹â€¶ | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/brooklyn-pages-li-clinic-reports-success-in-treatment-of.html | L.I. Clinic Reports Success in Treatment OfAgoraphobia Panicâ€‹â€‹ 'at Thought of Travel | True | By Jean Bergantini Grillo | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/cleric-of-the-left.html | Cleric of the Left | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-help-for-abusive-mothers-how-yonkers-helps.html | Help for Abusive Mothers | True | By Jeanne Clare Feron | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/does-power-bring-happiness-not-in-squabbling-bonn.html | Does Power Bring Happiness? Not in Squabbling Bonn | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/turkish-delight-turkish.html | Turkish Delight | True | By Paul Theroux | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-a-message-for-the-class-of-77.html | A Message for the Class of â€‹â€‹ '77 | True | By Louis Bograd | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-letter-from-washington-extra-help-for-older.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/john-sebastian-fits-tunes-to-occasions.html | John Sebastian Fits Tunes to Occasions | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-opinion-letters-to-the-westchester-editor-a-heritage-to.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/carter-may-change-energy-proposals-president-and-schlesinger.html | The New York Times/Teresa Zabala | True | By Steven Rattner. Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-hours-at-library-units.html | New Hours at Library Units | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-nation-trying-to-break-ties-that-bind-inflation-jobs-starting.html | The Nation | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-literary-view-jewish-american-fiction-literary-view.html | THE LITERARY VIEW | True | By Richard Locke | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/frank-j-maguire-to-wed-molly-mcmahon-sept-23.html | Frank J. Maguire to Wed Molly McMahon, Sept. 23 | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-gardening-the-dependable-bearded-iris.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-opinion-the-county-and-the-people.html | The County and the People | True | By Claire E. Sauer | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/yra-sail-canceled.html | Y.R.A. Sail Canceled | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-interview-lured-by-suffolk-and-the-law.html | INTRVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/article-3-no-title.html | United Press International | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/stolen-documents-reported-found-in-fbi-raids-on-scientologists.html | Stolen Documents Reported Found In F.B.I. Raids on Scientologists | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/whats-doing-in-istanbul.html | What's Doing in ISTANBUL | True | By Steven V. and Cokie Roberts | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-shop-talk-artisans-find-home-in-bedford-hills.html | SHOP TALK | True | By Joan Potter | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/sunday-observer-summer-action.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/white-house-drafts-secret-plan-to-fight-phone-interceptions-soviet.html | WHITE HOUSE DRAFTS SECRET PLAN TO FIGHT PHONE INTERCEPTIONS | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/orioles-down-yanks-65-on-3-unearned-runs-in-8th-orioles-down-yanks.html | Orioles Down Yanks, 6â€Š‚Â*5, on 3 Unearned Runs in 8th | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-a-museums-treasure-hunt-sifting-through-300.html | A Museum's Treasure Hunt | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/leave-well-enough-alone.html | LEAVE WELL ENOUGH ALONE | True | By Susan Terris | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/insult-to-money-abc-rides-again-they-was-robbed.html | Insult to Money | True | Red Smith | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/justice-joins-cabrinis-board.html | Justice Joins Cabrini's Board | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-man-with-the-hoe.html | The Man With the Hoe | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-novelist-of-le-petit-peuple.html | The Novelist of â€Šle Petit Peupleâ€Š` | True | By Wallace Fowlie | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/california-weighing-water-law-changes-brown-declaring-code-on.html | CALIFORNIA WEIGHING WATER LAW CHANGES | True | By Gladwin Hill Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/mary-lynn-almquist-is-married.html | Mary Lynn Almquist Is Married | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/eritrean-rebels-report-capture-of-major-city.html | Eritrean Rebels Report Capture of Major City | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-opinion-speaking-personally-when-delivery-men-were-as.html | SPEAKING PERSONALLY | True | By Betty Russell | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/islands-in-the-sound.html | Islands in the Sound | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-phone-rate-rewards-brevity-bigger-discounts-possible-basic.html | New Phone Rate Rewards Brevity | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/washington-report-why-banks-leave-the-fed-system.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/obituary-3-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/brooklyn-pages-experiment-extends-headstart-theory-ps-243-in.html | EXPERIMENT EXTENDS HEADâ€Š‚Â*START THEORY | True | By Edwin B. Lake | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/fashion-too-beautiful-just-for-the-boudoir.html | Fashion | True | By Carrie Donovan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-next-great-leap-into-space-solar-sailing-and-comet-rendezvous.html | THE NEXT GREAT LEAP INTO SPACE | True | Sy Carl Sagan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/psychiatric-program-at-kings-unit-faces-loss-of-accreditation.html | Psychiatric Program At Kings Unit Faces Loss of Accreditation | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-secession-efforts-renewed-2-villages-renew.html | Secession Efforts Renewed | True | By Ronald Smothers | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/authority-seeks-to-buy-2-race-tracks-in-jersey.html | Authority Seeks to Buy 2 Race Tracks in Jersey | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-outlook-for-cities-all-is-not-dismal.html | Outlook for Cities: All Is Not Dismal | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/suffrage-leader-dies.html | Suffrage Leader Dies | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/brooklyn-pages-suspicious-fire-at-north-flatbush-church-is-both-a.html | Suspicious Fire at North Flatbush Church Is Botha â€Š‚Â*Tragedyâ€Š‚Â* and a â€Š‚Â*Blessingâ€Š‚Â* | True | Mary Cody | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/horsenaction-night-in-upstate-new-york.html | Horseâ€Š‚Â*Auction Night In Upstate New York | True | By Diane Ackerman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/amy-jenner-technologist-married-to-charles-p-slacik.html | Amy Jenner, Technologist, Married to Charles P. Slacik | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-art-among-the-books-8-compelling-canvases.html | Among the Books, 8 Compelling Canvases | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/why-does-a-healthy-economy-feel-so-bad-why-does-a-healthy-economy.html | Why Does a â€Š‚Â*Healthyâ€Š‚Â* Economy Feel So Bad? | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/a-new-visionary-in-german-films-weaving-man-and-nature-into-strange.html | A NEW VISIONARY IN GERMAN FILMS | True | By Richard Eder | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/getting-edgy-eurocommunism-the-kremlin-thinks-it-over-generals-bid.html | Getting Edgy | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/measure-gives-areas-voice-on-locations-assembly-approves-bill-on.html | Measure Gives Areas Voice on Locations | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/miss-mcadam-to-wed-in-fall.html | Miss McAdam To Wed in Fall | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/headliners-a-chinese-defector-a-dispute-over-poverty-aid.html | Headliners | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/portugals-socialists-are-curbing-communist-collectives-in-south.html | Portugal's Socialists Are Curbing Communist Collectives in South | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/susan-westerfield-wed-to-james-johnson.html | Susan Westerfield Wed to James Johnson | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/art-view-ideology-vs-quality-as-the-collecting-criterion.html | ART VIEW | True | Hilton Kramer | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-the-downtown-cabarets-restless-spirit.html | The Downtown Cabaret's Restless Spirit | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/jets-hijackers-are-off-to-southern-yemen-after-releasing-28-in.html | Jet's Hijackers Are Off to Southern Yemen After Releasing 28 in Kuwait | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-markets-gloom-over-wall-street.html | THE MARKETS | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/federal-aide-scoffs-at-new-plan-to-cut-air-pollution-in-manhattan.html | Federal Aide Scoffs at New Plan To Cut Air Pollution in Manhattan | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-births-and-the-state-budget-babies-and-the.html | Births and the State Budget | True | By Phyllis Bernstein | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-opinion-letters-to-the-connecticut-editor-the-hidden.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/nyewest-van-ingensmith-gain-anderson-final-eye-gets-hot-a-strong.html | Nyeâ€šÂ…Â*West, Van Ingenâ€šÂ…Â*Smith Gain Anderson Final | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/bigfamily-bind-finding-a-home-that-fits-finding-a-home-that-fits.html | Bigâ€šÂ…Â*Family Bind: Finding a Home That Fits | True | By Wendy Schuman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/whats-troubling-mr-brezhnev.html | What's Troubling Mr. Brezhnev | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/joan-maria-leslie-becomes-bride.html | Joan Maria Leslie Becomes Bride | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-clammers-sea-is-their-oyster.html | Clammers: Sea Is Their Oyster | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-hours-for-garbage-pickups.html | New Hours for Garbage Pickups | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-the-downtown-cabarets-restless-spirit.html | The Downtown Cabaret's Restless Spirit | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/a-woman-for-sec-vacancy.html | A Woman for S.E.C. Vacancy | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/federal-prosecutors-are-completing-case-against-gov-mandel.html | Federal Prosecutors Are Completing Case Against Gov. Mandel | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/miss-hughes-has-nuptials.html | Miss Hughes Has Nuptials | True | Allan Mitchell | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/early-retirement-is-growing-in-us-a-potential-impact-early-retirement.html | Early Retirement Is Growing in U.S. | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/notes-statistical-advice-for-motorists-highland-games-discount-plan.html | Notes: Statistical Advice for Motorists | True | By John Brannon Albright | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/president-assad-is-a-member-of-the-alawite-moslem-sect-at-least-six.html | President Assad Is a Member of the Alawite Moslem Sect | True | By Ihsan A. Hijazi | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/television-this-week.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/obituary-1-no-title.html | FRANCIS X. SHEA | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/article-4-no-title-the-arts.html | Article 4 â€šÂ…Â*â€šÂ…Â* No Title | True | By Robert Brustein | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-old-guard-changes-in-wall-street-the-old-guard-is-changing.html | The Old Guard Changes | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-speaking-personally-the-lure-of-werblins.html | SPEAKING PERSONALLY | True | By Frank Terranella | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/watson-on-65268-wins-british-open-nicklaus-2d-at-269-it-wasnt.html | Watson, on 65 268, Wins British Open; Nicklaus 2d at 269 | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/home-style-homeswap-clubs-flourishing.html | Home Style | True | By Ruth Rejnis | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-gardening-nourishing-the-soil-naturally.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-art-evocation-of-a-homage-to-a-poet.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-opinion-the-primary-primary.html | The â€šÂ…Â*Primaryâ€šÂ…Â.` Primary | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-opinion-being-an-incumbent-has-its-drawbacks.html | Being an Incumbent Has Its Drawbacks | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/progress-but-far-to-go-going-the-route-with-newark-and-gibson.html | Progress, But Far to Go | True | By Alvin Maurer | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/4-groups-are-key-landlords-for-midtown-sex-industry-rent-double-the.html | 4 Groups Are Key Landlords For Midtown Sex Industry | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-dining-out-an-elegance-in-taste.html | DINING OUT | True | By Jeri Laber | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/most-of-us-are-kept-on-a-short-leash.html | Most of Us Are Kept on a Short Leash | True | By William Ryan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/rep-brademas-mary-e-briggs-have-nuptials.html | Rep. Brademas, Mary E. Briggs Have Nuptials | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/william-horton-to-marry-diane-brown-a-therapist.html | William Horton to Marry Diane Brown, a Therapist | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/letters-the-b1-decision-and-the-arms-race-giffgiving-an-old-korean.html | Letters | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/2-pilots-crash-in-fog-off-jersey-beaches.html | 2 Pilots Crash in Fog Off Jersey Beaches | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/john-langeloth-loeb.html | John Langeloth Loeb | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/indian-kashmir-government-sworn.html | Indian Kashmir Government Sworn | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/behind-the-best-sellers-robert-ludlum.html | Behind the Best Sellers: Robert Ludlum | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/scholars-colleagues-upset-by-his-teaching-in-chile.html | Scholar's Colleagues Upset by His Teaching in Chile | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/ian-mclaughlin-to-wed-mary-makriaises.html | Ian McLaughlin to Wed Mary Makriailes | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/and-mr-brezhnev-is-not-adjusting-too-well-for-moscow-the-times-they.html | And Mr. Brezhnev Is Not Adjusting Too Well | True | By Hedrick Smith | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-dining-out-the-menu-is-simplicity-itself.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-mixed-grades-for-states-colleges-though-socom.html | Mixed Grades for State's Colleges | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/numismatics-paper-money-catalogue-most-wanted-auctions.html | NUMISMATICS | True | Russ MacKendrick | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/bridge-impressing-the-experts.html | BRIDGE | True | Alan Truscott | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-opinion-more-harmony-than-dissonance.html | More Harmony Than Dissonance | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/daryl-p-march-is-bride-of-david-henry-steel-jr.html | Daryl P. March Is Bride Of David Henry Steel Jr. | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/brooklyn-pages-american-pride-afloat-in-brooklyn-a-reminder-of.html | American Pride Afloat in Brooklyn | True | By Baines O. Giwa | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/refugees-who-reach-hong-kong-are-lucky-by-historical-accident.html | REFUGEES WHO REACH HONG KONG ARE LUCKY | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-opinion-time-to-listen-to-the-listeners.html | Time to Listen to the Listeners | True | By George Destefano Jr. | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-for-the-handicapped-a-giant-step-forward.html | For the Handicapped, A Giant Step Forward | True | By Dorothy Landvater | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/why-do-playwrights-thrive-in-britain-why-do-playwrights-thrive-in.html | Why Do Playwrights Thrive in Britain? | True | By Benedict Nightingale | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-he-writes-carters-jokes.html | He Writes Carter's Jokes | True | By Diane Henry | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-dining-out-sumptuous-pastas-in-wildwood.html | DINING OUT | True | By Eileen and Fred Ferretti | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-mahwah-are-propane-tanks-a-threat-mahwah-propane.html | Mahwah: Are Propane Tanks a Threat? | True | By Richard Haitch | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/three-novels.html | Three Novels | True | By Michael Mewshaw | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-gardening-pressing-the-vegetable-successes.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/carol-hoffberger-plans-to-be-married-in-fall.html | Carol Hoffberger Plans To Be Married in Fall | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/pope-paul-and-waldheim-discuss-middle-east.html | Pope Paul and Waldheim Discuss Middle East | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/alice-entertained-the-wives.html | Alice Entertained the Wives | True | By James Atlas | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/we-want-to-make-these-kids-neurotic-that-is-the-goal-of-an.html | â€˜â€˜WE WANT TO MAKE THESE KIDS NEUROTICâ€™â€™ | True | By Stephen Singular | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-medawars-medawars.html | The Medawars | True | By Donald Gould | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/fears-after-danbury-prison-fire-bring-removal-of-plastic-paneling.html | Fears After Danbury Prison Fire Bring Removal of Plastic Paneling | True | By Diane Henry Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/carter-popularity-found-steady-in-a-gallup-poll.html | CARTER POPULARITY FOUND STEADY IN A GALLUP POLL | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/deliberately-random.html | Deliberately Random | True | By George Economou | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/around-the-nation-kent-state-protesters-refuse-order-to-leave.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/selection.html | SELECTION | True | By Andis Nin | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/book-ends-happy-hundredth-hermann-new-nin-straightening-the-record.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/brooklyn-pages-law-students-spending-summer-as-aides-in-us.html | Law Students Spending Summer As Aides in U.S. Attorney's Office | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/east-germany-ussr-reach-final-at-lucerne-doctor-post-triple-victory.html | East Germany, U.S.S.R. Reach Final at Lucerne | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/bailjumper-780-sets-mark-in-dwyer-bailjumper-sets-mark-in-dwyer-one.html | Bailjumper, $7.80, Sets Mark in Dwyer | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/tariff-walls-tumble-in-europe.html | Tariff Walls Tumble in Europe | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/article-5-no-title.html | Article 5 â€Â¸â€Â¸Â° No Title | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/connors-shadow-hangs-over-future-of-wtt-fixes-her-serve.html | Connors Shadow Hangs Over Future of W.T.T. | True | By Fred Tupper Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/letters-where-was-jimmy-really-born-prague-chichenitza-letters-to.html | Letters: Where Was Jimmy Really Born? | True | Alan K. Hogenauer | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/pope-may-again-discipline-rebel.html | Pope May Again Discipline Rebel | True | By Paul Roffman Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/notorious-ensemble-at-alis-alley.html | NotOrious Ensemble at Ali's Alley | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/products-to-make-things-easier-around-the-home-calculating-timer.html | Products To Make Things Easier Around the Home | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/hospital-strike-talks-broken-off.html | Hospital Strike Talks Broken Off | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/new-era-begins-again-for-jets-under-michaels-jets-led-by-michaels.html | New Era Begins Again for Jets Under Michaels | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/new-jersey-weekly-edison-college-gains-accreditation.html | Edison College Gains Accreditation | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/vietnam-lessons-vietnam.html | Vietnam Lessons | True | By Jean Lacouture | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/of-special-interest-ssss-new-custom-white-and-light-big-top-in-the.html | Of Special Interest | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/kathleen-rachel-bride-of-laurence-k-ferguson.html | Kathleen Rachel Bride Of Laurence K. Ferguson | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/manpower-shortage-is-predicted-by-us-merchant-marine-survey.html | Manpower Shortage Is Predicted By U.S. Merchant Marine Survey | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/kathryn-wilmarth-becomes-bride.html | Kathryn VVilmarth Becomes Bride | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/design-living-high-in-the-sky.html | Design | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/stage-view-a-treasure-revived-along-with-a-dud.html | STAGE VIEW | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/marriage-announcement-6-no-title.html | Patricia Tidwell Married | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/westchester-weekly-hammond-museums-personal-touch.html | Hammond Museum's Personal Touch | True | By Burnham Finney | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/swiss-government-opposes-plan-for-onacamonth-ban-on-driving.html | â€Â¸Â°Swiss Government Opposes Plan For Onceâ€Â¸Â°â€Â¸Â°Month Ban on Driving | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/planned-parenthood-begins-abortion-aid-drive-court-fights-are.html | Planned Parenthood Begins Abortion Aid Drive | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/the-photographer-as-portraitist.html | The Photographer as Portraitist | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/the-world-turkey-quick-change-but-no-real-change-disunity-in-gabon.html | The World | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/randles-homer-in-17th-ends-losing-streak-randles-home-run-in.html | Randle's Homer in 17th Ends 11/letsâ€Â¸Â°Â´ Losing Streak | True | By Parton Keese | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/marriage-announcement-1-no-title.html | Deborah L. Voss Engaged | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/the-government-payroll-moves-in-one-direction.html | The Government Payroll Moves in One Direction | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/paul-leach-retired-correspondent-in-capital-for-the-knight-papers.html | Paul Leach, Retired Correspondent In Capital for the Knight Papers | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/the-economic-scene-the-gnp-gap.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/hoke-norris-writer-and-journalist-dies-former-literary-editor-in.html | HOKE NORRIS, WRITER AND JOURNALIST, DIES | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/long-island-weekly-helping-people-who-hide-finding-help-for-those.html | Helping People Who Hide | True | By Jean Bergantini Grillo | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/joseph-philipp-fiance-of-mary-e-hayford.html | Joseph Philipp Fiance Of Mary E. Hayford | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/richard-ammann-jr-weds-lillian-trager.html | Richard Ammann Jr. Weds Lillian Trager | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/talmadge-received-25000-for-speeches-senator-got-the-maximum.html | TALMADGE RECEIVED $25,000 FOR SPEECHES | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/raul-juliaout-of-the-ethnic-trap.html | Raul Juliaâ€Â¸Â°Â´Out of The Ethnic Trap | True | By Anna Quindlan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/ideas-from-moving-water-water.html | Ideas From Moving Water | True | By Deborah Jowitt | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/backing-senate-plan-new-york-awaits-vote-on-us-housing-aid-new-york.html | Backing Senate Plan, New York Awaits Vote on U.S. Housing Aid | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/letters-one-two-or-none-outrageously-popular.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/20-report-tomorrow-as-knicks-open-training.html | 20 Report Tomorrow As Knicks Open Training | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/clashes-with-insurgents-in-mindanao-continue.html | Clashes With Insurgents In Mindanao Continue | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/disabled-enjoy-fresh-air-camp-2700-going-to-camp-friend-taken-along.html | Disabled Enjoy Fresh Air Camp | True | By Lena Williams | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/does-raising-the-floor-raise-builtin-unemployment-new-elements-in.html | Does Raising the Floor Raise Builtâ€šÃ„Â¢In Unemployment?; New Elements in the Minimum Wage Debate | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-opinion-the-language-of-the-lawns.html | The Language of the Lawns | True | By Edith Felber | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/11-are-dead-and-40-hurt-in-polish-rail-crash.html | 11 Are Dead and 40 Hurt In Polish Rail Crash | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/eileen-mary-fitzgerald-married-to-peter-sadler.html | Eileen Mary FitzGerald Married to Peter Sadler | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/judo-foulup-nearly-puts-us-on-shelf-for-games-finally-an-ok.html | Judo Foulup Nearly Puts U.S. on Shelf for Games | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/one-ride-on-powerboat-convinced-aoki-now-a-sponsor-and-racer-his.html | One Ride on Powerboat Convinced Aoki | True | By Joanne Fishman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/tito-plans-to-visit-soviet-in-august-then-go-to-north-korea-and.html | Tito Plans to Visit Soviet in August, Then Go to North Korea and China | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-bergen-acts-to-put-jobless-to-work-bergen-acts-to.html | Bergen Acts to Put Jobless to Work | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/judith-karlen-eb-gardner-3d-wed-in-vermont.html | Judith Karlen, E. B. Gardner 3d Wed in Vermont | True | Judith Gardner | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/another-fregosi-walk-aids-pirates-triumph.html | Another Fregosi Walk Aids Piratesâ€šÃ„Â´ Triumph | True | By Deane Lylegowen | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/britain-assembles-aid-package.html | Britain Assembles Aid Package | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/wg-bergh-fiance-of-linda-b-staniar.html | W. G. Bergh Fiance Of Linda B. Staniar | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-interview-oysters-were-his-world.html | INTERVIEW | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-jerseyans-proud-of-natural-resources.html | Jerseyans Proud of Natural Resources | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-nation-indochinese-refugees-now-a-displaced-underclass.html | The Nation | True | By Douglas E. Kneeland | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/in-brief.html | IN BRIEF | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/return-to-sender.html | Return to Sender | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-marital-arbitration-no-clients-arbitration-aids.html | Marital Arbitration: No Clients | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/time-loves-bookofthemonth.html | Time+ Loves Bookâ€šÃ„Â¨ofâ€šÃ„Â¨theâ€šÃ„Â¨Month | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-interview-man-and-god-at-princeton.html | INTERVIEW | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/antitrust-division-comes-to-the-aid-of-babcock-wilcox.html | Antitrust Division Comes to the Aid of Babcock & Wilcox | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/pro-golfers-says-one-are-spoiled-cant-tolerate-clicks.html | Pro Golfers, Says One, Are Spoiled | True | By Dave Hill | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/marriage-announcement-3-no-title.html | Regina Nimphius Married | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/bernstein-leads-bach-magnificat-at-tanglewood.html | Bernstein Leads Bach Magnificat At Tanglewood | True | By John Rockwell Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/db-edwards-fiance-of-frances-cameron.html | D. B. Edwards Fiance Of Frances Cameron | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/investing-can-the-bell-be-tolling-for-att.html | INVESTING | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-elizabeth-awaits-coed-high-school.html | Elizabeth Awaits Coed High School | True | By Ben Horowitz | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/questionsanswers.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/five-die-in-ohio-auto-crash.html | Five Die in Ohio Auto Crash | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/dr-alan-richman-to-wed-dr-tina-simpson.html | Dr. Alan Richman to Wed Dr. Tina Simpson | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-mint-award-for-waterbury.html | Mint Award for Waterbury | True | By Robert P. Richmond | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-good-old-days-stay-at-mahopac-hotel.html | Good Old Days Stay At Mahopac Hotel | True | By Lynne Ames | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/jewish-anticrime-patrol-brings-protest-by-blacks.html | JEWISH ANTICRIME PATROL BRINGS PROTEST BY BLACKS | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/by-jove-if-it-isnt-the-wacky-world-of-wodehouse.html | By Jove! If It Isn't the Wacky World of Wodehouse | True | By William Trevor | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/alaska-pipeline-flow-is-indefinite-after-explosion-at-pumping.html | Alaska Pipeline Flow Is Indefinite After Explosion at Pumping Station | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/fire-commissioner-ohagan-reports-119026-false-alarms.html | Fire Commissioner O'Hagan Reports 119,026 false Alarms | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/article-1-no-title.html | United Press International | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/in-america-katz-in-the-mountains.html | IN AMERICA | True | By Joseph Lelyveld | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/if-you-go--97003014.html | If You Go . . . | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/us-neutron-bomb-criticized-in-soviet-tass-says-radiation-weapon.html | U.S. NEUTRON BOMB CRITICIZED IN SOVIET | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/lefebvre-to-consecrate-texas-church.html | Lefebvre to Consecrate Texas Church | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/dance-view-vienna-waltzes-another-pearl-dance-view-another.html | DANCE VIEW | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-offices-in-westchester.html | Offices in Westchester | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/camping-in-acadian-new-brunswick.html | Camping in Acadian New Brunswick | True | By Carol McCabe | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/a-familys-affair-with-japan.html | A FAMILY'S AFFAIR WITH JAPAN | True | By Andrew H. Malcolm | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/discovering-the-west-recalling-russia.html | Discovering The West, Recalling Russia | True | By Raymond H. Anderson | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/marriage-announcement-2-no-title.html | Elizabeth Yerden to Be Wed | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-saturation-point-for-indoor-tennis.html | Saturation Point For Indoor Tennis? | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/dr-sarah-jones-wed-to-dr-wyatt-kirk-jr.html | Dr. Sarah Jones Wed To Dr. Wyatt Kirk Jr. | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/police-are-curbing-street-crimes-with-decoys-disguised-as-victims.html | Police Are Curbing Street Crimes With Decoys Disguised as Victims | True | William R. Carlsen | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/41-safe-in-tokyo-plane-engine-fire.html | 41 Safe in Tokyo Plane Engine Fire | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/calm-breaks-out-in-belize-travelers-allowed-through-an-imperial.html | Calm Breaks Out in Belize | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-sport-gives-ski-slopes-a-piece-of-summer-action-the-hills-are-a.html | New Sport Gives Ski Slopes A Piece of Summer Action | True | By Charles Ball | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/best-sellers-fiction-nonfiction.html | Best Sellers | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/west-german-jesus.html | West German Jesus | True | By Paul Johnson | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/film-view-lets-call-it-the-accountants-theory-of-filmmaking.html | FILM VIEW | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/interim-pittsburgh-mayor-will-seek-election-to-job.html | INTERIM PITTSBURGH MAYOR WILL SEEK ELECTION TO JOB | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/potpourri-preserves-the-scents-of-summers-flowers-potpourri.html | Potpourri Preserves the Scents of Summer's Flowers | True | By Lynda D. Gutowski | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/elizabeth-w-lozier-is-married.html | Elizabeth W. Lozier Is Married | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/zambia-reports-gun-duel-with-rhodesian-force.html | Zambia Reports Gun Duel With Rhodesian Force | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/dixon-leads-by-34-points-after-5-decathlon-events.html | Dixon Leads by 34 Points After 5 Decathlon Events | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/first-us-counterecyclical-funds-are-sent-to-4-island-governments.html | First U.S. Countercyclical Funds Are Sent to 4 Island Governments | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/authors-query-97002094.html | Author's Query | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/pakistan-orders-inquiry-on-bhutto-security-aide.html | PAKISTAN ORDERS INQUIRY ON BHUTTO SECURITY AIDE | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-housing-as-the-key-to-the-city.html | Housing as the Key to the City | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/ickx-mass-win-as-porsche-dominates-at-glen-miss-guthric-10th-not.html | Ickx, Mass Win as Porsche Dominates at Glen | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-opinion-new-england-or-new-jersey.html | New England or New Jersey? | True | By James E. Petersen | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/jump-event-won-by-holly-hawk.html | Jump Event Won By Holly Hawk | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/if-you-go.html | If You Go â€¦Â¶ | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-politics-the-money-market-is-tight.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/marriage-announcement-7-no-title.html | Deborah Plummer Bride | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/ideas-trends-purifying-the-clean-water-law-isnt-easy-let-freedom.html | Ideas &Trends | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-guilford-crafts-expo.html | Guilford Crafts Expo | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/black-colleges-future-held-unsure.html | Black Collegesâ€™â€¦Â´ Future Held Unsure | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/funeral-scheduled-today-for-slain-yale-student.html | FUNERAL SCHEDULED TODAY FOR SLAIN YALE STUDENT | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/us-businessmens-special-problems.html | U.S. Businessmen's Special Problems | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/cosmos-new-coach-asserts-no-interference.html | Cosmos' New Coach Asserts â€¦Â¸Â´No Interferenceâ€¦Â´ | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/canadian-likes-chances-in-rich-pace-us-pace-leg-to-armbro-ranger.html | Canadian Likes Chances in Rich Pace | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/english-cricketers-lead-australians-by-139-runs.html | English Cricketers Lead Australians by 139 Runs | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/japanese-electing-part-of-upper-house-today.html | Japanese Electing Part Of Upper House Today | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/sacrificing-song-for-speech-speech.html | Sacrificing Song for Speech | True | By Morris Dickstein | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/jean-k-kirkpatrick-married-to-jay-kroll.html | Jean K. Kirkpatrick Married to Jay Kroll | True | Jean Kroll | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-a-barometer-of-contemporary-trends-art.html | A Barometer of Contemporary Trends | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/frederick-f-robinson-expert-on-finance-and-aviation-at-73.html | Frederick F. Robinson, Expert On Finance and Aviation, at 73 | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/stamps-new-postal-card-series-us-stamp-record.html | STAMPS | True | Samuel A. Towre | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-about-new-jersey-school-daze-school-daze.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/baseball-youre-right-even-when-left-more-guessing-in-game-perfect.html | Baseball: You're Right Even When Left | True | By John Maguire | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/food-moorish-delight.html | Food; Voorish Delight | True | By Craio Claiborne with Pierre Franey | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/romes-wealthy-use-pawnshops-for-summer-storage-favored-by-foreign.html | Rome's Wealthy Use Pawnshops for Summer Storage | True | By Ina Lee Semen Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/carter-rejects-a-sporting-offer.html | Carter Rejects a Sporting Offer | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-court-hearing-set-on-abortion-funding-hearing-on.html | Court Hearing Set On Abortion Funding | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/3-armed-men-flee-with-200000-in-loot-from-northport-jeweler.html | 3 Armed Men Flee With $200,000 In Loot From Northport Jeweler | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/us-water-is-still-the-best-but-thats-not-good-enough.html | U.S. Water Is Still the Best, But That's Not Good Enough | True | By Gladwin Hill | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/john-mortimer-schiff.html | John Mortimer Schiff | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/when-is-a-right-a-right.html | When Is a Right a Right? | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/jailterm-guidelines-agreed-to-by-leaders-guidelines-on-terms-in.html | Jailâ€¦Â¸Â¤Termâ€¦Â¸Â¤ Guidelines Agreed to by Leaders | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/harold-brown-to-visit-seoul-july-25.html | Harold Brown to Visit Seoul July 25 | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-opinion-newark-one-decade-later.html | Newark One Decade Later | True | By Stanley B. Winters | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/love-andor-die-love.html | Love And / or Die | True | By K. Jack Geiger | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-heart-and-soul-of-new-orleans-rock-new-orleans-rock.html | The Heart and Soul Of New Orleans Rock | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/connecticut-weekly-sponsors-breach-prison-walls-women-prisoners-and.html | Sponsorsâ€¦Â¸Â´ Breach Prison Walls | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-books-for-a-cause.html | Books for a Cause | True | By Alan Caruba | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/keenan-terms-his-first-year-as-nadjaris-successor-challenging-and.html | Keenan Terms His First Year as Nadjari's Successor â€šÃ„Ã·Challengingâ€šÃ„Ã¹ and â€šÃ„Ã·Rewardingâ€šÃ„Ã¹ | True | By Leslie Nulteland | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/westchester-weekly-home-clinic-how-to-save-on-electric-bills-in-the.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/connecticut-weekly-stamford-trains-both-young-and-old-job-programs.html | Stamford Trains Both Young and Old | True | By Murray Illson | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/the-region-bearne-finds-a-space-for-the-auto-terror-rides-hijacked.html | The Region | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/long-island-weekly-about-long-island-on-safari-to-the-south-fork-on.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/commentary-saudi-arabias-growing-pains.html | COMMENTARY | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/not-to-the-zapateado-born-born.html | Not to the Zapateado Born | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/new-jersey-weekly-fishing-fluke-sporadic-blues-eye-shore.html | FISHING | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/westchester-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/new-york-and-federal-agencies-in-dispute-on-medicaid-inspectors.html | New York and Federal Agencies in Dispute on Medicaid Inspectors | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/tips-on-terraces.html | Tips on Terraces | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/judge-finds-alaska-is-horse-show-country.html | Judge Finds Alaska Is Horse Show Country | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/andrea-suarez-is-wed-to-robert-k-erlanger.html | Andrea Suarez Is Wed To Robert K. Erlanger | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/collectors-item-items.html | Collector's Item | True | By Harriet Zinnes | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/every-pitch-counts-for-exfree-agent-for-exfree-agent-garland-every.html | Every Pitch Counts For Exâ€šÃ„Ã²â€šÃ„Ã·Free Agent | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/sports-editors-mailbox-record-soccer-crowdsunday-afternoon-in-bay.html | Sports Editor's Mailbox: Record Soccer Crowd | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/dola-davis-fiancee-of-rm-hamilton.html | Dola Davis Fiancee Of R. M. Hamilton | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/a-short-unhappy-motor-trip.html | A Short, Unhappy Motor Trip | True | By Richard Freedman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/whats-new-and-different-in-opera-recordings-whats-new-in-opera.html | What's New and Different in Opera Recordings? | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/tv-view-where-does-it-all-end-after-60-minutes.html | TV VIEW | True | John J. O'Connor | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/new-jersey-weekly-food-look-whats-in-the-mail-appetizers-beverages.html | Food: Look What's in the Mail! | True | By Helen Silver | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/public-housing-reviving-as-issue-in-westchester-public-housing-is.html | Public Housing Reviving as Issue In Westchester | True | By William Tucker | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/martha-ferris-dances-to-percussionists.html | Martha Ferris Dances to Percussionists | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/14-in-row-for-utah-state.html | 14 in Row for Utah State | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/indonesia-works-to-save-a-gem-of-buddhist-art-terraces-topped-by.html | Indonesia Works To Save a Gem Of Buddhist Art | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/the-petroboom-slows-petroboom-slows-in-persian-gulf-countries.html | The Petroboom Slows | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/realty-news-new-canaan-sale-park-avenue-lease.html | Realty News | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/ucla-names-coach.html | U.C.L.A. Names Coach | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/mcalpin-hotel.html | McAlpin Hotel | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/julia-chase-teacher-wed.html | Julia Chase, Teacher, Wed | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/mary-b-simon-teacher-bride-of-dd-streep.html | Mary B. Simon, Teacher, Bride Of D. D. Streep | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/publisher-of-the-washington-post-meets-with-president-of-rumania.html | Publisher of The Washington Post Meets With President of Rumania | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/regalado-pooley-tied-in-golf-at-200-three-share-lead-at-142.html | Regalado, Pooley Tied In Golf at 200 | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/one-fat-summer.html | ONE FAT SUMMER | True | By Stephen Jerensky | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/a-colloquy-of-contrasts.html | A Colloquy of Contrasts | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/stavriani-papadopoulos-wed-to-bruce-stewart.html | Stavriani Papadopoulos Wed to Bruce Stewart | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/archives/connecticut-weekly-miracle-in-new-canaan.html | â€šÃ„Ã·Miracleâ€šÃ„Ã¹ in New Canaan | True | By Patricia Squires | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-edenwald-and-its-children.html | Edenwald And Its Children | True | By April Herbert | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/birth-notice-1-no-title.html | Births | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/mother-dies-in-pennsylvania-fire.html | Mother Dies in Pennsylvania Fire | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-home-clinic-how-to-save-on-electric-bills-in-the.html | How to Save on Electric Bills in the Summer | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/discovery-of-carew-the-conversation-083-allstar.html | â€šÃ„Ã²Discoveryâ€šÃ„Ã´ of Carew | True | Dave Anderson | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-tennis-clinic-how-to-cope-with-the-rise-of-mixed-doubles-women.html | The Tennis Clinic | True | By Shepherd Campbell | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-world-despite-coup-regional-stability-seems-good.html | The World | True | By Norman Peagam | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/finally-time-runs-out-on-parole-normally-opposing-forces-are-in.html | Finally, Time Runs Out on Parole | True | By Adam Clymer | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-exploring-natures-fireworks.html | Exploring Nature's Fireworks | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/education-banning-bad-books-in-a-good-cause.html | Education | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/the-target-euro-communism-target.html | The Target: Euro | True | By Sheldon S. Wolin | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-haven-wonders-who-turned-taps-on.html | New Haven Wonders Who Turned Ta psPn | True | By Diane Henry | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/dobes-and-huskies-dominate-a-circuit.html | Dobes and Huskies Dominate a Circuit | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-opinion-some-homework-for-the-taxpayer.html | Some Homework for the Taxpayer | True | By Gladys Goldmann | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/music-view-medicine-and-musicwhen-the-wonder-drugs-take-over.html | MUSIC VIEW | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-500-families-in-food-venture.html | 500 Families in Food Venture | True | By Barbara Kantrowitz | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/for-dissenters-at-home-or-abroad-human-rights-is-a-very-human-issue.html | For Dissenters at Home or Abroad, Human Rights Is a Very Human Issue | True | By Christopher S. Wren | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/this-week-in-sports-baseball-basketball-golf-harness-racing-jaialai.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/william-tichy-to-marry-lisa-morse-in-november.html | William Tichy to Marry Lisa Morse in November | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/alice-paul-a-leader-for-suffrage-and-womens-rights-dies-at-92.html | Alice Paul, a Leader for Suffrage And Women's Rights, Dies at 92 | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/wine-the-simplified-art-of-ordering-wine.html | Wine | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-when-its-time-to-sell-time-to-sell-old-memories.html | When It's Time to Sell | True | By Fred McMorrow | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/come-to-the-edge.html | COME TO THE EDGE | True | By Barbara Wersba | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/letters-in-tibet-sunday-shopping.html | Letters_ | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/elizabeth-anne-howard-wed-to-bruce-edward-wilkess.html | Elizabeth Anne Howard Wed To Bruce Edward Wilkens | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/miss-vander-putten-wed-to-dr-brian-larkin.html | Miss VanderPutten Wed to Dr. Brian Larkin | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/correction.html | Correction: | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/iranians-use-party-to-voice-grievances-official-movement-claims-6.html | IRANIANS USE PARTY TO VOICE GRIEVANCES | True | By Marvine Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/klansmen-burn-cross-at-rally-amid-protests-in-hamilton-ny.html | Klansmen Burn Cross at Rally Amid Protests in Hamilton, N.Y. | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/lance-griswold-fiance-of-ann-elizabeth-zech.html | Lance Griswold Fiance Of Ann Elizabeth Zech | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/westchester-weekly-customers-option-where-to-watch-the-market.html | Customer's Option: Where to Watch the Market | True | By Barbara Gilder Quint | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/hey-fans-here-come-the-sons-of-rocky-here-come-the-sons-of-rocky.html | Hey, Fans! Here Come The Sons of â€šÃ„Ã²Rockyâ€šÃ„Ã´ | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/new-jersey-weekly-home-clinic-how-to-save-on-electric-bills-in-the.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/spotlight-ravi-tikkoo-tanker-man.html | SPOTLIGHT | True | By Christopher Haynian | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/silverman-ring-promoter-killed.html | Silverman, Ring Promoter, Killed | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/joan-de-garmo-wed-to-randal-walker.html | Joan de Garmo Wed To Randal Walker | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/chess-the-action-does-vary.html | CHESS | True | Robert Byrne | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/marriage-announcement-4-no-title.html | Frances Glennon Betrothed | True | | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/long-island-weekly-a-bitter-end-for-a-fire-island-enclave-bayberry.html | A Bitter End for a Fire Island Enclave | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |
| 1977-07-10 | 1977-07-10 | https://www.nytimes.com/1977/07/10/archives/point-of-view-a-few-who-have-succeeded.html | POINT OF VIEW | True | By William M. Young | 2006-08-04 0:00 | RE 928-738 | B 236812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/anthony-a-miano.html | ANTHONY A. MIANO | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/bomb-damages-car-at-penn-state.html | Bomb Damages Car at Penn State | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/five-thais-are-reported-wounded-in-clash-with-cambodian-troops.html | Five Thais Are Reported Wounded In Clash With Cambodian Troops | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/article-1-no-title.html | SEARCH FOR VICTIMS: Rescue workers and relatives combing through rubbleâ€š,Ã‚Â'strewn mud for victims of Saturday's flood and landslide in Anyang, South Korea, near | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/allison-arvanitis-is-married.html | Allison Arvanitis Is Married | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/miss-mcingvale-triumphs.html | Miss McIngvale Triumphs | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/voting-for-japans-upper-house-further-threatens-ruling-party-top.html | Voting for Japan's Upper House Further Threatens Ruling Party | True | By Andrew H. Malcolm;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/bernard-king-is-arrested.html | Bernard King Is Arrested | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/scarsdale-service-mourns-girl-victim-yale-student-slain-with-a.html | ScARSDALE SERVICE MOURNS GIRL VICTIM | True | By David F. White;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/article-6-no-title.html | Article 6 â€š,Ã‚Â'â€š,Ã‚Â' No Title | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/zachrys-victory-his-first-since-trade-zachry-tops-expos-for-first.html | Zachry's Victory His First Since Trade | True | By Parton Keese | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/2-civil-suits-filed-against-fbi-agents-accused-of-illegal.html | 2 Civil Suits Filed Against F.B.I. Agents Accused of Illegal Investigating | True | By Anthony Marro;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/jet-stuck-in-mud-closes-airport-in-new-orleans.html | Jet Stuck in Mud Closes Airport in New Orleans | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/ousted-times-sq-smut-shop-reported-planning-to-reopen.html | Ousted Times Sq. Smut Shop Reported Planning to Reopen | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/music-dan-fogelberg-mines-familiar-in-soft-rock.html | Music: Dan Fogelberg Mines Familiar in Soft Rock | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/columbia-to-distribute-you-light-up-my-life.html | Columbia to Distribute 'You Light. Up My Life'â€š,Ã‚Â' | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/leonard-silk-inflation-unemployment-can-any-plan-beat-both-economic.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/prison-privileges-under-investigation-by-state-prosecutor.html | Prison Privilegesâ€š,Ã‚Â' Under Investigation By State Prosecutor | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/mmy-feud-is-settled-two-academies-set-up.html | MifT FEUD IS SETTLED; TWO ACADEMIES SET UP | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/punk-rock-britains-latest-fad-leaves-trail-of-violence-in-wake.html | Punk Rock, Britain's. Latest Fad, Leaves Trail of Violence in Wake | True | By Roy Reed;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/pakistan-military-decrees-traditional-punishments.html | Pakistan Military Decrees Traditional Punishments | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/bridge-messer-leaves-retirement-and-gains-tourney-laurels.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/uganda-says-canadian-confers-with-amin.html | Uganda Says Canadian Confers With Amin | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/prime-time-is-victor.html | Prime Time Is Victor | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/morley-scores-by-2-shots-in-illinois-golf-morley-scores-by-2-shots.html | Morley Scores By 2 Shots in Illinois Golf | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/penn-ac-eight-wins-national-title.html | Penn A.C. Eight Wins National Title | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/selling-out-at-moscows-book-fair.html | Selling Out at Moscow's Book Fair | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/tim-gullikson-captures-newport-final.html | Tim Gullikson Captures Newport Final | True | By William N. Wallace;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/vote-in-japan-threatens-control-of-upper-house-by-ruling-party-top.html | Vote in Japan Threatens Control Of UpperHouse by Ruling Party | True | By Andrew H. Malcolm;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/science-program-to-help-minority-group-students.html | SCIENCE PROGRAM TO HELP MINORITYâ€š,Ã‚Â'GROUP STUDENTS | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/new-yorks-armenian-neighborhoods-feel-a-surge-of-ethnic-pride-as.html | New York's Armenian Neighborhoods Feel a Surge Of Ethnic Pride as New Immigrant Wave Arrives | True | By Eric Pace | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/martian-dust-storms-more-frequent-than-expected.html | Martian Dust Storms More Frequent Than Expected | True | By John Noble Wilford | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/raymond-bauer-60-business-professor-taught-at-harvard.html | Raymond Bauer, 60; Business Professor Taught at Harvard | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/merlin-assumes-lead-in-transpacific-yacht-race.html | Merlin Assumes Lead in Transâ€š,Ã‚Â'Pacific Yacht Race | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/the-systematic-distribution-of-disadvantages.html | The Systematic Distribution of Disadvantages | True | By Harry Eckstein | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/reaction-in-wall-st-to-data-on-money-is-called-overdone-money-data.html | Reaction in Wall St. To Data on Money Is Called Overdone | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/visit-by-taiwan-leader-to-saudis-underlines-bond-between-nations.html | Visit by Taiwan LeaderâＳÃＳÃＳÃＳÃＳÃＳ to Saudis Underlines Bond Between Nations | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/dixon-places-first-in-aau-decathlon.html | Dixon Places First In A.A.U. Decathlon | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/chess-in-america-is-showing-signs-of-shaking-postfischer-slump.html | Chess in America Is Showing Signs Of Shaking PostâＳÃＳÃＳFischer Slump | True | By Molly Wins | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/de-gustibus-an-easy-way-to-shape-paper-for-a-ring-mold.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/sterling-forest-gardens-are-shut-but-their-lure-persists.html | Sterling Forest Gardens Are Shut, but Their Lure Persists | True | By Edward Hudson;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/chicago-to-train-police-to-handle-civil-disorders.html | Chicago to Train Police To Handle Civil Disorders | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/officials-say-the-alaska-pipeline-may-resume-operation-this-week.html | âＳÃＳOfficials Say the Alaska Pipeline May Resume Operation This Week | True | By Wallace Turner;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/ethics-panel-finds-more-congress-men-took-korean-favors-115.html | ETHICS PANEL FINDS MORE CONGRESSMEN TOOK KOREAN FAVORS | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/coast-killings-bizarre-case-widens-multiple-slayings-on-coast-a.html | Coast Killings: Bizarre Case Widens | True | By John M. Crewdson;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/oneperson-patrols-predicted-by-codd.html | OneâＳÃＳÃＳPerson Patrols Predicted by Codd | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/mennonites-important-factor-in-economy-of-belize-fear-independence.html | Mennonites, Important Factor in Economy of Belize, Fear Independence Will Force Them to a New Home | True | By Jon Nordheimer;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/sadat-and-hussein-agree-on-link-between-palestinians-and-jordan.html | Sadat and Hussein Agree on Link Between Palestinians and Jordan | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/bond-offerings.html | Bond Offerings | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/new-york-fireman-dies-from-injuries.html | New York Fireman Dies From Injuries | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/roosevelt-entries.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/violence-by-religious-extremists-in-egypt-poses-a-new-challenge-to.html | Violence by Religious Extremists in Egypt Poses a New Challenge to Sadat Regime. | True | By Henry Tanner;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/james-g-schaefer-73-exexecutive-of-uniroyal-company-subsidiary.html | James G. Schaefer, 73, ExâＳÃＳÃＳExecutive Of Uniroyal Company Subsidiary | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/brooklyn-woman-70-fatally-shot-in-apartment-by-man-in-ski-mask.html | Brooklyn Woman, 70, Fatally Shot In Apartment by Man in Ski Mask | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/borg-is-key-to-victory-of-east-allstars.html | Borg Is Key to Victory of East AllâＳÃＳÃＳStars | True | By Fred Tupper;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/freehold-reportedly-part-of-nj-track-acquisition.html | Freehold Reportedly Part Of N.J. Track Acquisition | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/casinocontrol-panel-may-be-appointed-today.html | CASINOâＳÃＳÃＳCONTROL PANEL MAY BE APPOINTED TODAY, | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/world-team-tennis.html | World Team Tennis | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/nearby-dog-show.html | Nearby Dog Show | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/chinese-oil-output-rises.html | Chinese Oil Output Rises | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/father-accused-of-killing-daughters.html | Father Accused of Killing Daughters | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/more-women-risk-the-big-switch-changing-career-in-midlife.html | More Women Risk the Big Switch: Changing Career in Midlife | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/the-editorial-notebook-the-case-of-the-stolen-landmarks.html | The Editorial Notebook | True | By John Oakes | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/eritrean-rebel-army-set-for-decisive-test.html | Eritrean Rebel Army Set for Decisive Test | True | By John Darnton;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/commodities-soybean-rollercoaster-downside.html | Commodities | True | by Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/candace-brown-lerman-bride-of-dr-barry-cohen.html | Candace Brown Lerman Bride of Dr. Barry Cohen | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/chess-he-dies-a-thousand-deaths-and-lives-to-tell-the-tales.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/two-tony-winners-act-in-legal-twilight-in-south-africa-winston.html | Two Tony Winners Act in Legal Twilight in South Africa | True | By John F. Burns;Spedâ€™; to Tae New York Time | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/83-child-deaths-tied-to-abuse-by-parents-problem-in-new-york-is.html | 83 CHILD DEATHS TIEDTO ABUSE BY PARENTS, | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/peck-gives-macarthur-his-due-ribbons-warts-and-foibles.html | Peck Gives MacArthur His Due Ribbons, Warts and Foibles | True | By William P. Luce | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/soybean-futures-plunge.html | Soybean Futures Plunge | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/manhattan-light-opera-sets-summer-schedule.html | Manhattan Light Opera Sets Summer Schedule | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/energy-issues-high-on-byrnes-agenda-governor-to-sign-a-bill.html | ENERGY ISSUES HIGH ON BYRNES AGENDA | True | By Edward C. Burks;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/pan-am-to-counter-laker-bargain.html | Pan Am to Counter Laker Bargain | True | By Richard Within | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/waldheim-visiting-poland.html | Waldheim Visiting Poland | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/trustees-tell-kent-state-president-to-seek-injunction-against.html | Trustees Tell Kent State President To Seek Injunction Against Protest | True | By Reginald Stuart;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/ousted-times-sq-smut-shop-reported-planning-to-reopen-ousted-smut.html | Ousted Times Sq. Smut Shop Reported Planning to Reopen | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/jewish-anticrime-patrol-brings-protest-by-blacks.html | JEWISH ANTICRIME PATROL BRINGS PROTEST BY BLACKS | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/new-hampshire-governor-threatens-budget-veto.html | New Hampshire Governor Threatens Budget Veto | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/sweden-is-considering-apology-to-bergman.html | Sweden Is Considering Apology to Bergman | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/women-at-albany-meeting-vote-to-support-abortion.html | Women at AlbanyMeetingVoteto Support Abortion | True | By Jennifer Dunning;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/eritrean-rebel-army-set-for-decisive-test-eritrean-rebel-army-is.html | Eritrean Rebel Army Set for Decisive Test | True | By John Darnton;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/tambay-easily-takes-canam-race-at-glen-as-klausler-is-forced-out.html | Tambay Easily Takes Canâ€™Am Race At Glen as Klausler Is Forced Out | True | By Michael Katz;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/portugal-in-exhausted-mood-drifts-to-right-the-revolutions-turmoil.html | Portugal, in Exhausted Mood, Drifts to Right | True | By James M: Markmam;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/albany-senate-due-to-reconvene-today-nofault-auto-insurance.html | ALBANY SENATE DUE TO RECONVENE TODAY | True | By Linda Greenhouse;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/gordon-c-bill-51-a-vice-president-in-atts-long-lines-department.html | Gordon C. Bill, 51, a Vice President In A.T.&T.'s Long Lines Department | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/loren-eiseley-anthropologist-69-eloquent-writer-on-man-and-nature.html | Loren Eiseley, Anthropologist, 69; Eloquent Writer on Man and Nature | True | By Howard Blum | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/bombings-in-france.html | Bombings in France | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/cascapedia-takes-vanity-carrying-129.html | Cascapedia Takes Vanity Carrying 129 | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/moynihan-urges-that-us-act-to-stop-soviet-phone-monitoring.html | Moynihan Urges That U.S. Act to Stop Soviet Phone Monitoring | True | By David Burnhai;Special to Toe New York nines | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/two-die-in-fire-on-tugboat.html | Two Die in Fire on Tugboat | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/chiles-leader-outlines-a-plan-for-civilian-rule.html | CHILE'S LEADER OUTLINES A PLAN FOR CIVILIAN RULE | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/books-of-the-times-the-art-of-power.html | Book's of The Times | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/huntington-poloists-score.html | Huntington Poloists Score | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/black-composers-to-be-honored-by-philharmonic.html | Black Composers To Be Honored By Philharmonic | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/advertising-needham-and-the-pursuit-of-privacy.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/eec-team-sets-up-peking-trade-talks.html | E.E.C. Team Sets Up Peking Trade Talks | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/french-prelate-celebrates-latin-mass-in-texas-as-he-defies-pope.html | French Prelate Celebrates Latin Mass in Texas as He Defies Pope | True | By James P. Sterba;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/received-doctorate-in-1948-by-farnsworth-fowle.html | Received Doctorate in 1948 By FARNSWORTH FOWLE | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/bidders-carry-home-pieces-of-atlantic-city-grandeur.html | Bidders Carry Home Pieces Of Atlantic City Grandeur | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/end-of-auto-air-bags-predicted.html | End of Auto Air Bags Predicted | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/1300-in-japan-struck-by-food-poisoning.html | 1,300 in Japan Struck By Food Poisoning | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/abraham-pavenick.html | ABRAHAM PAVENICK | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/liberals-nominate-blyn-for-borough-surrogate.html | LIBERALS NOMINATE BLYN FOR BOROUGH SURROGATE | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/koch-murphy-in-mimeograph-war-on-rights.html | Koch, Murphy in Mimeograph War on Rights | True | By Edward C. Burks;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/authorized-spying.html | Authorized Spying | True | By Christopher Pyle | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/pirates-pull-same-trick-on-phils-winning-twice-for-fourgame-sweep.html | Pirates Pull Same Trick on Phils, Winning Twice for FourâÂÂGame Sweep | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/president-rejects-proposal-to-sell-alaska-oil-to-japan-in-an.html | President Rejects Proposal to Sell Alaska Oil to Japan in an Exchange | True | By Warren Weaver Jr.;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/new-books.html | New Books | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/fda-orders-more-tests-on-mcdonalds-glasses.html | F.D.A. Orders More Tests On McDonald's Glasses | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/article-7-no-title.html | Article 7 âÂÂ No Title | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/six-hijackers-surrender-in-syria-after-talks-with-alfatah-leaders.html | Six Hijackers Surrender in Syria After Talks With Al Fatah Leaders | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/east-german-oarsmen-dominant-at-lucerne-regatta.html | East German Oarsmen Dominant at Lucerne Regatta | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/papua-new-guineas-ruling-party-seen-winning-general-election.html | Papua New Guinea's Ruling Party Seen Winning General Election | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/fighting-tripledigit-inflation-argentina-begins-to-restore-price.html | Fighting TripleâÂÂDigit Inflation | True | By Juan. de Onis;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/norman-paris-arranger-pianist-and-conductor-51.html | NORMAN PARIS, ARRANGER, PIANIST AND CONDUCTOR, 51 | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/thora-kathryn-okeefe-is-wed-to-matthew-zale.html | Thora Kathryn O'Keefe Is Wed to Matthew Zale | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/a-study-of-daytime-network-tv-finds-it-geared-to-the-housewife.html | A Study of Daytime Network TV Finds It Geared to the Housewife | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/shipping-mails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/ethics-panel-finds-more-congressmen-took-korean-favors-115.html | ETHICS PANEL FINDS MORE CONGRESSMEN TOOK KOREAN FAVORS | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/high-prices-are-said-to-be-slowing-boom-in-atlantic-city-real.html | High Prices Are Said to Be Slowing Boom in Atlantic City Real Estate | True | By Martin Waldron;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/royal-ballet-stages-swan-lake-with-a-young-but-unexciting-cast.html | Royal Ballet Stages âÂÂSwan LakeâÂÂ With a Young but Unexciting Cast | True | By Clive Barnes;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/west-nye-win-4ball-golf-event.html | West, Nye Win 4âÂÂBall Golf Event | True | By Gordon S. White Jr.;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/hard-trip-ends-in-welcome-by-eritreans.html | Hard Trip Ends in Welcothe by Eritreans | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/progress-reported-in-parley-on-rhodesia-but-effort-is-attacked-by.html | Progress Reported in Parley on Rhodesia, But Effort Is Attacked by Guerrilla Group | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/no-tv-show-too-good-to-botch.html | No TV Show Too Good to Botch | True | Red Smith | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/groundbreaking-in-norwood-marks-start-of-home-solar-heating-job.html | Groundbreaking in Norwood Marks Start of 7âÂÂHome Solar Heating Job | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/bomb-explosion-kills-2-hurts-53-in-damascus.html | Bomb Explosion Kills 2, Hurts 53 in Damascus | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/coast-killings-bizarre-case-widens-multiple-slayings-on-coast-a.html | Coast Killings: Bizarre Case Widens | True | By John M. Crewdson;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/meadowlands-fires-bring-appeal-by-13-communities-for-assistance.html | Meadowlands Fires Bring Appeal By 13 Communities for Assistance | True | By Martin Gansberg;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/more-than-a-dozen-ku-klux-klan-factions-compete-for-membership-and.html | More Than a Dozen Ku Klux Klan Factions Compete For Membership and Feud Over Predominance | True | By Wayne King;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/katherine-stinson-otero-86-dies-pioneer-aviator-and-stunt-flier.html | Katherine Stinson Otero, 86, Dies; Pioneer Aviator and Stunt Flier | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/trust-democracy-by-enlarging-it.html | Trust Democracy by Enlarging It | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/russians-warn-us-about-new-weapons-moscow-vows-to-match-all-arms.html | RUSSIANS WARN 11. S. ABOUT NEW WEAPONS | True | By Malcolm W. Browne;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/new-ships-speed-bulky-cargo-for-mideast.html | New Ships Speed Bulky Cargo for Mideast | True | By Agis Salpukas;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/laura-bishop-crandon-at-99-taught-at-horace-mann-school.html | Laura Bishop Crandon, at 99; Taught at Horace Mann School | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/michigan-project-helping-a-threatened-songbird-make-a-comeback.html | Michigan Project Helping a Threatened Songbird Make a Comeback | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/weaver-again-triumphs-in-prefontaine-5000-run.html | Weaver Again Triumphs In Prefontaine 5,000 Run | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/article-5-no-title.html | Article 5 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/masses-of-matter-discovered-that-may-help-bind-universe.html | Masses of Matter Discovered That May Help Bind Universe | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/firmani-debut-a-loss-for-cosmos.html | Firmani Debut a Loss for Co, smos | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/italian-reds-see-problems-for-east.html | Italian Reds See Problems for East | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/orioles-win-by-60-behind-grimsley-yankees-lose-60-and-drop-out-of.html | Orioles Win by 6â€Â®0 Behind Grimsley | True | By Murray Crass;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/two-russians-hijack-jetliner-to-finland-crew-members-freed-at.html | TWO RUSSIANS HIJACK JETLINER TO FINLAND | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/bubble-yum-rumors-fade-after-campaign.html | Bubble Yum Rumors Fade After Campaign | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/hunters-asked-to-help-enforce-wildlife-laws.html | Hunters Asked to Help Enforce Wildlife Laws | True | By Harold Faber;Special to The New York Ttmee | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/news-summary-international-75092801.html | News Summary | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/iran-fights-power-shortage-threat-to-development-iran-fighting.html | Iran Fights Power Shortage, Threat to Development | True | By Marvine Howe;Special to The New York Times | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/muskie-garage-sale-besieged-by-hundreds.html | Muskie Garage Sale Besieged by Hundreds | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/pop-high-wire-morgana-king-displays-skill-on-thin-thread-of-sound.html | Pop: High Wire | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/shih-tzu-gets-best-in-show-at-new-paltz.html | Shih Tzu Gets Best, in Show At New Paltz | True | By Pat Gleeson;special to The York Tithes | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/carter-family-attends-church.html | Carter Family Attends Church | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/article-2-no-title.html | Article 2 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/miss-bradley-2shot-victor.html | Miss Bradley 2â€Â®Shot Victor | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/helen-finegold-is-bride-of-jeffrey-friedman.html | Helen Finegold Is Bride of Jeffrey Friedman | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/efforts-by-rockland-police-end-harassment-of-hasidim.html | Efforts by Rockland Police End Harassment of Hasidim | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/balbuco-places-first-in-lake-placid-show.html | Balbuco Places First In Lake Placid Show | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/severe-heat-wave-hits-greece-and-turkey.html | Severe Heat Wave Hits Greece and Turkey | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/va-plans-research-unit-for-mobility-problems.html | V.A. Plans Research Unit For Mobility Problems | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/article-3-no-title.html | Article 3 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/exiled-thai-official-returns-to-bangkok.html | Exiled Thai Official Returns to Bangkok | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/market-place-antitrust-questions-in-babcock-merger.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/prm10-and-eratwo.html | PRMâ€Â®10 and Era â€Â®Two | True | By William Safire | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/habib-arrives-in-seoul-for-talks.html | Habib Arrives in Seoul for Talks | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/basques-demonstrate-for-amnesty.html | Basques Demonstrate for Amnesty | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/investor-pressure-helps-spur-trend-to-higher-dividends-firsthalf.html | INVESTOR PRESSURE HELPS SPUR TREND TO HIGHER DIVIDENDS | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-11 | 1977-07-11 | https://www.nytimes.com/1977/07/11/archives/article-4-no-title.html | Article 4 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-731 | B 234955 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/central-banks-concern.html | Central Banks' Concern | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/child-lunch-service-off-to-a-spotty-start-some-delays-are-reported.html | CHILD LUNCH SERVICE OFF TO A SPOTTY START | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/thomas-e-mullaney-cheerier-outlook-for-the-northeast-economic-scene.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/front-page-1-no-title-controversy-grows-over-carter-move-on-planes.html | Controversy Grows Over Carter Move on Planes | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/rise-in-housing-aid-for-northeast-is-spurned-by-conferees-in-house.html | Rise in Housing Aid for Northeast Is Spurned by Conferees in House | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/iran-is-investing-in-joint-ventures-around-world.html | Iran Is Investing in Joint Ventures Around World | | By Marvine Howe;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/mba-party-keeps-upper-house-control.html | MBA PARTY KEEPS UPPER HOUSE CONTROL | True | By Andrew H. Malcolm;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/dow-drops-246-in-bearish-market-market-is-bearish-as-dow-drops-246.html | Dow Drops 2.46 in Bearish Market | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/lurn-to-read-eezy-wae-soundspel.html | Lurn to Read Eezy Wae Soundspel | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/12-win-11-million-in-damages-in-1971-blast-in-new-rochelle.html | 12 Win $1.1 Million in Damages in 19 71 Blast in New Rochelle | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/new-publisher-is-named-by-the-oakland-tribune.html | NEW PUBLISHER IS NAMED BY THE OAKLAND TRIBUNE | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/merlin-finishes-first-sets-pacific-race-mark.html | Merlin Finishes First, Sets Pacific Race Mark | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/gao-studies-tax-on-americans-abroad.html | G.A.O. Studies Tax On Americans Abroad | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/the-neutron-weapon.html | The Neutron Weapon | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/addabbo-may-head-defense-funds-panel-military-spending-foe-from.html | ADDABBO MAY HEAD DEFENSE FUNDS PANEL | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/berkshires-give-regard-to-broadway.html | Berkshires Give Regard to â€˜Â¿Â°Broadwayâ€šÂ¿Â´ | True | By Mel Gussow;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/tropicana-and-kellogg-start-talks-for-a-third-time-on-merger-accord.html | Tropicana and Kellogg Start Talks For aT hirdTime on Merger Accord | True | By Gene Smith | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/klan-leader-sues-to-keep-fbi-from-destroying-political-files.html | Klan Leader Sues to Keep F.B.I. From Destroying Political Files | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/vaults-robbed-of-11-million.html | Vaults Robbed of $1.1 Million | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/bridgeport-women-gain.html | Bridgeport Women Gain | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/metropolitan-briefs-gambling-panel-named-costly-medical-buying-from.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/norwegian-opposes-preference.html | Norwegian Opposes Preference | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/house-ethics-panel-investigating-scheuer-and-role-of-women-aides.html | House Ethics Panel Investigating Scheuer and Role of Women Aides | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/orioles-beat-yanks-on-run-in-ninth-43-orioles-defeat-yanks-on-run.html | Orioles Beat Yanks On Run in Ninth. 4â€šÂ¿Â°3 | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/blast-rocks-school-in-madrid.html | Blast Rocks School in Madrid | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/dollar-off-against-mark.html | Dollar Off Against Mark | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/session-is-attended-by-150.html | Session Is Attended by 150 | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/us-weighs-naming-antipoverty-aides-officials-seek-to-avoid-crony-ism.html | U.S. WEIGHS. NAMING ANTIPOVERTY AIDES | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/400000-payment-to-hadl.html | $400,000 Payment to Hadl | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/strauss-hopes-talks-on-trade-will-bring-an-accord-by-spring.html | STRAUSS HOPES â€šÂ¿Â°MKS ON TRADE WILL BRING AN ACCORD BY SPRING | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/watkins-glen-weekend-reflects-declining-state-of-road-racing.html | Watkins Glen Weekend Reflects Declining State of Road Racing | True | By Michael Katz | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/abbott-laboratories.html | Abbott Laboratories | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/max-rheinstein-law-professor78.html | Max Rheinstein, Law. Professor, 78 | True | By Farnsworth Fowle | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/saties-socrate-being-revived-in-fall.html | Satie's â€šÂ¿Â°Socrateâ€šÂ¿Â´ Being Revived in Fall | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/controversy-grows-over-carters-move-to-sell-iran-planes.html | CONTROVERSY GROWS OVER CARTER'S MOVE TO SELL IRAN PLANES | True | By Bernard Weinraub;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/castro-adamant-on-angola-troops.html | Castro Adamant on Angola Troops | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/market-place-the-the-called-mac-bonds-taxable.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/more-moves-on-nets-move.html | More Moves on Netsâ€šÂ¿Â´ | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/soviet-jew-delivers-challenge-on-rights-levich-barred-from-oxford.html | SOVIET JEW DELIVERS CHALLENGE ON RIGHTS | True | By Malcolm W. Browne | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/peseta-is-devalued-by-spanish-cabinet-rate-not-released-move-aimed.html | PESETA IS DEVALUED BY SPANISH CABINET; RATE NOT RELEASED | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/roots-and-royalty-inspire-a-reunion.html | â€šÃ„¯Rootsâ€šÃ„¯ | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/belmont-racing.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/soybeans-weaker-rain-spurs-selling-of-oldcrop-futures.html | Soybeans Weaker; Rain Spurs â€šÃ„¯Selling 01 Oldâ€šÃ„¯Crop Futures | True | By Elizabeti1 M. Fowler | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/rookie-named-reed-is-off-and-coaching-a-rookie-named-reed-is-off.html | Rookie Named Reed Is Off and Coaching | True | By Sam Goldaper Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/carters-news-parley-will-be-on-tv-today.html | Carter's News Parley will Be on TV Today | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/pba-reiterates-threat-of-job-actions-as-talks-fail-to-settle.html | P.B.A. Reiterates Threat Of Job Actions as Talks Fail to Settle Contract: | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/nabokov-memorial-on-july-21.html | Nabokov Memorial on July 21 | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/newark-since-67-riots-hope-and-despair.html | Newark Since â€šÃ„¯67 Riots: Hope and Despair | True | By Robert Hanley;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/lakeland-fla-editorial-writer-wins-bar-associations-gavel-award.html | Lakeland, Fla., Editorial Writer Wins Bar Association's Gavel Award | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/an-inquiry-into-the-coming-excess.html | An Inquiry Into the Coming Excess | True | By Russell Baker | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/us-asks-banks-to-submit-data-for-survey-of-loans-made-abroad.html | U. S. Asks Banks to Submit Data For Survey of Loans. Made Abroad | True | By Judith Miller;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/controversy-grows-over-carters-move-to-sell-iran-planes-pentagon.html | CONTROVERSY GROWS OVER CARTER'S MOVE TO SELL IRAN PLANES | True | By Bernard Weinraub;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/do-tell-george-is-winner.html | Do Tell George Is Winner | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/advertising-those-dolls-from-charlies-angels.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/congress-muddies-its-dirty-water.html | Congress Muddies Its Dirty Water | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/the-hallmarks-of-the-annie-look.html | The Hallâ€šÃ„¯Marks of the Annie Look | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/ammannew-york-air-route-opens.html | Ammannâ€šÃ„¯New York Air Route Opens | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/uniroyals-account-is-assigned-to-yr.html | Uniroyal's Account Is Assigned to Y.&R. | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/freshman-legislator-fast-becomes-jaded-by-albany-routine.html | Freshman Legislator Fast Becomes Jaded By Albany Routine | True | By Molly Wins;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/fiat-aide-in-france-held-for-3-months-is-freed-by-captors.html | Fiat Aide in France, Held for 3 Months; Is Freed by Captors | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/billing-by-brooklyn-agency-under-inquiry.html | Billing by Brooklyn Agency Under Inquiry | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/federal-aide-urges-banning-of-vehicles-from-fire-island.html | Federal Aide Urges Banning of Vehicles From Fire. Island | True | By Irvin Molotsky | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/buying-an-educational-bargain.html | Buying an Educational Bargain | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/soviet-jew-delivers-challenge-on-rights.html | SOVIET JEW DELIVERS CHALLENGE ON RIGHTS | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/people-in-sports-chargers-sign-harris-to-5year-pact.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/us-cash-prices.html | Cash Prices | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/us-foreign-exchange-volume-up-sharply.html | U .S . Foreign Exchange Volume Up Sharply | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/akita-2160-rallies-to-take-the-astoria-at-belmont.html | Akita, 2t60 Rallies to Take the Astoria at Belmont | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/senate-snubs-carter-in-backing-reactor-vote-rejects-bid-by.html | SENATE SNUBS CARTER IN BACKING REACTOR | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/use-of-congressional-stationery-for-partisan-causes-questioned.html | Use of Congressional â€šÃ„¯Stationeryâ€šÃ„¯ For Partisan Causes Questioned | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/carter-is-said-to-back-lance.html | Carier Is Said to Bick Lance | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/humbert-j-pizzica.html | HUMBERT J. PIZZICA | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/newark-since-67-riots-hope-and-despair-newark-is-building-for-a.html | Newark Since â€˜Â‹'67 Riots: Hope and Despair | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/2-charges-against-nbc-dropped-in-suit-over-scottsboro-film.html | 2 Charges Against NBCâ€˜Â‹'Dropped In Suit Over Scottsboro Film | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/nassau-plans-a-more-representative-police-force.html | Nassau Plans a â€˜Â‹'More Representativeâ€˜Â‹' | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/whirlpool-profits-double-in-quarter-817-rise-is-shown-for-half-year.html | WHIRLPOOL PROFITS DOUBLE IN QUARTER | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/a-dirty-business-fails.html | A â€˜Â‹'Dirty Businessâ€˜Â‹' | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/senate-gop-balks-on-bill-to-bar-long-beach-default.html | Senate G.O.P. Balks on Bill to Bar Long. Beach Default | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/north-sea-oil-drilling.html | North Sea Oil Drilling | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/duped-autorepair-patrons-fail-to-win-satisfaction-under-law.html | Duped Autoâ€˜Â‹'Repair Patrons Fail To Win Satisfaction Under Law | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/banks-loans-abroad-studied.html | Banks' | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/article-2-no-title.html | Article 2 â€˜Â‹'Â® No Title | True | By Molly Wins Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/angels-drop-pro-football-violence-sherry-pick-defended-in-slander.html | Angels Drop Pro Football Violence Sherry, Pick Defendedin Slander Suit | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/excerpts-from-statement.html | Excerpts From Statement | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/article-1-no-title.html | Article 1 â€˜Â‹'Â® No Title | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/world-news-briefs-81-in-moslem-sect-arrested-in-egypt-mexico-denies.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/samuel-schwartz-producer-dies-manager-for-jujamcyn-theaters.html | Samuel Schwartz, Producer, Dies; Manager for Jujamcyn Theaters | True | By Louis Calta | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/bernard-feinberg.html | BERNARD FEINBERG | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/credit-markets-dip-in-light-trade.html | Credit Markets Dip in Light Trade | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/age-and-ability-are-unrelated-witnesses-over-65-insist.html | Age and Ability Are Unrelated, Witnesses Over 65 Insist | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/renault-car-in-debut.html | Renault Car in Debut | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/carter-is-expected-to-back-union-drive-for-new-labor-laws.html | CARTER IS EXPECTED TO BACK UNION DRIVE FOR NEW LABOR LAWS | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/3-in-congress-cite-study-on-ending-gas-price-curb.html | 3 IN CONGRESS CITE STUDY ON ENDING GAS PRICE CURB | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/daycare-head-accused-in-suffolk.html | Dayâ€˜Â‹'Â°Care Head Accused in Suffolk | True | By Iver Peterson Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/books-of-the-times-tarting-up-the-news.html | Books of The Times | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/aa-schiller-at-74-retired-law-expert-on-faculty-at-columbia-43.html | A.A. SCHILLER, AT 74, RETIRED LAW EXPERT | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/richard-kelly-66-the-designer-of-lighting-for-seagram-building.html | Richard Kelly, 66, the Designer Of LiРhtiflR for Seagram Building | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/racers-without-new-funds-bar-any-bid-to-join-nhl.html | Racers, Without NewFunds, Bar Any Bid to Join N.H.L. | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/12-rescued-in-niagara-river.html | 12 Rescued in Niagara River | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/experts-say-new-tests-show-laetrile-is-worthless.html | Experts Say New Tests Show Laetrile Is Worthless | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/dave-anderson-once-near-suicide-now-a-51-shot.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/6th-person-in-mind-for-fbi.html | â€˜Â‹'Â°6th Person In Mindâ€˜Â‹'Â‹' | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/in-phoenix-hospital-birthing-room-offers-homesty le-delivery.html | In Phoenix Hospital, Birthing Room Offers Homeâ€˜Â‹'Â°Style Delivery | True | By Atria Hardt;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/floridan-ordered-to-stand-trial-in-kidnapping-of-girl-scout-15.html | Floridian Ordered to Stand Trial In Kidnapping of Girl Scout, 15 | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/tv-stir-over-soap-continues-industry-fears-backlash-against.html | TV: Stir Over â€šÃ„Â´Soapâ€šÃ„Â´ | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/lactrile-user-dies.html | Lactrile User Dies | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/taxes-accounting-issue-of-flagging-questionable-tax-items.html | Taxes & | True | By Deborah Rankin | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/us-cuts-327-million-from-estimated-cost-of-westway-project.html | U.S. Cuts $327 Million From Estimated Cost of Westway Project | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/bridge-trend-to-youth-continues-in-sectional-tourney-play.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/about-new-york-a-primer-on-divorce.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/soviet-jewish-physicist-in-israel-after-threeyear-effort-to.html | Soviet Jewish Physicist in Israel After Threeâ€šÃ„Â´Year Effort to Emigrate | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/staten-island-piers-impress-visiting-oil-executives.html | Staten Island Piers Impress Visiting Oil Executives | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/kohns-dramatically-tilted-forms.html | Kohn's Dramatically Tilted Forms | True | By Hilton Kramer;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/train-accident-claims-4th-victim.html | Train AccidentClaims 4th Victim | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/counsel-criticizes-head-of-house-inquiry-on-korea.html | Counsel Criticizes Head of House Inquiry on Korea | True | By Richard Halloran;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/people-and-business-american-president-lines-picks-a-chairman-and.html | People and Business | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/a-new-weapon-to-think-and-worry-about.html | A New Weapon to Think and (Worry) About | True | By Herbert Scoville Jr. | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/some-doubts-persist-over-cruise-missile-but-air-force-and-navy.html | SOME DOUBTS PERSIST OVER CRUISE MISSILE | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/chancellor-gets-contract-for-several-more-years-as-anchorman-with.html | Chancellor Gets Contract For Several More Years As Anchorman With NBC | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/steel-output-off-59-for-week-ended-july-9.html | STEEL OUTPUT OFF 5.9% FOR WEEK ENDED. JULY 9 | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/counsel-criticizes-head-of-house-inquiry-on-korea-head-of-house.html | Counsel Criticizes Head of House Inquiry on Korea | True | By Richard Halloran;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/dances-of-india-prove-dramatic-oneman-shows.html | Dances of India Prove Dramatic Oneâ€šÃ„Â´Man Shows | True | By Don Ividronagh;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/a-cautious-administration-and-the-pricewage-spiral-a-cautious.html | A Cautious Administration and the Priceâ€šÃ„Â´Wage Spiral | True | By Edward Cowan;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/chinatown-mayor-critically-injured-in-knif-attack.html | Chinatown â€šÃ„Â´Mayorâ€šÃ„Â´ | True | By Robert D. M'Fadden | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/boxing-figures-attend-funeral-for-silverman.html | BOXING FIGURES ATTEND FUNERAL FOR SILVERMAN | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/carter-would-ship-more-imported-oil-on-tankers-of-us-more-imports.html | Carter Would Ship More imported Oil On Tankers of U.S | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/scarlet-rivera-and-john-mayall-are-off-beat.html | Scarlet Rivera And John Mayall Are â€šÃ„Â´Off Beatâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/red-sox-hot-streak-victimizes-indians.html | Red Sox Hot Streak Victimizes Indians | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/hijackers-of-soviet-jetliner-surrender-after-last-hostages-escape.html | Associated Press LAST HOSTAGES ESCAPE: From door of Soviet plane, hijackers view small civilian plane offered to them by Finnish officials yesterday in Helsinki, but rejected. The hijackers released most hostages | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/24pacer-field-vying-tonight-for-425000-24-pacers-will-compete.html | 24â€šÃ„Â´Pacer Field Vying Tonight For $425,000 | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/cashiers-check-ruling-is-reversed-by-court.html | CASHIER'S CHECK RULING IS REVERSED BY COURT | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/highlights-in-nofault-revisions.html | Highlights in Noâ€šÃ„Â´Fault Revisions | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/lum-to-reed-wee-waesoundspel.html | Lum to Reed Eezy Wae Soundspel | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/bergman-wins-delay-in-1year-jail-term-federal-court-to-hear.html | BERGMAN WINS DELAY IN 1â€šÃ„Â´YEAR JAIL TERM | True | By Arnold II Lubascii | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/3-more-bodies-of-missing-youths-identified-by-california.html | 3 More Bodies of Missing Youths Identified by California Authorities | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/memorial-to-signers-backed.html | Memorial to Signers Backed | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/massive-security-rings-the-delegates-hotel-security-rings-hotel-for.html | Massive Security Rings the Delegatesâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/actors-upstage-machinery-in-role-of-scenery-changer.html | Actors Upstage Machinery In Role of Scenery Changer | True | By Walter Kerr;Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/mt-vernon-plagued-by-suspicious-fires-group-in-westchester-city.html | MT. VERNON PLAGUED BY SUSPICIOUS FIRES | True | By David F. White Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/topics.html | Topics | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/initiating-of-laws-by-public-proposed-constitutional-amendment-is.html | INITIATING OF LAWS BY PUBLIC PROPOSED | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/revisions-in-nofault-insurance-passed-by-new-york-legislature.html | Revisions in Noâ€šÃ„Â¥Fault Insurance Passed by New York Legislature | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/wood-field-and-stream-chefs-often-guilty-of-butchering-the-bluefish.html | Wood, Field and Stream | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/opec-says-price-rise-is-not-on-agenda-in-first-meeting-since-split.html | OPEC Says Price Rise Is Not on Agenda in First Meeting Since Split | True | By Paul Lewis;Special to The New York Thee | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/norway-aiding-burma-on-opium.html | Norway Aiding Burma on Opium | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/fea-to-hold-public-discussion-on-plan-to-check-oil-finance-data.html | F.E.A. to Hold Public Discussion On Plan to Check Oil Finance Data | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/cash-receipts-on-bond-sales.html | Cash Receipts on Bond Sales | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/attorneys-for-chowchilla-defendants-seek-to-suppress-evidence.html | Attorneys for Chowchilla Defendants Seek to Suppress Evidence | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/corporation-affairs-atlantic-richfield-to-introduce-ail-it-says.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/dave-garcia-angels-drop-sherry-as-pilot-name-garcia.html | Dave Garcia | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/air-force-refines-its-process-to-curb-accidental-missile-shots.html | Air Force Refines Its Process To Curb Accidental Missile Shots | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/herbert-gute-teacher-and-watercolorist-69.html | IERBERT CUTE, TEACHER AND WATERCOLORIST, 69 | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/reward-offered-for-fanfreluche.html | Reward Offered for Fanfreluche | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/roy-crane-75-created-several-comic-strips.html | ROY CRANE, 75, CREATED SEVERAL COMIC STRIPS | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/fukuda-party-keeps-upper-house-control-loses-majority-in-japans.html | FUKUDA PARTY KEEPS UPPER HOUSE CONTROL | True | By Andrevvh. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/areas-taken-by-eritrean-rebels-show-wounds-of-16-years-of-war.html | Areas Taken by Eritrean Rebels Show Wounds of 16 Years of War | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/carter-is-reported-set-to-ask-stopgap-funding-for-neutron-warhead.html | Carter Is Reported Set To Ask Stopgap Funding For Neutron Warhead | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/70-held-in-clashes-at-british-plant-parliament-members-join-pickets.html | 70 Held in Clashes at British Plant; Parliament Members Join Pickets | True | By Joseph Collins Special to The New York Times | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-12 | 1977-07-12 | https://www.nytimes.com/1977/07/12/archives/2-in-bolles-murder-case-go-on-trial-in-phoenix-conspiracy-is.html | 2 in Bolles Murder Case. Go on Trial in Phoenix; Conspiracy Is Charged | True | | 2006-08-04 0:00 | RE 928-739 | B 238347 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/greatgrandson-of-kaiser-dies-after-being-hurt-on-maneuvers.html | Greatâ€šÃ„Â¥Grandson of Kaiser Dies After Being Hurt on Maneuvers | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/theatrical-producer-adelaholzer-named-in-fraud-indictment-adela.html | Theatrical Producer, AdelaHolzer,Named In Fraud Indictment | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/carter-says-he-backs-production-of-neutron-arms-carter-denounced-on.html | Carter Says He Backs Production of Neutron Arms | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/randolph-homers-as-yanks-win-can-be-free-in-77-randolph-homers-as.html | Randolph Homers as Yanks Win | True | By Murray Crass;Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-mrs-abrzigs-opponents-denounce-defense-of-right-of.html | Mrs. Abzug's Opponents Denounce Defense of Right of Police to Strike | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-branded-print-butters.html | Branded Print Butters | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/moscow-charges-toth-accepted-assignments-from-us-agencies-newspaper.html | Moscow Charges Toth Accepted Assignments From. U.S. â€šÃ„Â¥Agenciesâ€šÃ„Â¨ | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/around-the-nation-massachusetts-officials-sued-by-mcdonalds.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/canada-is-expected-to-resume-sending-uranium-to-europe-ban-on.html | Canada Is Expected To Resume Sending Uranium to Europe | True | By Robert Trumbull;Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-songs-sweet-but-too-low.html | Songs Sweet, But Too Low | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-article-3-no-title-theres-corn-aplenty-and-the.html | There's Corn Aplenty, And the Time Is Ripe | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/borough-crisis-units-to-aid-abuse-cases-4-centers-will-attend-women.html | BOROUGH CRISIS UNITS TO AID ABUSE CASES | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/officials-in-finland-end-secrecy-on-hijackers-of-soviet-jetliner-a.html | Officials in Finland End Secrecy On Hijackers of Soviet Jetliner | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-housewares-show-opens-in-chicago.html | Housewares Show Opens in Chicago | True | By Mimi Sheraton;Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/record-corn-crop-forecast-this-fall-despite-droughts-us-sees-63.html | RECORD CORN CROP FORECAST THIS FALL DESPITE DROUGHTS | True | By Seth S. King;Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/youth-19-pleads-guilty-in-slaying-of-cab-driver.html | YOUTH, 19, PLEADS GUILTY IN SLAYING OF CAB DRIVER | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/2-gunmen-in-el-salvador-kill-a-former-president.html | 2 GUNMEN IN EL SALVADOR KILL A FORMER PRESIDENT | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/prosecutor-denies-beame-aides-claim-fiske-says-no-one-asked-about.html | PROSECUTOR DENIES BEAME AIDE'S CLAIM | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/hope-for-rhodesia-accord-dwindles.html | Hope for Rhodesia Accord Dwindles | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-judson-poets-theater-doing-camp-meeting.html | Judson Poets' Theater | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-tv-mindless-blurbs-go-coast-to-coast.html | TV: Mindless Blurbs Go â€šÃ„ôCoast to Coastâ€šÃ„ô | True | By Join J. O'Connor | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/top-general-says-israel-may-yield-occupied-land.html | TOP GENERAL SAYS ISRAEL MAY YIELD OCCUPIED LAND | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/carter-says-deregulation-of-gas-would-add-70-billion-to-costs-gross.html | Carter Says Deregulation of Gas Would Add $70 Billion to Costs | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/alvin-zakin-dies-in-new-york-founded-advertising-company.html | Alvin Zakin Dies in New York; Founded Advertising Company | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/jp-morgan-and-mellon-national-show-gains-in-operating-profit.html | J. P. Morgan and Mellon National Show Gains in Operating Profit | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/market-place-dow-index-vs-the-other-averages.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/technology-issues-in-the-berkey-kodak-trial-technology-the-antitrust.html | Technology | True | BY Victor K. McElheny | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-books-when-justice-triumphed.html | Books: When Justice Triumphed | True | By Martin Tolchin | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/4-in-eritrea-tell-how-war-has-engulfed-their-lives-doctor-joined.html | 4 in Eritrea Tell How War Has Engulfed Their Lives | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/apples-polished-for-virginia-wade.html | Apples Polished for Virginia Wade | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/beame-offers-the-police-4-days-off-in-exchange-for-new-work-tours.html | Beame Offers the Police 4 Days Off In Exchange for New Work Tours | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/iran-joins-in-bid-for-78-oil-price-freeze-shifts-stand-to-back.html | Iran Joins in Bid for â€šÃ„Â´78 Oil Price Freeze | True | By Paul Lewis;Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-trenton-topics-environmentalists-decry-ruling.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/united-merchants-citing-losses-files-voluntary-bankruptcy-action.html | United Merchants, Citing Losses, Files Voluntary Bankruptcy Action | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-bond-gives-life-to-corporate-sector-but-neither-part-of-the-200.html | NEW BOND GIVES LIFE TO CORPORATE SECTOR | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/a-mellowed-namath-prepares-to-move-west-namath-feels-mellow-and-set.html | A â€šÃ„Â´Mellowedâ€šÃ„Â´ | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/commercial-paper-futures-set.html | Commercial Paper Futures Set | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/joyce-posts-victory-in-westchester-golf.html | Joyce Posts Victory In Westchester Golf | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/french-bicyclist-is-first.html | French Bicyclist Is First | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/more-rain-in-the-midwest-sends-soybean-futures-down-20-cents-a.html | More Rain in the Midwest Sends Soybean Futures Down 20 Cents a Bushel | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-books-of-the-times-staring-in-the-nostrils.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/advertising-smoothing-the-way-for-motor-oils-homer-durham-formad.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/no-fault-but-some-warts-revised-autoinsurance-measure-is-regarded.html | No Fault, but Some Warts | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/oklahoma-businessmen-plead-guilty-on-fraud.html | OKLAHOMA BUSINESSMEN PLEAD GUILTY ON FRAUD | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/carter-and-labor-back-a-35c-rise-to-make-the-minimum-wage-265.html | Carter and Labor Back a 35c Rise To Make the Minimum Wage $2.65 | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/world-news-briefs-egypt-said-to-break-up-extremist-cults-army-cell.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-lipton-finds-3-days-of-12-hours-each-increase.html | Lipton Finds 3 Days of 12 Hours Each Increase Company's Production | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-whipped-handpacked-butters.html | Whipped Handâ€šÃ‚Â²Packed Butters | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/tigers-win-fidrych-exits-with-sore-shoulder-baseball-roundup.html | Tigers Win | True | By Deane Megowen | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/business-executives-ask-tax-shifts.html | Business Executives Ask Tax Shifts | True | By Deborah Rankin | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/mergers-in-first-half-declined-16-to-1061.html | Mergers in First Half Declined 16% to 1,061 | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/radio-music-talk-eventssports.html | Radio | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/de-george-barbour-geologist-dies-at-86-honored-for-anthropological.html | DE GEORGE BARBOUR, GEOLOGIST, DIES AT 86 | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-television.html | Television | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/texaco-offers-gas-settlement.html | Texaco Offers Gas Settlement | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/the-symbolism-of-the-breeder.html | The Symbolism of the Breeder | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-carter-and-labor-back-a-35c-rise-to-make-the.html | Carter and Labor Back a 35c Rise To Make the Minimum Wage $2.65 | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-president-defends-courts-action-curbing-federal.html | President Defends Court's Action Curbing Federal Aid for Abortion | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/obituary-3-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/ruling-due-in-knicknet-court-case-judge-to-rule-in-knicknet-dispute.html | Ruling Due In Knickâ€šÃ‚Â²Net Court Case | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/epa-to-join-lawsuits-seeking-to-reduce-pollution-by-tva.html | E.P.A. to Join Lawsuits Seeking To Reduce Pollution by T.V.A. | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/morgan-stanley-merger.html | Morgan Stanley Merger | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/moderate-black-leaders-rejecting-vorster-policy-new-councils.html | Moderate Black Leaders Rejecting Vorster Policy | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-new-jersey-briefs-home-for-battered-wives.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/france-ii-gets-her-feet-wet.html | France II Gets Her Feet Wet | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-article-1-no-title.html | The New York Times/William E. Sauro | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-60minute-gourmet.html | 60â€šÃ‚Â²Minute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/spain-devalues-peseta-by-249-to-curb-inflation-selling-hits-dollar.html | Spain Devalues Peseta by 24.9% To Curb Inflation | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-discoveries-shaped-for-shaking-tips-on-tattered.html | DISCOVERIES | True | Enid Nemy | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/djibouti-gets-a-prime-minister.html | Djibouti Gets a Prime Minister | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/deathpenalty-bill-is-vetoed-by-carey-governor-acts.html | DEATHâ€šÃ‚Â²PENALTY BILL IS VETOED BY CAREY | True | By David Bird Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/letters-on-urban-revival-does-change-always-mean-displacement.html | Letters: On Urban Revival | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/banking-by-computer-found-privacy-peril-congressional-commission.html | BANKING BY COMPUTER FOUND PRIVACY PERIL | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/morgan-stanley-plans-to-merge-with-shuman-agnew.html | Morgan Stanley Plans to Merge With Shuman, Agnew | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/letters-how-japan-views-our-role-in-peking-and-taiwan-on-the-10cent.html | Letters | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/comment-on-inequities-recalls-kennedy-view.html | Comment on Inequities Recalls Kennedy View | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/police-say-suspect-thought-of-suicide-in-scarsdale-killing.html | Police Say Suspect Thought of Suicide In Scarsdale Killing | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/president-reports-conciliatory-steps-by-sadat-on.html | PRESIDENT REPORTS CONCILIATORY STEPS BY SADAT ON ISRAEL | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/about-real-estate-blue-hill-office-complex-in-rockland-is-now.html | About Real Estate | True | Alan S. Oser | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-qa.html | Q&A | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/family-waiting-in-bleakness-for-a-city-approval-to-move-foreclosure.html | Family Waiting in Bleakness For a City Approval to Move | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/pope-picks-dominican-as-washington-bishop.html | Pope Picks Dominican As Washington Bishop | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/2-more-urge-special-prosecutor-for-korean-inquiry-invitation-to.html | 2 More Urge Special Prosecutor for Korean Inquiry | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-a-growing-flotilla-of-industrial-cargoes-moving-up.html | A Growing Flotilla Of Industrial Cargoes Moving Up Hudson | True | By David F. White Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-theatrical-producer-adelaholzer-named-in-fraud.html | Theatrical Producer, Adela Holzer ,Named In Fraud Indictment | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-health-food-store-butters.html | Health Food Store Butters | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/icc-says-alaska-pipeline-can-submit-new-rates.html | I.C.C. SAYS ALASKA PIPELINE CAN SUBMIT NEW RATES | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/problems-of-overexpansion-continue-to-haunt-nba-and-nhl-inflated.html | Problems of Overexpansion Continue: to Haunt N.B.A. and N.H.L. | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/extra-pesetas-spur-spending-by-tourists.html | Extra Pesetas Spur Spending by Tourists | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-chess-an-unknown-becomes-known-and-moves-up-in-the.html | Chess: | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/film-herzogs-pilgrims-hit-the-us-road.html | Film: Herzog's Pilgrims Hit the U.S. Road | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/your-honor-i-plead-with-you-for-my-son.html | â€śâ€śYour Honor, I Plead With You for My Sonâ€śâ€ś | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-new-statewide-program-seeks-reversal-of-early.html | New Statewide Program Seeks Reversal of Early, Compulsory Retirement | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/rasmussen-echo-of-jetsair-jets-glory-signs-three-oneyear-contracts.html | Rasmussen, Echo of Jetsâ€śâ€ś | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/dance-dazzlingly-effective-numbers-by-marleen.html | Dance: Dazzlingly Effective Numbers by Marleen Pennison | True | By Don McDonagh | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/pakistani-leaders-act-sternly-and-swiftly-to-reinforce-pledge-to.html | Pakistani Leaders Act Sternly and Swiftly to Reinforce Pledge to Restore Civilian Rule | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/a-switch-in-court-almost-works-out.html | A Switch in Court Almost Works Out | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/fuchsberg-put-2-million-in-new-york-city-notes-most-of-it-while.html | Fuchsberg Put $2 Million in New York City Notes, Most of It While Courts Weighed the Moratorium | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/rights-agency-takes-narrow-view-on-seniority-rule-views-of.html | Rights Agency Takes Narrow View on Seniority Rule | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-recall-when-hair-shocked-us.html | Recall When â€śâ€śHairâ€śâ€ś | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/make-concordes-not-war.html | Make Concordes, Not War | True | By Anthony Sampson | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-childs-world.html | Child's World | True | Bernadine Morris | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/kmart-settles-with-ftc.html | Kmart Settles With F.T.C. | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/solomon-triumphs-by-61-62.html | Solomon Triumphs By 61, 6â€śâ€ś*2 | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/careers-armco-tells-students-how-to-get-a-job.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/british-bill-would-ban-foreign-trade-boycotts.html | BRITISH BILL WOULD BAN FOREIGN TRADE BOYCOTTS | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/court-bars-display-of-the-swastika-by-nazis-in-any-march-in-skokie.html | Court Bars Display of the Swastika By Nazis in Any March in Skokie | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-wine-talk.html | Wine Talk | True | Frank J. Prial | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/3-states-vary-on-abortion-ruling.html | 3 States Vary on Abortion Ruling | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/pump-station-loss-to-cut-delivery-of-alaska-oil-400000-barrels-dail.html | Pump Station Loss To Cut Delivery Of Alaska Oil 400,000 Barrels Dail | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/queens-day-at-us-open-to-honor-quartet-of-players-on-nearby-courts.html | â€śâ€śQueens Dayâ€śâ€ś | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/yacht-phantom-finishes-los-angeleshawaii-run.html | Yacht Phantom Finishes Los Angelesâ€śâ€śHawaii Run | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/library-gets-fundraiser-to-spur-lagging-52-million.html | Library Gets Fundâ€śâ€śRaiser as Chairman to Spur Lagging $52 Million Drive | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/peach-and-ginger-pie.html | Peach and Ginger Pie | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/us-acts-to-foreclose-brooklyn-projects-mortgage.html | U.S. Acts to Foreclose Brooklyn Project's Mortgage | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/president-defends-courts-action-curbing-federal-aid-for-abortion.html | President Defends Court's Action Curbing Federal Aid for Abortion | | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/merrill-and-hutton-show-profit-profits-at-merrill-and-hutton.html | Merrill and Hutton Show Profit Drops | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/caterpillar-tractor-posts-107-profit-rise-in-quarter-pepsico-kaiser.html | Caterpillar Tractor Posts 10.7% Profit Rise in Quarter | | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/leo-meissner-82-known-for-wood-engravings.html | LEO MEISSNER, 82, KNOWN FOR WOOD ENGRAVINGS | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/phelps-dodge-elects-lw-seidman-to-post.html | Phelps Dodge Elects L. W. Seidman to Post | | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-personal-health-the-dangerous-lore-of-cancer.html | Personal Health | True | Jane E.brody | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/talks-on-indochina-refugees-urged.html | Talks on Indochina Refugees Urged | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/the-boeing-shuffle-and-the-shah.html | The Boeing Shuffle and the Shah | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/rhodesian-rebels-disrupt-outing.html | Rhodesian Rebels Disrupt Outing | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/3â€‹Â€‹1-chance-scores-with-late-surge-marylands-lowest-exacta-jolly-song.html | 3â€‹Â€‹1 Chance Scores With Late Surge | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/committee-approves-blyn-as-surrogate.html | Committee Approves Blyn as Surrogate | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-article-4-no-title-shoplifters-for-them-its-open.html | Shoplifters: For Them It's Open Season | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-ballet-neumeier-opts-for-invention.html | Ballet: Neumeier Opts for Invention | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/oils-dominate-a-cautious-market-dow-at-90341-loses-212-points-1.html | Oils Dominate a Cautious Market; Dow, at 903.41, Loses 2.12 Points | | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/retail-sales-down-in-june-for-third-straight-month-drop-seen-as.html | Retail Sales Down in June For Third Straight Month | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/president-reports-conciliatory-steps-by-sadat-on-israel-sees.html | PRESIDENT REPORTS CONCILIATORY STEPS BY SADAT ON ISRAEL | | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/two-colorado-forests-burning.html | Two Colorado Forests Burning | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/the-labor-scene.html | The Labor Scene | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-new-yorkers-etc-enduring-to-prevail-in-the-big.html | New&#x27;â€‹Â€‹Yorkers, etc. | True | John Corry | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/escort-1020-captures-final-of-richest-pace-a-cinderella-story.html | Escort, $10.20, Captures Final Of Richest Pace | | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/black-pupils-a-plurality-in-boston.html | Black Pupils a Plurality in Boston | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/suit-claims-decision-on-aliens-deprived-farm-workers-of-jobs.html | Suit Claims Decision on Aliens Deprived Farm Workers of Jobs | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/tub-bulk-or-loose-butter.html | Tub, Bulk or Loose Butter | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/penn-national-dispute-ends-racing-due-today.html | Penn National Dispute Ends | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-on-the-golf-tour-tea-for-twoand-then-some-in-most.html | On the Golf Tour: Tea for Two â€‹Â€‹and Then Some | | By John Radosta | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/fights-at-san-quentin-leave-3-dead-5-hurt.html | FIGHTS AT SAN QUENTIN LEAVE 3 DEAD, 5 HURT | | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/president-selects-a-location-in-ohio-for-nuclear-plant.html | President Selects A Location in Ohio For Nuclear Plant | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/dallas-paper-names-publisher.html | Dallas Paper Names Publisher | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/orantes-wins-in-comeback.html | Orantes Wins in Comeback | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/war-peace-and-generals-foreign-affairs.html | War, Peace And Generals | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-soft-rock-at-festival-lacks-muscle-tone.html | Soft Rock at Festival Lacks (Muscle) Tone | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-dishing-it-out-in-pats-balls-or-curls.html | Dishing It Out in Pats, Balls or Curls | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-pop-betty-wright-with-soul.html | Pop: Betty Wright With Soul | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/ah-raskin-consideration-of-tripartism-if-us-should-leave-ilo-the.html | A. H. Raskin | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-events-today-film-music-dance.html | Events Today | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/corporation-affairs-exxon-unit-and-gulf-withdraw-from-seadock.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/liddy-granted-early-release-faces-problem-on-fine-liddys-mother.html | Liddy, Granted Early Release, Faces Problem on Fine | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/files-shows-summa-chief-balked-at-discussing-hughess-medication.html | Files Shows Summa Chief Balked At Discussing Hughes's Medication | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/backers-of-laetrile-charge-a-plot-is-preventing-the-cure-of-cancer.html | Backers of Laetrile Charge a Plot Is Preventing the Cure of Cancer | True | By RICHARD D. LYONS Special to The New York Times, | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/wj-hobbs-is-dead-at-73-former-cocacola-chief.html | W. J. HOBBS IS DEAD AT 73; FORMER COCA‑COLA CHIEF | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/house-votes-to-curb-franking-privilege-action-spurred-by-lawsuit.html | ROUSE VOTES TO CURB FRANKING PRIVILEGE | True | By Martin Tolchin;Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/carter-aides-voice-deep-concern-in-western-europe.html | Carter Aides Voice Deep Concern On Conditions in Western Europe | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/canadian-unemployment-declines.html | Canadian Unemployment Declines | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/henry-jasik-58-of-westbury-specialist-in-design-of-antenna.html | Henry Jasik, 58, of Westbury, Specialist in Design of Antenna | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/ike-golf-won-by-giacini-in-playoff-practice-doesnt-help.html | Ike Golf Won By Giacini In Playoff | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/metropolitan-briefs-air-quality-debated-tower-named-landmark-new.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/100000-given-for-free-press-committee.html | $100,000 Given For Free Press Committee | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-library-gets-fundraiser-as-chairman-to-spur.html | Library Gets Fund‑Raiser as Chairman to Spur Lagging $52 Million Drive | True | By Carey Windfrey | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/henderson-clout-beats-cubs-for-matlack-42-one-slip-yields-2-runs.html | Henderson Clout Beats Cubs for Matlack, 4‑2 | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/cia-front-company-sold-for-far-under-net-worth.html | C.I.A. FRONT COMPANY SOLD FOR FAR UNDER NET WORTH | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/us-planning-change-in-defining-independent-students-for-grants-up.html | U.S. Planning Change in Defining ‎Independent‎ | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-poetry-in-motion.html | Poetry in Motion | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/us-directs-that-poverty-aides-be-named-rather-than-elected-city-is.html | U.S. Directs That Poverty Aides Be Named Rather Than Elected | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/deathpenalty-bill-is-vetoed-by-carey-governor-acts-despite-pressure.html | DEATH‑PENALTY BILL IS VETOED BY CAREY | True | By David Bird Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/israelis-bringing-a-list-of-specific-mideast-proposals-to.html | Israelis Bringing a List of Specific Mideast Proposals to Washington | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/elevator-repairmen-strike.html | Elevator Repairmen Strike | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/parole-bill-is-voted-in-albany-by-senate-measure-agreed-to-by.html | PAROLE BILL IS VOTED IN ALBANY BY SENATE | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/a-growing-flotilla-of-large-cargo-ships-moving-up-hudson-a-growing.html | A Growing Flotilla Of Large Cargo Ships Moving Up Hudson | True | By David F. White;Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/pows-fear-traitor-label-of-addis-ababa-cigarettes-a-precious.html | P.O.W.'s Fear ‎Traitor‎ | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/disclosure-system-of-sec-supported-sec-disclosure-system-supported.html | Disclosure System Of S .E.C. Supported | True | By Judith Miller;Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-article-2-no-title-butter-the-cream-of-the-crop.html | Butter, the Cream of the Crop | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/carter-asks-senate-unit-to-waive-deadline-on-lances-sale-of-stock.html | Carter Asks Senate Unit to Waive Deadline on Lance's Sale of Stock | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-carrie-didnt-get-carrie-but-star-wars-makes-up-for.html | Carrie Didn't Get ‎Carrie‎ | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/obituary-1-no-title.html | LEONARD J. GOODSELL | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-bridge-age-victorious-over-youth-in-von-zedtwitz.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/dancing-the-dan-patch-twostep-horse-with-private-car-love-at-150.html | Dancing the Dan Patch Two‑Step | True | Red Smith | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-shadowy-look-at-patriotism.html | Shadowy Look At Patriotism | True | By A. H. Weiler | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-194-are-arrested-peacefully-at-kent-state-194.html | 194 Are Arrested Peacefully at Kent State | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/cost-of-concorde-vibration-gauge-is-put-at-500000-to-1-million-the.html | Cost of Concorde Vibration Gauge Is Put at $500,000 to $1 Million | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/mrs-abzugs-opponents-denounce-defense-of-right-of-police-to-strike.html | Mrs. Abzug's Opponents Denounce Defense of Right of Police to Strike | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-stranger-in-a-strange-land.html | Stranger in a Strange Land | True | Prabha Dutt | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-art-revisionism-mines-historical-lode.html | Art: Revisionism Mines Historical Lode | True | BY Hilton Kramer | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-the-expert-shopper-how-to-pick-a-melon-thats-not-a.html | THE EXPERT SHOPPER | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/us-rules-out-plan-to-purchase-opium-to-keep-it-out-of-markets.html | U.S. Rules Out Plan to Purchase Opium to Keep It Out of Markets | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/its-time-to-talk-turkey-with-cuba.html | It's Time to Talk Turkey With Cuba | True | By Abraham F. Lowenthal | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/obituary-2-no-title.html | KATHARINE FROLINE PRIOR | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/new-jersey-pages-carter-asks-senate-unit-to-waive-deadline-on-lance.html | Carter Asks Senate Unit to Waive Deadline on Lance's Sale of Stock | True | Dy Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/simon-joins-board-of-interpublic-group.html | Simon Joins Board Of Interpublic Group | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/greater-tenant-voice-is-possible-in-federal-rentrise-procedures.html | Greater Tenant Voice Is Possible In Federal Rentâ€šÃ„Ã´Rise Procedures | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/law-places-few-curbs-on-tactics-bail-bondsmen-use-to-catch-skips.html | Law Places Few Curbs on Tactics Bail Bondsmen Use to Catch â€šÃ„Ã¹Skipsâ€šÃ„Ã¹ | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/about-education-disputed-role-of-government-in-education-has-grown.html | About Education | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/194-are-arrested-peacefully-at-kent-state-scene-nonviolent.html | 194 Are Arrested Peacefully at Kent State | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/vietnam-again-asks-to-join-un-and-is-expected-to-be-admitted.html | Vietnam Again Asks to Join U.N. And Is Expected to Be Admitted | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-13 | 1977-07-13 | https://www.nytimes.com/1977/07/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-747 | B 240256 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/regulation-of-mopeds-voted-by-both-houses-in-albany.html | Regulation of Mopeds Voted by Both Houses in Albany | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/states-savings-banks-show-deposit-outflow.html | STATE'S SAVINGS BANKS SHOW DEPOSIT OUTFLOW | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/westchester-dark-long-islands-power-interrupted-westchester.html | Westchester Dark; Long Island's Power Interrupted Briefly | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/us-new-car-sales-rose-in-early-july-by-154-to-192805-2d-highest.html | U.S. NEW CAR SALES ROSE IN EARLY JULY BY 15.4% T0 192,805 | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/western-scientists-protest-to-soviet-on-levich.html | Western Scientists Protest to Soviet on Levich | True | By R. W. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/black-colleges-called-unafraid-of-integration.html | Black Colleges Called Unafraid of Integration | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/fraud-of-27-million-brings-4year-federal-court-sentence.html | Fraud of $2.7 Million Brings 4â€šÃ„Ã¬Year Federal Court Sentence | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/spate-of-late-buying-buoys-dow-to-90299-after-dips-below-900.html | Spate of Late Buying Buoys Dow To 902.99 After Dips Below 900 | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/temple-university-strike-ended.html | Temple University Strike Ended | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/washington-business-is-the-feds-time-bomb-a-dud.html | Washington & Business | True | By Robert D. Hershey Jr. | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/ethics-chairman-scores-charge-scheuer-kept-a-mistress-on-staff.html | Ethics Chairman Scores Charge Scheuer Kept a Mistress on Staff | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/ways-and-means-unit-passes-program-of-energy-taxation.html | Ways and Means Unit Passes Program of Energy Taxation | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/london-catholic-bishops-to-sell-stock-in-company-with-south-african.html | London Catholic Bishops To Sell Stock in Company With South African Ties | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/accord-is-near-in-albany-on-bill-to-let-prosecutors-hold-subpoenaed.html | Accord Is Near in Albany On Bill to Let Prosecutors Hold Subpoenaed Records | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/westchester-dark-long-islands-power-interrupted-briefly-power.html | Westchester Dark; Long Island Power Interrupted Briefly | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/ussoviet-citizens-parley-held-carter-policies-baffling-russians.html | U.Sâ€šÃ„Ã´Soviet Citizens' Parley Held; Carter Policies Baffling Russians | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/horsemen-are-unhappy-as-parr-meadows-lags-horsemen-unhappy-at-parr.html | Horsemen Are Unhappy as Parr Meadows Lags | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/general-electric-earnings-rise-14.html | General Electric Earnings Rise 14% | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/taxexempt-bonds-in-active-dealings-detroit-and-houston-issues-draw.html | TAXâ€šÃ„Ã´EXEMPT BONDS IN ACTIVE DEALINGS | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/billboard-ban-starts-in-maine.html | Billboard Ban Starts in Maine | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/eoff-cards-69-to-lead-jersey-open-by-stroke.html | Eoff Cards 69 to Lead Jersey Open by Stroke | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/omaha-busing-is-ordered-despite-high-court-ruling.html | Omaha Busing Is Ordered Despite High Court Ruling | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/yanks-new-woe-gulletts-shoulder-new-problem-for-yankees-gullett.html | Yanksâ€šÃ„Ã´ New Woe: Gullett's Shoulder | True | Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/suarez-barely-wins-first-test-in-spanish-parliament.html | Suarez Barely Wins First Test in Spanish Parliament | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/leading-contender-for-joe-papps-place-at-lincoln-center.html | Leading Contender for Joe Papp's Place at Lincoln Center? | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/international-paper-has-292-net-drop-international-paper-profits.html | International Paper Has 29.2% Net Drop | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/north-carolinians-in-a-town-facing-fund-cutoff-donate-money-for.html | North Carolinians in a Town Facing Fund Cutoff Donate Money for Utilities for Two Black Families | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/spate-of-late-buying-buoys-dow.html | Spate of Late Buying Buoys Dow | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/some-led-others-by-flashlight-some-knocked-on-doors-to-help.html | Some Led Others by Flashlight, Some Knocked on Doors to Help | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/living-costs-increase-in-canada.html | Living Costs Increase in Canada | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/us-swimmers-star-at-maccabiah-games.html | U.S. Swimmers Star at Maccabiah Games | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/carey-vetoes-liberalized-pensions-for-members-of-park-police-units.html | Carey Vetoed Liberalized Pensions For Members of Park Police Units | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/jazz-art-farmer-as-original-as-ever.html | Jazz: Art Farmer As Original as Ever | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/a-joyous-la-fille.html | A Joyous â€šÃ„Ã²La Filleâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/bobodzhan-gafurov.html | BOBODZHAN GAFUROV | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/no-panic-reported-in-subways-among-trapped-passengers-no-panic-is.html | No Panic Reported in Subways Among Trapped Passengers | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/kent-state-protesters-vow-to-demonstrate-again.html | Kent State Protesters Vow To Demonstrate Again | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/bohack-to-close-55-stores-in-city-and-li-on-monday.html | BOHACK TO CLOSE 55 STORES IN CITY AND L. I. ON MONDAY | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/lightning-bolt-how-it-struck.html | Lightning Bolt: How It Struck | True | By John Noble Wilford | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/union-request-to-reopen-miners-pact-is-rejected.html | UNION REQUEST TO REOPEN MINERS' PACT IS REJECTED | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/ohio-educator-named-to-hew.html | Ohio Educator Named to H.E.W. | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/backgammon-playing-to-win-may-be-unwise.html | Backgammon: | True | By Paul Magriel | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/metropolitan.html | Metropolitan | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/matlack-finds-live-fastball-control-again-matlack-finds-live.html | Matlack Finds Live Fastball, Control Again | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/labor-contract-in-detroit-narrowly-wins-approval.html | Labor Contract in Detroit Narrowly Wins Approval | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/high-school-math-wizards-do-it-by-numbers-and-us-is-no1.html | High School Math Wizards Do It by Numbers and U.S. Is No. 1 | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/cronyns-returning-in-the-gin-game.html | Cronyns Returning In â€šÃ„Ã²The Gin Gameâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/leonard-silk-can-president-overcome-conflict-in-goals.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/stars-pick-2-pitchers-from-cubs.html | Stars Pick 2 Pitchers From Cubs | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/quake-jolts-pakistan-province.html | Quake Jolts Pakistan Province | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/princeton-selects-coach.html | Princeton Selects Coach | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/army-head-says-service-chiefs-opposed-plan-for-korea-pullout.html | Army Head Says Service Chiefs Opposed Plan for Korea Pullout | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/dr-frank-l-allan.html | DR. FRANK L. ALLAN | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/state-troopers-sent-into-city-as-crime-rises.html | State Troopers Sent Into City As Crime Rises | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/french-site-in-madrid-hit-again.html | French Site in Madrid Hit Again | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/ringing-doorbells-day-and-night-in-ceaseless-hunt-of-son-of-sam.html | Ringing Doorbells Day and Night In Ceaseless Hunt Of â€šÃ„Â²Son of Samâ€šÃ„Â´ | True | By Howard Blum | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/deciphering-workers.html | Deâ€šÃ„Â²Ciphering Workers | True | By Leo Perlis | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/cemeteries.html | CEMETERIES | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/israeli-cabinet-gets-peace-plan-begin-will-show-carter.html | Israeli Cabinet Gets Peace Plan Begin Will Show Carter | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/boz-scaggs-eclectic-pop-in-mainstream-style.html | Boz Scaggs: Eclectic Pop In Mainstream Style | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/bill-to-broaden-right-to-sue-in-pricefixing-set-for-congress.html | Bill to Broaden Right to Sue In Priceâ€šÃ„Â²Fixing Set for Congress | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/the-heart-of-us-intelligence.html | The Heart of U.S. Intelligence | True | By Walter Huddleston | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/3-us-servicemen-killed-9-hurt-in-2-helicopter-crashes-in-korea.html | 3 U.S. Servicemen Killed, 9 Hurt In 2 Helicopter Crashes in Korea | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/william-adelman-69-an-authority-in-healthcare-services-for-aged.html | William Adelman, 69, an Authority In Healthâ€šÃ„Â²Care Services for Aged | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/westchester-is-also-darkened-after-lightning-hits-line-westchester.html | Westchester Is Also Darkened After Lightning Hits Line | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/democrats-seeking-albany-compromise-back-stiffer-juvenile-sentences.html | DEMOCRATS SEEKING ALBANY COMPROMISE | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/3-of-4-in-poll-favor-nofault-insurance.html | 3 of 4 in Poll Favor Noâ€šÃ„Â²Fault Insurance | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/yankees-box-score.html | Yankees' Box Score | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/topics-reprise.html | Topics | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/hd-kruse-dies-at-77-medical-researcher-held-numerous-posts-in-his.html | H. D. KRUSE DIES AT 77, MEDICAL RESEARCHER | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/action-on-foster-child.html | Action on Foster Child | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/lightning-bolt-how-it-struck-westchester-lightning-bolt-how-it.html | Lightning Bolt: How It Struck | True | By John Noble Wilford | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/viktor-alekseyev.html | VIKTOR ALEKSEYEV | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/democrats-are-nearly-bankrupt-while-the-gop-is-prospering.html | Democrats Are Nearly Bankrupt while the G.O.P. Is Prospering | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/amex-adds-4-issues-to-options-trading.html | Amex Adds 4 Issues To Options Trading | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/custodian-suspended.html | Custodian Suspended | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/coop-city-talks-delayed.html | Coâ€šÃ„Â²op City Talks Delayed | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/sec-orders-hearings-against-oppenheimer.html | S.E.C. Orders Hearings Against Oppenheimer | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/cleveland-tabulates-first-returns-of-survey-to-determine-obscenity.html | Cleveland Tabulates First Returns Of Survey to Determine Obscenity | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/article-4-no-title-order-restraining-knicks-in-nets-move-continued.html | Order Restraining Knicks In Nets' Move Continued | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/halperns-powerboat-wins-off-jersey.html | Halpern's Powerboat Wins Off Jersey | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/cholesterol-in-the-blood-of-americans-believed-down.html | Cholesterol in the Blood of Americans Believed Down | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/bellevue-patients-resuscitated-with-handsqueezed-air-bags.html | Bellevue Patients Resuscitated With Handâ€šÃ„Â²Squeezed Air Bags | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/ronan-issues-a-report-detailing-asian-trip-and-citing-its-value.html | Ronan Issues a Report Detailing Asian Trip and Citing Its Value | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/film-stirs-nassau-political-furor.html | Film Stirs Nassau Political Furor | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales and Earnings Figures | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/study-finds-prospects-are-remote-for-inflation-rate-below-5-to-6.html | Study Finds Prospects Are Remote For Inflation Rate Below 5 to 6% | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/mets-box-score.html | Mets' Box Score | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/president-signs-bill-halting-new-pay-rise.html | President Signs Bill Halting New Pay Rise | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/books-balletomania.html | Books: â€šÃ„Â²Balletomaniaâ€šÃ„Â´ | True | Thomas Lask | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/2-priests-charged-in-exorcism-death-of-german-woman.html | 2 Priests Charged in Exorcism Death Of German Woman | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/key-carter-aides-urge-incentives-for-job-safety-less-regulation.html | Key Carter Aides Urge Incentives For Job Safety, Less Regulation | | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/adm-sm-lobov-of-soviet-once-headed-fleet.html | ADM. S. M. LOBOV OF SOVIET; ONCE HEADED FLEET | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/csonka-still-nursing-knee-reports-as-troubled-giants-begin-training.html | Csonka, Still Nursing Knee, Reports As Troubled Giants Begin Training | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/state-troopers-sent-into-city-as-crime-rises-some-civilians-assist.html | State Troopers Sent Into City As Crime Rises | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/the-mayor-the-police-and-mrs-abzug.html | The Mayor, the Policeâ€¦â€¦and Mrs. Abzug | | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/no2-cia-man-resigns-clashes-on-policy-seen-turner-denies-that-he.html | No. 2 C.I.A. Man Resigns | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/belgian-bicyclist-wins.html | Belgian Bicyclist Wins | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/article-3-no-title.html | Quotation of the Day | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/31-effervescing-scores-on-turf.html | 3â€šÃ„Â¹ Effervescing Scores on Turf | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/senate-votes-funds-for-neutron-bombs-heeding-carter-plea-cutoff.html | SENATE VOTES FUNDS FOR NEUTRON BOMBS, HEEDING CARTER PLEA | | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/house-ethics-panel-to-speed-korean-influence-inquiry.html | House Ethics Panel to Speed Korean Influence Inquiry | | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/legal-work-delaying-nhl-merger-plans-nhl-delays-a-merger-plans-to.html | Legal Work Delaying N.H.L. Merger Plans | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/scofflaw-fine-fraud.html | Scofflawâ€šÃ„Â¹Fine Fraud | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/belmont-racing.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/more-free-travels-by-port-aides-found-a-pattern-of-free-junkets-by.html | More Free Travels By Port Aides Found | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/riders-safely-flee-the-subway-though-some-swelter-hours-no-panic-is.html | Riders Safely Flee the Subway Though Some Swelter Hours | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/crim-drops-sharply-in-pakistan-after-setting-of-harsh-penalties.html | Crim Drops Sharply in Pakistan After Setting of Harsh Penalties | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/market-place-high-return-on-gms-stock.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/china-in-effort-to-modernize-puts-new-stress-on-science-and.html | China, in Effort to Modernize, Puts New Stress on Science and Technology, Long Neglected Under Mao | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/2-are-held-hostage-in-jersey-robbery-but-they-are-released-unharmed.html | 2 ARE HELD HOSTAGE IN JERSEY ROBBERY | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/carter-plans-jersey-trip-to-help-byrne-in-campaign-for-reelection.html | Carter Plans Jersey Trip to Help Byrne in Campaign for Raâ€šÃ„Â¹election | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/major-league-box-scores-league-leaders.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/india-renounces-nuclear-tests.html | India Renounces Nuclear Tests | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/angry-chinaglia-punches-hunt-at-cosmos-drill.html | Angry Chinaglia Punches Hunt at Cosmos Drill | True | By Alex Yannis Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/margolis-tax-trial-for-alleged-fraud-nearing-conclusion.html | Margolis Tax Trial For Alleged Fraud Nearing Conclusiont | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/fw-husserl-63-psychiatrist-served-at-jersey-medical-center.html | F. W. Husserl, 63, Psychiatrist, Served at Jersey Medical Center | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/supplementary-otc.html | Supplementary Oâ€šÃ„Â¹Tâ€šÃ„Â¹C | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/the-altalena-docks.html | The Altalena Docks | True | By William Safire | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/eastwest-accord-appears-near-on-procedure-for-belgrade-talks.html | Eastâ€šÃ„Â¹West Accord Appears Near On Procedure for Belgrade Talks | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/people-and-business-blackcontrolled-freedom-bank-showing-gain-to.html | People and Business | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/some-led-others-by-flashlight-some-knocked-on-doors-to-help-some.html | Some Led Others by Flashlight, Some Knocked on Doors to Help | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/mcdonalds-glass-sales-resume-in-most-states.html | McDonald's Glass Sales Resume in Most States | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/states-urged-to-use-us-safety-program-plan-provides-matching-funds.html | STATES URGED TO USE U.S. SAFETY PROGRAM | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/never-on-sunday-for-al-starters.html | Never on Sunday for A.L. Starters | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/about-new-york-a-touch-of-charm-from-chelsea-past.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/us-seeks-steel-data-in-inquiry-on-prices-demands-sent-to-10-makers.html | U.S. Seeks Steel Data in Inquiry on Prices | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/lightning-apparently-to-blame-some-suburbs-affected-power-failure.html | Lightning Apparently to Blame â€3Â„Â° Some Suburbs Affected | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/us-protests-attack-in-moscow.html | U.S. Protests Attack in Moscow | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/yale-theater-names-serban-a-director.html | Yale Theater Names Serban a Director | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/1977-a-year-of-weather-extremes-causing-concern-among-experts-1977.html | 1977, a Year of Weather Extremes, Causing Concern Among Experts | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/british-unions-end-voluntary-restraint-on-wage-increases-british.html | British Unions End Voluntary Restraint On Wage Increases | True | By Joseph Collins Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/topps-and-alexanders-end-talks.html | Topps and Alexander's End Talks | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/making-and-breaking-the-lance-pledge.html | Making and Breaking the Lance Pledge | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/businessfinance.html | Business/Finance | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/big-sleep-ending-long-slumber.html | â€3Â„Â°Big Sleepâ€3Â„Â° Ending Long Slumber | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/article-5-no-title.html | Article 5 â€3Â„Â°â€3Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/article-1-no-title.html | Article 1 â€3Â„Â°â€3Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/dr-moreau-film-is-creepily-good.html | 'Dr. Moreau' Film Is Creepily Good | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/us-copter-down-over-north-korea.html | U.S Copter Down Over North Korea | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/some-in-opec-resist-saudi-and-iranian-bid-for-78-price-freeze.html | SOME IN OPEC RESIST SAUDI AND IRANIAN BID FOR '78 PRICE FREEZE | True | By Paul Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/two-for-the-legislature.html | Two for the Legislature | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/article-2-no-title.html | Article 2 â€3Â„Â°â€3Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/3m-extends-bid-for-van-dyk.html | 3M Extends Bid for Van Dyk | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/carter-acts-to-ease-europeans-concern-about-vexing-soviet-begins.html | CARTER ACTS TO EASE EUROPEANS' CONCERN ABOUT VEXING SOVIET | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/2-nurses-convicted-of-poisoning-5-patients-at-michigan-hospital.html | 2 Nurses Convicted of Poisoning 5 Patients at Michigan Hospital | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/educators-visit-the-work-world-give-pupils-glimpse-of-future.html | Educators Visit the â€3Â„Â°Work Worldâ€3Â„Â° Give Pupils Glimpse of Future | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/castello-63-returning-as-nyu-fencing-coach.html | Castello, 63, Returning As N.Y.U. Fencing Coach | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/wilkes-goes-to-lakers-as-a-free-agent.html | Wilkes Goes To Lakers As A Free Agent | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/profits-declined-4-in-first-quarter-for-building-supply.html | Profits Declined 4% in First Quarter For Building Supply Manufacturers | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/soviet-charges-wanton-beating-on-east-side-of-russian-official.html | Soviet Charges Wanton Beating On East Side of Russian Official | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/bridge-grand-national-team-play-nearing-climax-in-chicago.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/nicaraguans-protest-in-mexico.html | Nicaraguans Protest in Mexico | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/international.html | International | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/national.html | National | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/danbury-transfers.html | Danbury Transfers | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/prominent-chrisian-democrat-shot-in-italian-urban-terrorist-attack.html | Prominent Chrisian Democrat Shot In Italian Urban Terrorist Attack | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/commodities-options-talk-set.html | Commodities Options Talk Set | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/order-restraining-knicks-in-nets-move-continued.html | Order Restraining Knicks In Nets' Move Continued | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/katharine-froline-prior.html | KATHARINE FROLINE PRIOR | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/carter-and-organized-labor-many-once-disinclined-to-ask-for-his.html | Carter and Organized Labor | True | A. H. Raskin | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/ballet-neumeiers-dream-is-a-rouser.html | Ballet: Neumeier's â€šÃ„Ã'Dreamâ€šÃ„Ã´ Is a Rouser | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/watts-watt-in-public-transport.html | Watt's Watt in Public Transport | True | By Edwin F. Shelley | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/emily-de-forest-white.html | EMILY DE FOREST WHITE | True | | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-14 | 1977-07-14 | https://www.nytimes.com/1977/07/14/archives/tigers-win-fidrych-exits-with-sore-shoulder-baseball-roundup.html | Tiger, Win; Fidrych Exits With Sore Shoulder | True | Reprinted from yesterday's late edition.By Deane McGowen | 2006-08-04 0:00 | RE 928-732 | B 234956 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/lack-of-water-a-highrise-problem.html | Lack of Water a Highâ€šÃ„Ã'Rise Problem | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/article-3-no-title.html | Article 3 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/scheduled-car-output-up-85-to-162836-for-week.html | SCHEDULED CAR OUTPUT UP 8.5% TO 162,836 FOR WEEK | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/andrus-plans-4day-alaska-tour.html | Andrus Plans 4â€šÃ„Ã'Day Alaska Tour | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/state-and-atlantic-city-joining-to-build-lowcost-housing-there.html | State and Atlantic City Joining To Build Lowâ€šÃ„Ã'Cost Housing There | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/times-published-by-shifting-its-printing-to-jersey.html | Times Published by Shifting Its Printing to Jersey | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/genbrown-explains-korea-pullout-view-he-confirms-chiefs-of-staff.html | GEN. BROWN EXPLAINS KOREA PULLOUT VIEW | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/spruce-goose-is-donated-to-business-group-for-a-museum.html | â€šÃ„Ã'Spruce Gooseâ€šÃ„Ã' Is Donated to Business Group for a Museum | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/dont-cry-over-spilled-wax.html | Don't Cry Over Spilled Wax | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-broadway-if-music-be-the-food-stratford-play.goers.html | Broadway | True | John Corry | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/improbable-strikes-by-lightning-tripped-its-system-con-ed-says.html | Improbable Strikes by Lightning Tripped Its System, Con Ed Says | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/colgate-to-increase-quarterly-dividend-by-3.html | Colgate to Increase Quarterly Dividend by 3Ã‚Â¢ | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/westinghouse-electric.html | Westinghouse Electric | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/us-copter-strayed-on-north-korea-line.html | U.S. COPTER STRAYED ON NORTH KOREA LINE | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/yankees-box-scores.html | Yankees' Box Scores | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/metropolitan-briefs-commissioner-resigns-inquiry-on-beating-death.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/belmont-escapes-blackout-and-attracts-20536.html | Belmont Escapes Blackout and Attracts 20,536 | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-ballet-memorable-act.html | Ballet: Memorable Act | True | Anna Kisselgoff | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/upstate-family-fled-nuclear-plant-area.html | Upstate Family Fled Nuclear Plant Area | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/broader-rule-proposed-by-sec-on-investment-adviser-information.html | Broader Rule Proposed by S.E.C. On Investment Adviser Information | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/marti-puts-3shot-lead-in-perspective-at-sutton-marti-puts-3shot.html | Marti Puts 3â€šÃ„Ã'Shot Lead In Perspective at Sutton | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/bateman-wins-fight-as-convention-supports-his-noincometax-plank.html | Bateman Wins Fight at Convention Supports His Noâ€šÃ„Ã'Incomeâ€šÃ„Ã'Tax Plank | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/market-place-before-blackout-bright-day-for-con-ed.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/cool-man-on-a-hot-spot.html | Cool Man on a Hot Spot | True | Charles Franklin Luce | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-art-people-is-it-time-for-a-2headed-met.html | Art People | True | Grace Glueck | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-new-face-caroline-kava-shes-a-peach-of-a-polly.html | New Face: Caroline Kava | True | William P. Luce | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-shadows-is-a-ballet-of-promise.html | â€˜Shadows'Is A Ballet Of Promise | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-outlook-at-windows-on-the-world.html | New Outlook at Windows on the World | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-critics-choices-a-sampler-of-weekend-specialties.html | Critics'Â Choices: A Sampler of Weekend Specialties | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/blackout-stops-apples-and-gaters.html | Blackout Stops Apples and Gaters | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/front-page-1-no-title.html | Front Page 1 â€˜Â‹Â° No Title | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/a-souvenir-magazine-till-we-meet-again.html | A Souvenir Magazine Till We Meet Again | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-restaurants-world-trade-center-is-cooking-at.html | Restaurants | True | Mimi Sheraton | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/medical-centers-parking-lot-like-war-zone-field-hospital.html | Medical Center's Parking Lot Like War Zone Field Hospital | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/loanaid-telephone-for-looting-victims.html | Loanâ€˜Â°Aid Telephone For Looting Victims | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/for-some-a-day-to-make-light-of-the-dark.html | For Some, a Day to Make Light of the Dark | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/japanese-motorcycles-face-dumping-charge.html | Japanese Motorcycles Face Dumping Charge | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/beanie-the-campaigner-put-in-spotlight-as-allnight-guardian-of.html | Beanie the Campaigner Put in Spotlight As Allâ€˜Â°Night Guardian of Stricken City | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/books-a-bittersweet-journey-through-the-city-of-a.html | Books: A Bittersweet Journey Through the City of Angels | True | By Mel Watkins | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/mechanical-response.html | Mechanical Response | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/advertising-no-shortage-of-executive-titles.html | Advertising | True | By Philip H Dougherty | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-publishing-words-never-fail-him.html | Publishing: Words Never Fail Him | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/100-policemen-hurt.html | 100 POLICEMEN HURT | True | BY Robert D. McFadden | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/barney-bernstein-lawyer-at-76-practiced-with-sherman-citron.html | Barney Bernstein, Lawyer, at 76, Practiced With Sherman & Citron | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/a-japanese-satellite-is-launched-by-us.html | A Japanese Satellite Is Launched by U.S. | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/odwyer-determines-it-wasnt-act-of-god.html | O'Dwyer Determines It Wasn't â€˜Â°Act of Godâ€˜Â‹ | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/blood-center-issues-appeal-for-donors.html | Blood Center Issues Appeal for Donors | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/sohio-accepts-settlement-on-station-leases.html | Sohio Accepts Settlement On Station Leases | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/court-dismisses-5-million-suit-by-justice-against-voice-writer.html | Court Dismisses $5 Million Suit By Justice Against â€˜Â‹Â°Voiceâ€˜Â‹ Writer | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/board-of-rabbis-names-hait-executive-director.html | BOARD OF RABBIS NAMES HALT EXECUTIVE DIRECTOR | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/intelligence-panel-is-created-by-house-select-group-is-designed-to.html | INTELLIGENCE PANEL IS CREATED BY HOUSE | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/article-5-no-title.html | Article 5 â€˜Â°â€˜Â‹Â° No Title | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/blackout-arrests-swamp-citys-criminaljustice-system.html | Blackout Arrests Swamp City's Criminalâ€˜Â°Justice System | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/tanner-richey-upset-in-western-tennis.html | Tanner, Richey Upset in Western Tennis | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/the-city-on-a-morning-without-any-electricity-odd-mixture-of.html | The City on a Morning Without Any Electricity: Odd Mixture of Unrealism and Business as Usual | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/white-sox-2-blue-jays-1.html | White Sox 2, Blue Jays 1 | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/rockwell-lays-off-4200.html | Rockwell Lays Off 4,200 | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/pathos-heroics-humor-on-a-night-to-remember.html | Pathos, Heroics, Humor On a Night to Remember | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/rail-freight-traffic-up-57.html | Rail Freight Traffic Up 5.7% | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-television.html | Television | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/subways-and-suburban-railroads-out-of-service-for-most-of-the-day.html | Subways and Suburban Railroads Out of Service for Most of the Day | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-art-vasilieff-discovered-again.html | Art: Vasilieff Discovered Again | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/the-begin-image.html | The Begin Image | True | By Seymour Krim | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/soybeans-up-daily-limit-in-chicago-trading-again-as-session-is.html | Soybeans Up Daily Limit In Chicago Trading Again As Session is Shortened | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/world-news-briefs-governor-general-resigns-in-australia-begin.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-york-legislature-votes-a-curb-on-using-data-in-credit.html | New York Legislature Votes a Curb On Using Data in Credit Application | True | By David Bird Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-bridge-summer-nationals-starting-for-8th-time-in.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/ford-declares-dividend.html | Ford Declares Dividend | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/spruce-goose-is-donated-to-business-group-for-a-museum-spruce-goose.html | â€Â“Spruce Gooseâ€Â Â´ Is Donated to Business Group for a Museum | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/brigham-young-prospect.html | Brigham Young Prospect | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/storepillaging-unchecked-in-two-brooklyn-sections.html | Storeâ€Â Â“Pillaging Unchecked In Two Brooklyn Sections | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/powerless-together.html | Powerless Together | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/ibms-3month-profit-rises-11-ibm-profit-up-11-in-second-quarter.html | I.B.M.'s 3â€Â Â“Month Profit Rises 11% | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/police-in-athens-report-antiamerican-incidents.html | Police in Athens Report Antiâ€Â Â“American Incidents | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/europeans-explain-why-blackout-was-an-american-phenomenon.html | Europeans Explain Why Blackout Was an American Phenomenon | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/news-summary-blackout-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/usinquiry-ordered.html | U.S.INQUIRY ORDERED | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/assembly-in-albany-passes-laetrile-bills.html | Assembly in Albany Passes Laetrile Bills | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/jeter-beaten-by-heat-skips-first-workout-jeter-beaten-by-heat-skips.html | Jeter, Beaten By Heat, Skips First Workout | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/blackout-politics.html | Blackout Politics | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/senate-favors-us-role-in-offshore-oil-search.html | SENATE FAVORS U.S. ROLE IN OFFSHORE OIL SEARCH | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-article-4-no-title.html | Article 4 â€Â Â Â "â€Â Â Â No Title | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/delbello-calls-for-replacing-con-edison-with-public-utility.html | DelBello Calls for Replacing Con Edison With Public Utility | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/savings-association-in-mississippi-reopens-with-deposit-insurance.html | Savings Association in Mississippi Reopens With Deposit Insurance | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/it-looks-like-a-rerun-a-law-thats-too-nearly-no-law-at-all.html | It Looks Like A Râ€Â Â Â "â€Â Â run | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/dollar-shows-strength-in-west-europe-trading.html | DOLLAR SHOWS STRENGTH IN WEST EUROPE TRADING | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/coastal-states-gas-agrees-to-settlement.html | Coastal States Gas Agrees to Settlement | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-trade-centers-cooking-downstairs-too.html | Trade Center's Cooking Downstairs, Too | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/the-lirr-wasnt-running-so-commuters-headed-for-beaches-in-record.html | The L.I.R.R. Wasn't Running, So Commuters Headed for Beaches in Record Numbers | True | By Irvin Molotsky Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/last-stalemate-in-albany-resolved-paving-way-for-legislative-recess.html | Last Stalemate in Albany Resolved, Paving Way for Legislative Recess | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/a-grim-game-of-cat-and-mouse-on-tour-of-east-harlem.html | A Grim Game of Cat and Mouse on Tour of East Harlem | True | By Eric Pace | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/7-uganda-jurists-are-reported-held-by-unit-of-the-secret-police.html | 7 Uganda Jurists Are Reported Held By Unit of the Secret Police | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/stores-banking-and-wall-street-badly-disrupted-big-companies-global.html | Stores, Banking and WallStreet Disrupted | True | By Michael C. Jensen | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/sites-suspected-of-manufacturing-laetrile-raided-by-us-agents.html | Sites Suspected of Manufacturing Laetrile Raided by U.S. Agents | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/about-new-york-down-these-mean-streets.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-pop-music-liz-corrigan-sings.html | Pop Music: Liz Corrigan Sings | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-britain-and-britten-star-at-caramoor.html | Britain and Britten Star at Caramoor | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/the-pop-life-alice-cooper-returns-snakes-and-all.html | The Pop Life | True | Robert Palmer | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/rep-youngs-wife-is-apparent-suicide-mother-of-5-found-shot-to-death.html | REP. YOUNG'S WIFE IS APPARENT SUICIDE | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/services-affected-75095122.html | Services Affected | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/con-edison-faces-massive-claims-by-those-with-losses-in-blackout.html | Con Edison Faces Massive Claims By Those With Losses in Blackout | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/us-athletes-excel-at-games-in-israel.html | U.S. Athletes Excel At Games in Israel | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/obituary-1-â€ï¿½Â¢â€ï¿½Â¢-no-title.html | Obituary 1 â€ï¿½Â¢â€ï¿½Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/oh-hits-733d-homer.html | Oh Hits 733d Homer | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/100-policemen-hurt-thousands-of-false-alarms-add-to-problems.html | 100 POLICEMEN HURT | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/nba-eyes-arbitration-in-nets-suit-arbitration-eyed-in-nets-suit.html | N.B.A. Eyes Arbitration In Nets' Suit | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/michaela-murphy-editor-married-to-augusto-odone.html | Michaela Murphy, Editor, Married to Augusto Odone | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/inquiry-is-slated-into-two-deaths-at-bellevue-hospital-in-blackout.html | Inquiry Is Slated Into Two Deaths At Bellevue Hospital in Blackout | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/the-mayor-the-police-and-mrs-abzug.html | The Mayor, the Policeâ€ï¿½Â¢and Mrs. Abzug | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-friday-queens-measures-up.html | Friday | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/us-incident-regrettable.html | U.S. Calls Incident Regrettable | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/for-new-yorkers-in-the-darkness-radio-voices-offered-a-comforting.html | For New Yorkers in the Darkness, Radio Voices Offered a Comforting Link to the Light | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/senator-is-outraged-by-proposal-to-ease-job-safety-efforts.html | Senator Is â€ï¿½Â¢'Outragedâ€ï¿½Â¢' By Proposal to Ease Job Safety Efforts | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/services-affected.html | Services Affected | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/angola-reports-plane-shot-down.html | Angola Reports Plane Shot Down | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/montedison-names-president.html | Montedison Names President | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/midwest-trading-slackens-midwest-exchange-fails-to-draw-city.html | Midwest Trading Slackens | True | BY William D. Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-briefs-eight-car-dealers-fined-for-rolling-back-meters.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/smith-barney-debenture-deal-dulls-the-edge-of-darkness.html | Smith Barney Debenture Deal Dulls the Edge of Darkness | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/doctor-calls-bellevue-quieter-than-in-1965.html | Doctor Calls Bellevue Quieter Than in 1965 | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/social-overload.html | Social Overload | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/pope-off-to-summer-home.html | Pope Off to Summer Home | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/stores-banking-and-wall-street-badly-disrupted.html | Stores, Banking And Wall Street Badly Disrupted | True | By Michael C. Jensen | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/ford-cancels-agreement-with-us-to-test-airbag-safety-systems.html | Ford Cancels Agreement With U.S. To Test Airbag Safety Systems | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/trenton-topics-sheeran-expected-to-back-rise-in-premiums-for-auto.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/fosters-3-homers-back-seavers-2hitter.html | Foster's 3 Homers Back Seaver's 2â€ï¿½Â²Hitter | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/sally-shelton-gets-state-dept-post.html | Sally Shelton Gets State Dept. Post | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/talks-in-netherlands-on-forming-new-governing-coalition-collapse.html | Talks in Netherlands on Forming New Governing Coalition Collapse | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/army-under-secretary-nominated.html | Army Under Secretary Nominated | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/weakfish-blues-abound-in-area.html | Weakfish, Blues Abound in Area | True | Thomas Rogers | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/film-rose-garden-limns-dark-borders-of-reality.html | Film: 'Rose Garden' Limns Dark Borders of Reality | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/night-and-day-mets-are-blacked-out-mets-game-blacked-out-in-day-too.html | Night and Day, Mets Are Blacked Out | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-york-theaters-bouncing-back-faster-than-its-restaurants-after.html | New York Theaters Bouncing Back Faster Than Its Restaurants After the Blackout | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/un-talks-canceled-because-of-blackout.html | U.N. Talks Canceled Because of Blackout | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/welfare-plan-links-cuts-to-housing-aid-but-president-is-said-to.html | WELFARE PLAN LINKS CUTS TO HOUSING AID | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/palestinians-say-jordan-arrests-guerrilla-aides.html | PALESTINIANS SAY JORDAN ARRESTS GUERRILLA AIDES | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/china-citing-tight-supply-buys-105600-bales-of-cotton-from-us.html | China, Citing â€˜ÂÂTightâ€˜ÂÂ Supply, Buys 105,600 Bales of Cotton From U.S. | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/carter-and-schmidt-to-weigh-a-move-on-troop-impasse.html | Carter and Schmidt To Weigh a Move On Troop Impasse | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/city-power-crisis-musters-executive-grit-and-muscle.html | City Power Crisis Musters Executive Grit and Muscle | True | By Winston Williams | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-antiques-a-tribute-in-folk-art.html | Antiques | True | Rita Reif | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/lyman-kirkpatrick-termed-choice-of-carter-as-cia-deputy-chief.html | Lyman Kirkpatrick Termed Choice Of Carter as C.I.A. Deputy Chief | True | By Nicholas M. Horrock Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/financial-institutions-computers-kept-operating-to-avoid-pileups.html | Financial Institutions' Computers Kept Operating to Avoid Pileups | True | By John Noble Wilford | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-tv-week-end.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/blackout-casts-pall-on-open-stock-markets-hurts-areas-economy.html | Blackout Casts Pall on Open Stock Markets, Hurts Area's Economy | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/about-real-estate-federal-archives-building-plan-proceeds-despite.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/swedish-count-slain-in-ethiopia-where-he-once-headed-air-force.html | Swedish Count Slain in Ethiopia, Where He Once Headed Air Force | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/seadock-seeks-new-port-partners-partners-sought-by-seadock.html | Seadock Seeks New Port Partners | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/front-page-2-no-title.html | Front Page 2 â€˜ÂÂâ€˜ÂÂ No Title | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/fpc-to-let-texaco-operate-disputed-refinery.html | F.P.C. to Let Texaco Operate Disputed Refinery | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/parentschildren-who-was-afraid-of-the-dark.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/profits-scoreboard-some-of-major-corporations-reporting-yesterday.html | Profits Scoreboard (Some of Major Corporations Reporting Yesterday) | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/soviet-believed-to-hold-a-defector-who-disappeared-while-us-spy.html | Soviet Believed to Hold a Defector Who Disappeared While U.S. Spy | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/article-2-no-title.html | Looting Shocks Britons | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/when-povertys-part-of-life-looting-is-not-condemned.html | When Poverty's Part of Life, Looting Is Not Condemned | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/jamesburg-is-calm-but-tense-after-three-nights-of-racial-unrest.html | Jamesburg Is Calm but Tense After Three Nights of Racial Unrest | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/2-homers-by-jackson-help-yanks-defeat-brewers-63-jackson-belts-pair.html | 2 Homers by Jackson Help Yanks Defeat Brewers, 6â€˜ÂÂ3 | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/article-1-no-title.html | Article 1 â€˜ÂÂâ€˜ÂÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/north-says-crew-tried-to-flee.html | North Says Crew Tried to Flee | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-feeling-faces-fill-jets-camp-jets-camp-full-of-new-faces.html | New Feeling, Faces Fill Jets' Camp | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-at-the-movies-what-marty-feldman-really-meant-by.html | At the Movies | True | William P. Luce | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/burlington-weighs-plan-for-irish-textile-complex.html | Burlington Weighs Plan For Irish Textile Complex | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/senators-are-expected-to-request-further-assurance-from-lance.html | Senators Are Expected to Request â€˜ÂÂFurther Assuranceâ€˜ÂÂ From Lance | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/nations-money-supply-rose-sharply-for-week.html | NATION'S MONEY SUPPLY ROSE SHARPLY FOR WEEK | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/edgar-lipworth-53-a-physicist-is-dead-brandeis-professor-is.html | EDGAR LIPWORTH, 53, A PHYSICIST, IS DEAD | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-kids-caper-in-westchester.html | Kids' Caper in Westchester | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/ravage-continues-far-into-day-gunfire-and-bottles-beset-police.html | Ravage Continues Far Into Day; Gunfire and Bottles Beset Police | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/us-copier-strayed-on-north-korea-line-carrier-acts-to-avert.html | U.S. COPIER STRAYED ON NORTH KOREA LINE | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/nations-reaction-to-the-blackout-yawns-to-could-it-happen-here.html | Nation's Reaction to the Blackout: Yawns to â€˜ÂÂCould It Happen Here?â€˜ÂÂ | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/death-in-north-korea.html | Death in North Korea | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-letters-perils-of-parenthood.html | Letters: Perils of Parenthood | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-saturday-apples-in-big-orchard.html | Saturday | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/court-upholds-curb-on-steinguts-trial-appeals-bench-asserts.html | COURT UPHOLDS CURB ON STEINGUTS' TRIAL | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-the-crafts-fare-well-at-danbury-fairgrounds.html | The Crafts Fare Well at Danbury Fairgrounds | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/gov-brown-names-helen-reddy.html | Gov. Brown Names Helen Reddy | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/frank-b-ryan-who-is-well-known.html | Frank B. Ryan, Who Is Well Known | True | Red Smith | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/codd-asks-clergymen-for-help-on-blackout.html | Codd Asks Clergymen For Help on Blackout | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/books-child-of-disillusion.html | Books: Child of Disillusion | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/still-fun-city-in-rockaway-peninsula.html | Still Fun City in Rockaway Peninsula | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/h-r-block-in-talks-on-acquiring-century-21.html | H & R Block in Talks On Acquiring Century 21 | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-jersey-weekly-its-also-a-sleepless-cyclists-isle-of-joy.html | It's Also a Sleepless Cyclist's Isle of Joy | True | By Paul Grimes | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/usinquiry-ordered-city-state-and-con-edison-also-begin.html | US INQUIRY ORDERED | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/fiesta-at-pamplona-memories-aficionados-and-plain-idiots.html | Fiesta at Pamplona: Memories, Aficionados and Plain Idiots | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/court-overrules-the-ban-on-disputed-school-tests.html | Court Overrules the Ban on Disputed School Tests | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/relic-of-southamptons-past-threatened.html | Relic of Southampton's Past Threatened | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/ghana-schedules-july-79-as-date-for-civilian-rule.html | GHANA SCHEDULES JULY '79 AS DATE FOR CIVILIAN RULE | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/industries-shut-losses-rise-blackout-harms-areas-economy-industries.html | Industries Shut, Losses Rise | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/pearce-tops-jersey-open-with-69163Ã¢Â°139.html | Pearce Tops Jersey Open With 69163Ã¢Â°139 | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/yesterdays-page-summarized.html | Yesterday's Page Summarized | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/white-house-seeks-to-end-impasse-over-1978-auto-emission-standards.html | White House Seeks to End Impasse Over 1978 Auto Emission Standards | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/at-state-womens-conference-a-new-constituency-speaks-up.html | At State Women's Conference, a New Constituency Speaks | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/marine-midland-earnings-were-up-29-in-quarter.html | MARINE MIDLAND EARNINGS WERE UP 29% IN QUARTER | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/making-and-breaking-the-lance-pledge.html | Making and Breaking the Lance Pledge | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/consent-decrees-bar-diebold3Ã¢Â°Chubb-pacts.html | Consent Decrees Bar Diebold3Ã¢Â°Chubb Pacts | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/new-report-says-search-fails-to-show-that-hughes-left-will.html | New Report Says Search Fails To Show That Hughes Left Will | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/oil-burner-triumphs.html | Oil Burner Triumphs | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/bank-earnings-ended-june-30.html | Bank Earnings Ended June 30 | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/paris-military-parade-reflects-new-strategy.html | Paris Military Parade Reflects New Strategy | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/house-unit-rejects-move-to-decontrol-natural-gas-prices-further.html | HOUSE UNIT REJECTS MOVE TO DECONTROL NATURAL GAS PRICES | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-15 | 1977-07-15 | https://www.nytimes.com/1977/07/15/archives/world-bank-says-it-will-reject-restricted-us-aid.html | World Bank Says It Will Reject Restricted U.S Aid | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-733 | B 234957 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/bridge-play-in-summer-nationals-is-under-way-in-chicago-a-choice-of.html | Bridge: | True | By Alan Truscott,Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-ravaged-slums-facing-a-future-of-uncertainty.html | Ravaged Slums Facing a Future Of Uncertainty | True | By Dlrdre Carmody | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-darien-cracks-down-on-prostitutes-who-solicit.html | Darien Cracks Down on Prostitutes Who Solicit Truckers by CB Radio | True | By Michael Knight Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/david-krech-68-dies-psychology-pioneer-california-professors.html | DAVID KRECH, 68, DIES; PSYCHOLOGY PIONEER | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/military-considerations-influencing-mideast-discussions-military.html | Military Considerations Influencing Mideast Discussions | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/senate-passes-a-bill-spurring-energy-search-defeats-on-amendments.html | Senate Passes A Bill Spurring Energy Search | True | By Adam Clymer Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/seabrook-concorde-and-law.html | Seabrook, Concorde And Law | True | By David Sive | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/what-price-marriage.html | What Price Marriage? | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/drug-tests-by-c-i-a-held-more-extensive-than-reported-in-75-agency.html | DRUG TESTS BY CIA. HELD MORE EXTENSIVE THAN REPORTED IN '75 | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-begin-leaves-israel-for-meeting-with-carter-on.html | Begin Leaves Israel for Meeting With Carter on Peace Proposals | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/us-to-hold-new-york-fiscal-data-until-after-the-primary-election-in.html | U.S. to Hold New York Fiscal Data Until After the Primary Election | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/teacher-dismissed-for-pregnancy-out-of-wedlock-wins-job-back.html | Teacher Dismissed for Pregnancy Out of Wedlock Wins Job Back | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/tass-says-profits-caused-blackout.html | Tass Says Profits Caused Blackout | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/begin-leaves-israel-for-meeting-with-carter-on-peace-proposals-for.html | Begin Leaves Israel for Meeting With Carter on Peace Proposals | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/mets-lose-71-then-win-61-yanks-bow-after-pep-talk-pirates-stopped.html | Mets Lose, 7â€‹Â,Â°1, Then Win, 6â€‹Â,Â°1; Yanks Bow After Pep Talk | True | By Parton Keese | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/phils-sweep-cubs-42-92-and-trail-by-2-games-baseball-roundup.html | Phils Sweep Cubs, 4â€‹Â,Â°2, 9â€‹Â,Â°2, and Trail by 2 Games | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/obituary-6-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/obituary-5-no-title.html | Obituary 5 â€‹Â,Â°â€‹Â,Â° No Title | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/weed-the-schools-but-save-the-buds.html | Weed the Schools but Save the Buds | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/about-new-york-a-plea-for-consistency-in-justice.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-con-ed-delay-cited-as-a-possible-cause-utility-may.html | CONED DELAY CITED U.SA POSSIBLE CAUSE | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/text-of-admiral-turners-letter-on-cia-drug-tests.html | Text of Admiral Turner's Letter on C.I.A. Drug Tests | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/stocks-inch-up-in-heavy-volume-con-ed-falls-in-delayed-trading.html | Stocks Inch Up in Heavy Volume; Con Ed Falls in Delayed Trading | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/2-maine-tribes-would-get-25-million-and-100000-acres-in-proposal.html | 2 Maine Tribes Would Get $25 Million and 100,000 Acres in Proposal | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/con-ed-delay-cited-as-a-possible-cause-utility-may-have-feared.html | CON ED DELAY CITED AS A POSSIBLE CAUSE | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/shoulders-abound-as-sundress-blossoms-the-dressing-rooms-are-busy.html | Shoulders Abound, as Sundress Blossoms | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Report's | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/arrests-in-blackout-dwarf-60s-riots-8-times-as-many-as-in-64-or-68.html | ARRESTS IN BLACKOUT DWARF '60'S RIOTS | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/corporation-affairs-chapter-xi-bankruptcy-is-filed-by-american.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-books-general-fiction.html | New Books | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/rhode-island-seat-won-by-felon-is-ruled-vacant.html | Rhode Island Seat Won By Felon Is Ruled Vacant | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/dollar-gains-against-yen.html | Dollar Gains Against Yen | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/denver-man-accused-of-mail-threads-involving-bombs-and-live-ticks.html | Denver Man Accused of Mail Threats Involving Bombs and Live Ticks | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/patents.html | Patents | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/despite-some-looting-westchester-weathered-blackout-well.html | Despite Some Looting Westchester Weathered Blackout Well | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/looting-and-lightning.html | Looting and Lightning | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-drug-tests-by-cia-held-more-extensive-than.html | DRUG TESTS BY C.I.A. HELD MORE EXTENSIVE THAN REPORTED IN '75 | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-york-city-fire-union-elects-vizzini.html | New York City Fire Union Elects Vizzini | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/cosmos-defeated-again-on-road-10.html | Cosmos Defeated Again on Road, 1â€‹Â,Â°0 | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/carters-political-dichotomy-beliefs-rooted-in-southern-democratic.html | Carter's Political Dichotomy | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/ibsens-the-master-builder-staged-steamily-in-westport.html | Ibsen's â€šÃ„Â'The Master Builderâ€šÃ„Â' Staged Steamily in Westport | True | By Richard Eder Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/women-in-administration-protest-carter-opposition-to-abortion-aid.html | Women in Administration Protest Carter Opposition to Abortion Aid | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/earnings-statistics-are-reported-by-banks.html | Earnings Statistics Are Reported by Banks | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/2000-stores-looted-1-billion-in-losses-expected-police-under-attack.html | 2,000 STORES LOOTED | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-lawyer-for-korea-inquiry-resigns-after-personal.html | Lawyer for Korea Inquiry Resigns After Personal Attack by Chairman | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/william-gerhardie-an-english-novelist-wrote-the-polyglots-of-mortal.html | WILLIAM GERHARDIE, AN ENGLISH NOVELIST | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-yorks-legislature-recesses-after-its-passage-of-a-years-extension.html | New York's Legislature Recesses After It's Passage Of a Year's Extension of Prisonerâ€šÃ„Â'sRelease Program | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/its-big-news-in-havanathe-americans-are-coming-the-talk-of-havana.html | It's Big News in Havana The Americans Are Coming | True | By Pranay Gupte Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/italian-communists-back-government-on-a-key-program.html | Italian Communists Back Government On a Key Program | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/leading-afrikaans-poet-acquitted-of-stirring-terrorism-from-jail.html | Leading Afrikaans Poet Acquitted Of Stirring Terrorism From Jail | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/susan-l-guthrie-is-bride-of-alfred-stephen-ceresa.html | Susan L. Guthrie Is Bride Of Alfred Stephen Ceresa | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-new-york-drawing-postponed.html | New York Drawing Postponed | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/patents-converting-chemicals-into-wires-coffin-is-molded-of.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/upgrading-of-amtraks-corridor-to-be-cut-back-in-economy-move.html | Upgrading of Amtrak's â€šÃ„Â'Corridorâ€šÃ„Â' To Be Cut Back In Economy Move | True | By Edward C. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/business-groups-suggest-social-security-tax-rise.html | BUSINESS GROUPS SUGGEST SOCIAL SECURITY TAX RISE | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/british-ice-cream-whats-in-the-name.html | British Ice Cream: What's in the Name? | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/sylvester-w-labrot-3d.html | SYLVESTER W. LABROT 3D | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/some-parking-rules-remain-suspended.html | Some Parking Rules Remain Suspended | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/safeway-reports-a-21-increase-in-profits-for-quarter-to-june-18.html | Safeway Reports a 2.1% Increase In Profits for Quarter to June 18 | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/crash-kills-veteran-test-pilot.html | Crash Kills Veteran Test Pilot | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/chronicler-in-psychobabble-tells-all-about-her-neighbors-its-really.html | Chronicler in â€šÃ„Â'Psychobabbleâ€šÃ„Â' Tells All About Her Neighbors | True | By Nan Robertson | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/orca-whale-film-flounders.html | 'Orca,' Whale Film, Flounders | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/hj-rich-89-former-officer-of-shoe-retailers-association.html | H. J. Rich, 89, Former Officer Of Shoe Retailers Association | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/books-of-the-times-ballet-for-posterity-first-systematic-record-on.html | Books of The Times | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/us-bars-plains-cotton-from-trading-for-a-year.html | U.S. BARS PLAINS COTTON FROM TRADING FOR A YEAR | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/beame-tours-area-of-looting-a-heartbreaking-experience-mayors-hand.html | Beame Tours Area of Looting | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/united-technologies-wins-a-court-ruling-babcock-wilcox-loses-ground.html | UNITED TECHNOLOGIES WINS A COURT RULING | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/president-approves-plan-to-admit-15000-more-indochinese-refugees.html | President Approves Plan to Admit 15,000 More Indochinese Refugees | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/people-in-sports-bernard-king-top-net-pick-arrested-again.html | People in Sports | True | Al Harvin | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/grandson-of-groucho-marx-may-be-named-his-conservator.html | Grandson of Groucho Marx May Be Named His Conservator | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/in-wake-of-blackout-agents-find-little-spoiled-food-in-markets.html | In Wake of Blackout, Agents Find Little Spoiled Food in Markets | True | By Patricia L. Raymer | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/apples-defeat-friars-in-super-tiebreaker.html | Apples Defeat Friars In Super Tiebreaker | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/attorneys-general-ask-gm-payment-on-engine-switches-suit-filed-in.html | Attorneys General Ask G.M. Payment On Engine Switches | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/oil-pipeline-workers-criticized-two-urgent-recommendations.html | Oil Pipeline Workers Criticized | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-upgrading-plan-on-amtrak-route-faces-a-cutback.html | Upgrading Plan On Amtrak Route Faces a Cutback | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-york-drawing-postponed.html | New York Drawing Postponed | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/eeshoe-executive-is-held-as-smuggler-of-6-lbs-of-cocaine-release.html | Exâ€šÃ„Â"Shoe Executive Is Held as Smuggler Of 6 Lbs. of Cocaine | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/albany-approves-lottery-for-postolympics-sites-state-contributes.html | Albany Approves Lottery For Postâ€šÃ„Â"Olympics Sites | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/mcdonalds-decides-to-suspend-glasses.html | McDonald' Decides To Suspend Glasses | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/for-the-aged-camp-lifes-slower-but-much-like-that-for-young-camps.html | For the Aged, Camp Life's Slower, But Much Like That for Young | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-us-aides-meeting-with-north-korea-on-copter.html | U.S. Aides Meeting With North Korea On Copter Incident | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/mcenroe-advances-at-western-net-vilas-gains-semifinals.html | McEnroe Advances at Western Net | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/lance-seeking-to-hold-bank-stock-offers-safeguards-against-conflict.html | Lance, Seeking to Hold Bank Stock, Offers Safeguards Against Conflict | True | By Nicholas M. Horrock Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/obituary-3-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/duvall-film-is-at-the-new-yorker.html | Duvall Film Is at the New Yorker | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/starspangled-slapstick-songs.html | Starâ€šÃ„Â"Spangled Slapstick Songs | True | Robert Palmer | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/house-unit-lawyer-quits-korea-inquiry-after-attack-by-chief-lawyer.html | House Unit Lawyer Quits Korea Inquiry After Attack by Chief | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/carter-will-name-lowenstein-and-mezvinsky-to-un-posts.html | Carter Will Name Lowenstein And Mezvinsky to U.N. Posts | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/wisconsin-phone-service-disrupted-for-5-hours.html | Wisconsin Phone Service Disrupted for 5 Hours | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/ray-pleads-not-guilty-to-prison-escape-charge.html | Ray Pleads Not Guilty To Prison Escape Charge | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/britain-makes-longshot-attempt-to-head-off-big-wage-increases.html | Britain Makes Longâ€šÃ„Â"Shot Attempt To Head Off Big Wage Increases | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/congressional-agency-denounces-plan-to-sell-radar-system-to-iran.html | Congressional Agency Denounces Plan to Sell Radar System to Iran | True | BY Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-how-party-platforms-vary-except-for-the-income-tax.html | How Party Platforms Vary | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/nurse-verdict-stuns-2-alternate-jurors.html | Nurse Verdict Stuns 2 Alternate Jurors | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/bill-to-aid-empire-mutual-insurance-voted-in-albany-rehabilitation.html | Bill to Aid Empire Mutual Insurance Voted in Albany | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/justice-under-fire-resigns-texas-post-yarbrough-of-high-court.html | JUSTICE UNDER FIRE RESIGNS TEXAS POST | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/obituary-2-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/fumes-in-las-vegas-hotel-leave-one-dead-100-hurt.html | Fumes in Las Vegas Hotel Leave One Dead, 100 Hurt | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/kennedy-center-closes-foyer.html | Kennedy Center Closes Foyer | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/carter-compromise-would-make-election-day-registration-optional.html | Carter Compromise Would Make Election Day Registration Optional | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/film-outlaw-blues-are-countywestern-type.html | Film: 'Outlaw Blues' Are County-Western Type | True | By A.h. Weiler | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/jets-pillers-get-feel-of-powells-strength.html | Jets, Fillers Get Feel Of Powell's Strength | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/a-glimpse-at-bushwicks-broadway-after-the-looting-some-store-owners.html | A Glimpse at Bushwick's Broadway After the Looting | True | By David F. White | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/mine-explosion-in-colombia.html | Mine Explosion in Colombia | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/help-for-the-displaced-homemaker.html | Help for the Displaced Homemaker | True | By David Bird Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/coop-city-leaders-arrive-at-pact-with-state-aides-on-projects-debt.html | Coâ€šÃ„Ã²op City Leaders Arrive at Pact With State Aides on Project's Debt | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/stores-anxious-about-insurance.html | Stores Anxious About Insurance | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/darien-begins-a-crackdown-on-prostitutes-who-solicit-truck-drivers.html | Darien Begins a Crackdown on Prostitutes Who Solicit Truck Drivers by CB Radios | True | By Michael Knight Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/dave-anderson-roy-campanella-goes-home-again-sports-of-the-times-17.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/chairman-says-house-energy-panel-will-back-increase-in-gasoline-tax.html | Chairman Says House Energy Panel Will Back Increase in Gasoline Tax | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/highs-and-lows.html | Highs and Lows | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/antihomosexual-group-barred-from-use-of-name.html | Antiâ€šÃ„Ã¶Homosexual Group Barred From Use of Name | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/two-blackouts-and-a-world-of-difference-this-invisible-cancer.html | Two Blackouts and a World of Difference | True | By Richard Severo | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/investors-group-seeking-distribution-cost-shift.html | INVESTORS GROUP SEEKING DISTRIBUTION COST SHIFT | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/carter-hints-support-for-bill-raising-age-of-retirement-to-70.html | Carter Hints Support For Bill Raising Age Of Retirement to 70 | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/june-industrial-output-up-inventories-rose-in-may-business.html | June Industrial Output Up; Inventories Rose in May | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/letters-on-abortion-for-the-poor-an-outrageous-decision-and.html | Letters: On Abortion for the Poor | True | Anne Long | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/us-ski-team-signs-contract-with-cbs.html | U.S. Ski Team Signs Contract With CBS | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/hernandez-is-riding-with-luck.html | Hernandez Is Riding With Luck | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/redlining-a-topic-as-senate-airs-choice-of-mckinney-for-sl-job.html | Redlining a Topic as Senate Airs Choice of McKinney for S.&L. Job | True | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/retail-store-sales-up-11-for-week.html | Retail Store Sales Up 11% for Week | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/bankers-trust-net-off-59-in-quarter-results-for-first-half.html | Bankers Trust Net Off 5.9% in Quarter | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/carter-unveils-plan-to-trim-staff-and-streamline-office-7-units-to.html | Carter Unveils Plan to Trim Staff and Streamline Office | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/obituary-1-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/miss-walton-echoes-old-favorite.html | Miss Walton Echoes Old Favorite | True | John S. Wilson | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/cubanus-art-exchange-is-planned-for-1980.html | Cubanâ€šÃ„Ã²U.S. Art Exchange Is Planned for 1980 | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/commodiy-price-index-declined-to-2025-from-2071-in-the-week.html | Commodity Price Index Declined To 202.5 From 207.1 in the Week | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-balanchine-day-in-saratoga-springs-tin-y-bow-and.html | Balanchine Day in Saratoga Springs | True | By Jennifer Dunning Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/broman-riding-escapade-captures-smallpony-title.html | Broman, Riding Escapade, Captures Smallâ€šÃ„Ã²Pony Title | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/mrs-carner-takes-shot-lead.html | Mrs. Carner Takes Shot Lead | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/service-to-an-aging-tyrant-observer.html | Service To an Aging Tyrant | True | By Russell Baker | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-disaster-status-given-new-york-and-westchester-to.html | â€šÃ„Ã¶DISASTERâ€šÃ„Ã¶ STATUS GIVEN NEW YORK AND WESTCHESTER TO SPEED LOANS; SERVICES RESUME AFTER BLACKOUT | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/5-who-escaped-rikers-recaptured-after-a-tip.html | 5 WHO ESCAPED RIKERS RECAPTURED AFTER A TIP | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-president-approves-plan-to-admit-15000-more.html | President Approves Plan to Admit 15,000 More Indochinese Refugees | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/canadian-dancers-projecting-new-image-without-nureyev.html | Canadian Dancers Projecting New Image Without Nureyev | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/guidry-victim-in-74-loss-yankees-lose-after-pep-talk-by-the-owner.html | Guidry Victim in 7â€šÃ„Ã²4 Loss | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/most-cocoa-futures-rise-by-6centsaday-limit-dutch-grinding-a-factor.html | Most Cocoa Futures Rise By 6â€šÃ„Ã´Centsâ€šÃ„Ã´aâ€šÃ„Ã´Day Limit; Dutch Grinding a Factor | | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/sealaw-conference-ends-inconclusively-but-delegates-to-un-parley.html | SEAâ€šÃ„Ã´LAW CONFERENCE ENDS INCONCLUSIVELY | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/boccie-players-fight-for-bronx-clubhouse.html | Boccie Players Fight for Bronx Clubhouse | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/world-news-briefs-30-are-reported-killed-in-downed-angolan-plane.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/large-basque-crowd-protests-plan-for-nuclear-plant-in-navarro.html | Large Basque Crowd Protests Plan for Nuclear Plant in Navarro | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-customs-may-open-atlantic-city-office-proposal-is.html | CUSTOMS MAY OPEN ATLANTIC CITY OFFICE | | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/adeline-schulberg-a-talent-agent-active-for-birth-control-ran.html | Adeline Schulberg, a Talent Agent | | By John L. Hess | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/the-doubledouble-fault-foreign-affairs.html | The Doubleâ€šÃ„Ã´Double Fault | | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-esjapanese-pilot-honors-us-ace.html | Exâ€šÃ„Ã´Japanese Pilot Honors U.S. Ace | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/television.html | Television | | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/dollar-resumes-decline-in-trading-in-europe-price-of-gold-moves-up.html | Dollar Resumes Decline In Trading in Europe Price of Gold Moves Up | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/investigations-open-on-blackout-causes-federal-state-and-city-units.html | INVESTIGATIONS OPEN ON BLACKOUT CAUSES | | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/a-tree-isnt-only-just-a-tree.html | A Tree Isn't Only Just a Tree | True | By William F. Herrick | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/kolton-plans-to-leave-as-amex-chief-in-november.html | Kolton Plans to Leave as Amex Chief in November | True | By Brendan Jones | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/ravaged-slums-facing-a-future-of-uncertainty-ravaged-slums-face-an.html | Ravaged Slums Facing a Future Of Uncertainty | True | By Dfirdre Carmody | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-for-the-aged-camp-lifes-slower-but-much-like-that.html | For the Aged, Camp Life's Slower, But Much Like That for Young | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/senate-panel-backs-carter-eliminates-restrictions-on-aid-cut.html | Senate Panel Backs Carter, Eliminates Restrictions on Aid | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/stubblefield-284-wins-by-2-shots-in-jersey-open-issler-cards-67.html | Stubblefield 284 Wins by 2 Shots In Jersey Open | | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/dr-robert-london-expert-in-treatment-of-abused-children.html | Dr. Robert London, Expert in Treatment Of Abused Children | | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/sothebys-artful-profits-draw-investors-to-stock-demand-far-exceeds.html | Sotheby's Artful Profits Draw Investors to Stock | | By R. W. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/balanchine-day-in-saratoga-springs-tiny-bow-and-gallic-shrug.html | Balanchine Day in Saratoga Springs | True | By Jennifer Dunning Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/on-soviet-strategy-to-move-to-israel-neutron-bomb-the-wrong.html | On Soviet Strategy | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/2-arrested-for-setting-fire-to-their-store.html | 2 Arrested for Setting Fire to Their Store | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/labor-strife-no-stranger-to-indiana-town-its-smalltown-image-belied.html | Labor Strife No Stranger to Indiana Town | True | By Douglas E. Kneeland Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/like-it-is-to-show-report-on-tensions-in-southern-africa-committee.html | â€šÃ„Ã´Like It Isâ€šÃ„Ã´ to Show Report on Tensions In Southern Africa | | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/knicks-beseech-court-in-new-york-knicks-beseech-federal-court-in.html | Knicks Beseech Court in New York | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/letters-b1-the-presidents-decision-was-an-error.html | Letters | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Ã´â€šÃ„Ã´ No Title | | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/house-passes-mine-safety-bill.html | House Passes Mine Safety Bill | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/how-to-pay-for-the-mail.html | How to Pay for the Mail | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/policeman-slain-by-partners-gun-in-scuffle-with-a-robbery-suspect.html | Policeman Slain by Partner's Gun In Scuffle With a Robbery Suspect | | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/esjapanese-pilot-cites-us-ace.html | Exâ€šÃ„Ã´Japanese Pilot Cites U.S. Ace | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/events-today-music-dance.html | Events Today | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-coop-city-leaders-arrive-at-pact-with-state-aides.html | Coâ€šÃ„Ã´op City Leaders Arrive at Pact With State Aides on Project's Debt | | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/strike-snarls-italian-cities.html | Strike Snarls Italian Cities | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-york-city-jails-are-crowded-with-those-waiting-arraignment.html | New York City Jails Are Crowded With Those Waiting Arraignment | | By Leslie Maitland | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/harvard-professor-the-guru-of-sea-law-talks-150-nations-involved.html | Harvard Professor the â€šÃ„Ã²Guruâ€šÃ„Ã´ of Sea Law Talks | | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/close-calls-in-recent-harness-races.html | Close Calls in Recent Harness Races | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/new-jersey-pages-trenton-topics-summer-a-time-to-settle-minor.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/personal-investing-banks-new-lines-affect-old-trust-roles.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/obituary-4-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/last-beau-geste-is-the-funniestthe-cast.html | 'Last Beau Geste' Is the Funniest:The Cast | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/putting-is-name-of-hatalskys-game-earnings-of-24986.html | Putting Is Name of Hatalsky's Game | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/drought-threatens-crops-in-30-of-us-lack-of-summer-rains-and.html | DROUGHT THREATENS CROPS IN 30% OF U.S. | | By James P. Sterba | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-16 | 1977-07-16 | https://www.nytimes.com/1977/07/16/archives/tunisia-and-italy-sign-accord-for-construction-of-gas-line.html | Tunisia and Italy Sign Accord For Construction of Gas Line | | | 2006-08-04 0:00 | RE 928-753 | B 244294 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/world-news-briefs-carter-calls-his-stand-on-rights-moderate-schmidt.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-shakespeare-and-suntans.html | Shakespeare and Suntans | True | By Jay G. Baris | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/carey-often-seems-otherwise-engaged.html | Carey Often Seems Otherwise Engaged | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-a-patient-sleuth-captures-history.html | A Patient Sleuth Captures History | True | By Leonard Russ | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/colson-tells-iowans-of-prison-failure.html | Colson Tells Iowans Of Prison â€šÃ„Ã²Failureâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/gaters-loves-defeated-by-apples-in-one-night.html | Gaters, Loves Defeated By Apples In One Night | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/stamps-herkimer-at-oriskany.html | STAMPS | True | Samuel A. Tower | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/crime-pays-a-prison-boom-crime-pays-a-prison-boom.html | Crime Pays â€šÃ„Ã²A Prison Boom | True | By Stan Luxenberg | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/protests-mark-double-victory-for-courageous-protests-mark-double.html | Protests Mark Double Victory for Courageous | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/roth-leads-by-8-pins-in-tucson-pro-bowling.html | Roth Leads by 8 Pins In Tucson Pro Bowling | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/helen-childs-is-wed-to-robert-g-burns.html | Helen Childs Is Wed To Robert G. Burns | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/lisbon-rites-for-magda-lupescu.html | Lisbon Rites for Magda Lupescu | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/foreign-scientists-at-soviet-talks-sign-a-text-backing-jailed.html | Foreign Scientists at Soviet Talks Sign a Text Backing Jailed Dissident | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/votes-in-congress.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/toronto-legislator-fights-for-privacy-he-is-sent-to-jail-for.html | TORONTO LEGISLATOR FIGHTS FOR PRIVACY | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/around-the-nation-navy-men-deserting-in-record-numbers-forest-fire.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-about-long-island-250-glasses-please-and-a.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/letters-356546822.html | Lettersâ€šÃ„Ã® | True | Arthur E. Lowen | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/belmont-racing.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-county-aids-crime-victims-a-county-program-aids.html | County Aids Crime Victims | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-fishing-nice-when-you-can-find-them.html | FISHING | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/book-ends-homosexual-titles.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/rep-moss-asks-califano-to-explain-vaccine-cost.html | REP. MOSS ASKS CALIFANO TO EXPLAIN VACCINE COST | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-art-a-gallery-for-summers-pace.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/conformity-may-be-old-hat-but-beware-the-building-inspector.html | Conformity May Be Old Hat, But Beware the Building Inspector | True | By Betsy Brown | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â¸ No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/miss-purely-engaged-to-richard-k-muser.html | Miss Purely Engaged To Richard K. Muser | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/us-v-big-oil-a-legal-snarl-washington-report-the-us-case-against.html | U.s. v. Big Oil â€šÃ„Â®A Legal Snarl | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/gas-that-killed-1-in-vegas-hotel-is-linked-to-auxiliary-generator.html | Gas That Killed 1 in Vegas Hotel Is Linked to Auxiliary Generator | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-5-no-title.html | Article 5 â€šÃ„Â®â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/2-again-assail-flynt-over-korea-inquiry-prosecutor-is-urged-2.html | 2 Again Assail Flynt Over Korea Inquiry; Prosecutor Is Urged | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/tax-reforms-in-italy-double-revenues-in-3-years.html | Tax Reforms in Italy Double Revenues in 3 Years | True | By Ira Lee Selden Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/honor-skill-motive-for-crime-in-greece-though-old-patterns-decline.html | HONOR STILL MOTIVE FOR CRIME IN GREECE | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/mary-bratton-is-engaged.html | Mary Bratton Is Engaged | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-pleasures-and-pains-of-finding-a-job-at-the-age-of-40.html | The Pleasures and Pains of Finding a Job at the Age of 40 | True | BY Eric Pace | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/blackout-iian-eerie-slowdown.html | Blackout Iiâ€šÃ„Â®an Eerie Slowdown | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/sylvia-link-boehm.html | SYLVIA LINK BOEHM | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/behind-todd-of-jets-threes-a-crowd.html | Behind Todd of Jets, Three's a Crowd | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/monmouth.html | Monmouth | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/tom-snyder-has-gone-west-but-still-hankers-for-the-big-apple.html | Tom Snyder Has Gone West But Still Hankers For the Big Apple | True | By Richard Zoglin | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/10-marina-opponents-arrested-in-california.html | 10 Marina Opponents Arrested in California | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/mary-carillo-bows-to-miss-tomanova.html | Mary Carillo Bows To Miss Tomanova | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/texas-in-the-lead-in-us-bridge-play-washington-dc-team-is-behind-by.html | TEXAS IN THE LEAD IN U.S. BRIDGE PLAY | True | By Alan Truscott Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-a-wellkept-secret-federal-theft-insurance.html | A Wellâ€šÃ„Â®Kept Secret: Federal Theft Insurance | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-wine-talk.html | Wine Talk | True | Frank J. Prial | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/topics-aground-and-above.html | Topics | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/tv-view-scandinavian-tv-argues-well-for-imported-fare.html | TV VIEW | True | John J. O'Connor | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/oh-hits-738th-homer.html | Oh Hits 738th Homer | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/photography-view-the-pictorial-prose-of-wedding-photos-photography.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-new-face-of-israel-a-journey-through-a-land-of-doubts-diary.html | THE NEW FACE OF ISRAEL | True | By Marvin Kalb | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/deborah-j-wood-wed-in-maryland-to-rev-ep-walk.html | Deborah J. Wood Wed in Maryland To Rev. E. P. Walk | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-7-no-title.html | Article 7 â€šÃ„Â®â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-home-clinic-giving-vent-to-the-peelingpaint.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-home-clinic-giving-vent-to-the-peelingpaint.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/glowing-tribute-triumphs-at-belmont-560-choice-triumphs-by.html | Glowing Tribute Triumphs at Belmont | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/nursing-homes-in-conversion-former-nursing-homes-becoming.html | Nursing Homes In Conversion | True | By Donald G. McNeil Jr. | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/soccer-north-american-league.html | Soccer | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â®â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/letters-pet-travelits-for-the-birds-too-letters-to-the-editor.html | Letters: Pet Travelâ€šÃ„Â®It's for the Birds, Too | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/nicklaus-while-reluctant-to-play-draws-crowds.html | Nicklaus, While Reluctant to Play, Draws Crowds | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/film-view-the-things-a-critic-looks-forward-to-missing.html | FILM VIEW | True | Vincent CanBY | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/cosmos-hope-to-rebound-at-home.html | Cosmos Hope to Rebound at Home | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/tax-exemptions-for-ministers-of-small-sect-are-fait-accompli.html | Tax Exemptions for Ministers Of Small Sect Are Fait Accompli | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/us-labor-aide-says-womans-goal-on-apprenticeships-is-impossible.html | U.S. Labor Aide Says Women's Goal On Apprenticeships Is Impossible | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/peter-edson-exoalumnist-disclosed-1952-nixon-fund.html | PETER EDSON, EXâ€šÃ„Â¢COLUMNIST DISCLOSED 1952 NIXON FUND | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-yorkers-hit-beaches-as-mercury-hits-98.html | New Yorkers Hit Beaches as Mercury Hits 98Ã‚Â·2 | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-art-landmark-in-princeton.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-new-useful-setting-a-springlike-table-earthware.html | NEW & USEFUL | True | Lisa Hammel | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-25-no-title.html | Article 25 â€šÃ„Ã´â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-canine-owners-are-putting-on-the-dog.html | Canine Owners Are Putting On the Dog | True | By Sheila Solomon Klass | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-moped-sales-go-zipping-along.html | Moped Sales Go Zipping Along | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-discoveries.html | DISCOVERIES | True | Enid Nemy | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/thomas-metcalf-3d-weds-debra-j-rice.html | Thomas Metcalf 3d Weds Debra J. Rice | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/dave-anderson-seaver-feels-at-home.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/bradford-hill-marries-lee-edwards-in-virginia.html | Bradford Hill Marries Lee Edwards in Virginia | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/miss-universe-crown-is-won-by-first-black.html | Miss Universe Crown Is Won by First Black | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/lorieann-schwartz-fiancee-of-dr-alexander-s-bernath.html | Lorieâ€šÃ„Â¢Ann Schwartz Fiancee Of Dr. Alexander S. Bernath | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/marjorie-mehrhof-wed-to-mary-alan-salomon.html | Marjorie Mehrhof Wed To Mark Alan Salomon | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/dance-trio-by-katherine-liepe.html | Dance: Trio by Katherine Liepe | True | Don McDonagh | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/several-murders-later-arizona-finally-moves-on-crime.html | Several Murders Later, Arizona Finally Moves On Crime | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/susan-ruggiero-engaged-to-clifford-p-simonetti.html | Susan Ruggiero Engaged To Clifford P. Simonetti | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/beauty-making-an-impression.html | Beauty | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/music-view-who-or-what-killed-wa-mozart.html | MUSIC VIEW | True | Donal Henahan | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-economic-scene-a-secondhalf-slowdown.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/desai-cancels-statue-honoring-mrs-gandhi.html | Desai Cancels Statue Honoring Mrs. Gandhi | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-world-in-summary-helsinki-echoes-just-wont-fade-away-how-long.html | The World | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/red-smith-chef-doeuvre.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/miss-bushkin-wins-in-equitation-class.html | Miss Bushkin Wins In Equitation Class | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-worldcontinued-oil-cartel-may-be-a-price-lid-next-year-the-birth.html | The World/Continued | True | Barbara Slavin and Thomas Butson | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/auto-racing-at-silverstone-england.html | Auto Racing | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/con-ed-acts-to-cut-chance-of-blackouts-asserts-new-steps-would.html | CON ED ACTS TO CUT CHANCE OF BLACKOUTS | True | By Wolfgang Sanon | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-22-no-title.html | Article 22 â€šÃ„Ã´â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/theater-broadway.html | Theater | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/art.html | Art | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-bowling-clinic-how-to-locate-track-to-improve-your-game.html | The Bowling Clinic | True | By Jerry Levine | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/world-team-tennis.html | World Team Tennis | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-notion-of-clustering-homes-is-spreading-notion-of-clustering.html | The Notion of â€šÃ„Â¢Clusteringâ€šÃ„Â´ Homes Is Spreading | True | By William Tucker | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/paperback-task-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/lelee-brandt-to-wed-aug-27.html | Lelee Brandt to Wed Aug. 27 | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/cerisa-eugenie-bogert-plans-august-wedding-to-william-throop-3d.html | Cerisa Eugenie Bogert Plans August Wedding To William Throop 3d | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-princetons-animal-kingdom-for-strays-a-home-away.html | Princeton's Animal Kingdom: | True | By Richard Haitch | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/region-in-summary-lethargy-of-the-longdistance-legislators-fixing.html | The Region | True | Clyde Haberman and Milton Leebaw | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/note-whos-whoooo-on-the-ghost-circuit-notes-about-travel-notes.html | Notes: Who's Whoooo On the Ghost Circuit | True | By Robert J. Dunphy | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/dance-view-a-renaissance-view-of-romeo-and-juliet-dance-view-a.html | DANCE VIEW | True | Clive Barnes | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-interview-its-all-in-the-cards.html | INTERVIEW | True | Martin Waldron | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/ibm-reports-information-a-resource-thats-helping-us-manage-our.html | IBM Reports | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/owner-of-a-looted-store-in-bronx-exchanges-words-with-the-mayor.html | Owner of a Looted Store in Bronx Exchanges Words With the Mayor | True | By E. J. Dionne Jr. | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/letters-356541082.html | Letters | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-this-week.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/of-special-interest.html | Of Special Interest | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-farming-without-soil-soilfree-agriculture.html | Farming Without Soil | True | By Andrea Aurichio | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-connecticutthis-week.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-interview-us-attorney-at-age-31.html | INTERVIEW | True | By Murray Ilson | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-21-no-title.html | Article 21 â€šÃ„Ã´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/quebec-modifies-bill-but-not-enough-to-ease-tension.html | Quebec Modifies Bill, but Not Enough to Ease Tension | True | BY Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-heeding-huntingtons-cries-for-help.html | Heeding Huntington's Cries for Help | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/port-authority-executives-sometimes-traveled-at-expense-of-foreign.html | Port Authority Executives Sometimes Traveled at Expense of Foreign Agencies, Trip Records Show | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-a-monumental-achievement.html | A Monumental Achievement | True | By James Barron | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/he-never-left-home-left-home.html | He Never Left Home | True | By J. Anthony Lukas | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-hen-who-produced-an-eagle.html | The Hen Who Produced an Eagle | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/amin-said-to-share-power-with-a-military-group.html | AMIN SAID TO SHARE POWER WITH A MILITARY GROUP | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-scenes-from-a-campaign-secondary-tales-of-a.html | Scenes From a Campaign | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/pilots-a-small-woman-pilots-a-big-sailboat.html | A Small Woman Pilots a Big Sailboat | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/medical-specimens-spoiled-in-blackout-valuable-research-lost-at.html | MEDICAL SPECIMENS SPOILED IN BLACKOUT | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/katonahs-caramoor-a-villa-goes-public.html | Katonah's Caramoor: A Villa Goes Public | True | By James Egan | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/what-makes-alan-ladd-jr-hollywoods-hottest-producer.html | What Makes Alan Ladd Jr. Hollywood's Hottest Producer? | True | By Charles Higham | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/northern-suburbs-suffer-power-loss-as-storm-strikes.html | Northern Suburbs Suffer Power Loss As Storm Strikes | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/on-the-curious-fruit-of-the-potato-plant-on-the-potato-fruit.html | On the Curious Fruit of the Potato Plant | True | BY R. W. Robinson | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/major-league-teamgainstteam-records-includes-games-of-july-15.html | Major League Teaâ€šÃ„Ã´Againstâ€šÃ„Â´Team Record Includes games of July 15 | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/dr-aaron-bluestone.html | DR. AARON BLUESTONE | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/a-fabulous-talent-for-invective-frederick-rolfe-baron-corvo-hunger.html | A Fabulous Talent for Invective | True | By James Atlas | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-letter-from-washington-what-a-dedicated-funding.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-the-director-as-star-of-the-show.html | The Director as Star of the Show | True | Barbara Delatiner | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/nathalie-sarraute-talks-about-her-newest-novel-sarraute.html | Nathalie Sarraute Talks About Her Newest Novel | True | By John L. Hess | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/laselva-will-bring-free-opera-to-new-york-no-matter-what-free-opera.html | LaSelva Will Bring Free Opera to New Yorkâ€šÃ„Ã¶ No Matter What | True | By David Hunt | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/miss-gaspar-ajs-shrady-are-married.html | Miss Gaspar, A.J.S. Shrady Are Married | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/poverty-and-low-iq-the-vicious-circle.html | Poverty and Low I.Q.: the Vicious Circle | True | By Allan Chase | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/susan-stein-stuart-moshell-law-graduates-betrothed.html | Susan Stein, Stuart Moshell, Law Graduates, Betrothed | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/lynne-robin-burns-engaged.html | Lynne Robin Burns Engaged | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/if-a-conversation-travels-through-the-air-chances-are-growing-that.html | If a Conversation Travels Through the Air, Chances Are Growing that It's Not Secret | True | By Nicholas M. Horrock | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/weimar-gets-denver-post.html | Weimar Gets Denver Post | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-east-end-windmills-are-grist-for-the-historian.html | East End Windmills Are Grist for the Historian | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/demarcations-of-local-waters-affected-by-new-maritime-rules.html | Demarcations of Local Waters Affected by New Maritime Rules | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-investigations-begun-into-horse-racing.html | Investigations Begun Into Horse Racing | True | Martin Waldron | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-in-white-plains-athletic-toddlers.html | In White Plains, Athletic Toddlers | True | By Marilyn Ratner | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/drs-susan-forster-and-richard-gusberg-wed.html | Drs. Susan Forster and Richard Gusberg Wed | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-vivian-beaumont-concept-was-it-an-impossible-dream-the-vivian.html | The Vivian Beaumont Concept Was It an Impossible Dream? | True | By Richard Eder | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/more-than-a-bolus-of-idiosyncrasies-bolus.html | More Than a Bolus of Idiosyncrasies | True | By Hugh Kenner | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/father-and-four-children-die-in-new-jersey-fire.html | FATHER AND FOUR CHILDREN DIE IN NEW JERSEY FIRE | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-markets-commodity-futures-drop.html | THE MARKETS | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/cox-broadcasting-corp-authorized-to-acquire-atlanta-cable.html | Cox Broadcasting Corp. Authorized To Acquire Atlanta Cable Television | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-places-to-apply-for-an-sba-loan.html | The Places To Apply For an S.B.A. Loan | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/state-and-federal-officials-looking-into-fuchbergs-note-trading.html | State and Federal Officials Looking Into Fuchberg's Note Trading | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-rescuing-the-sewer-district-a-financial-rescue-a.html | Rescuing the Sewer District | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/case-of-the-angry-chairman-and-even-angrier-prosecutor.html | Case of the Angry Chairman And Even Angrier Prosecutor | True | By Richard Halloran | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | PAT GUNDAKER Lawrenceville | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-10-no-title.html | Article 10 â€ſ â€ſ â€ſ â€ſ No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/feminism-may-sink-or-swim-with-the-era-sisterhood-powerful-but-not.html | Feminism May Sink or Swim With the E.R.A. | True | By Linda Charlton | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/reelection-of-mine-workers-head-officially-certified-by-union-panel.html | Reâ€ſ â€ſ Election of Mine Workers' Head Officially Certified by Union Panel | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/tiger-cub-strolls-on-soviet-beach.html | Tiger Cub Strolls on Soviet Beach | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-gardening-ancient-boxwood-in-progress-path.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/a-blind-night-let-a-nation-heed-the-animals.html | A Blind Night | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-literary-view-nature-as-the-nunnery-literary-view.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-6-no-title.html | Article 6 â€ſ â€ſ â€ſ â€ſ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/sadat-tells-his-party-that-the-russians-canceled-military-contracts.html | Sadat Tells His Party That the Russians Canceled Military Contracts | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/smoke-alarms-detect-fires-in-their-earliest-stages-smoke-alarms.html | Smoke Alarms Detect Fires In Their Earliest Stages | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/salvation-army-aide-named.html | Salvation Army Aide Named | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/todays-blank-art-explores-the-space-behind-the-obvious-exploring.html | Today's Blank Art Explores the Space Behind the Obvious | True | By John Rockwell | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/in-brief.html | IN BRIEF | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/melissa-w-milam-harry-e-ekblorn-jr-to-marry-aug-13.html | Melissa W. Milam, Harry E. Ekblorm Jr. To Marry Aug. 13 | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/sports-news-briefs-clemmons-captures-title-in-national-skeet-shoot.html | Sports News Briefs | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/lorraine-wilowski-wed-to-grant-gibson.html | Lorraine Wilowski Wed to Grant Gibson | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-wpa-legacy.html | W.P.A. Legacy | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/gross-helps-cubs-prevail-as-phillies-shift-backfires.html | Gross Helps Cubs Prevail As Philliesâ€ſ â€ſ Shift Backfires | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-15-no-title.html | Article 15 â€ſ â€ſ â€ſ â€ſ No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-a-former-prisoner-helps-others-go-straight.html | A Former Prisoner Helps Others Go Straight | True | By Joan Potter | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/stephanie-de-wael-mayer.html | STEPHANIE DE WAEL MAYER | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/down-the-road-to-1985-tiny-cars.html | Down the Road to 1985â€ŠTiny Cars | True | William K. Stevens | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/police-clash-with-demonstrators-in-religious-disturbance-in-israel.html | Police Clash With Demonstrators In Religious Disturbance in Israel | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-dining-out-dishes-from-an-empire.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/bucher-says-us-failed-to-learn-from-the-pueblo-bucher-says-lesson.html | Bucher Says U.S. Failed to Learn From the Pueblo | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/dance-by-abbott-and-perryman.html | Dance: By Abbott and Perryman | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-the-puzzling-school-systems.html | The Puzzling School Systems | True | By Peter Heumann | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/yellowstone-to-glacier-park-along-oldfangled-us-89-yellowstone-to.html | Yellowstone to Glacier Park Along Oldfangled U.S. 89 | True | By Ivan Doig | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/us-says-quakes-killed-2050-in-first-half-of-1977.html | U.S. SAYS QUAKES KILLED 2,050 IN FIRST HALF OF 1977 | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/detroits-trim-new-gas-sippers-detroits-trim-new-gas-sippers.html | Detroit's Trim New Gas Sippers | True | By William K. Stevens | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/menottis-adventures-in-the-dance-world.html | Menotti's Adventures In the Dance World | True | By John Gruen | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/us-is-issuing-loan-forms-to-looted-businesses.html | U.S. Is Issuing Loan Forms to Looted Businesses | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/ousted-congress-party-of-india-is-floundering-in-its-opposition.html | Ousted Congress Party of India Is Floundering in Its Opposition Role | True | By Kasturi Rangan Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/mimi-mcnamara-bride-of-james-e-hopgood.html | Mimi McNamara Bride of James E. Hopgood | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/horse-shows-at-stony-brook-li-century.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-jobless-artists-and-federal-aid.html | Jobless Artists And Federal Aid | True | By Luisa Kreisberg | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/puns-and-anagrams.html | Puns and Anagrams | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-about-new-jersey-sister-can-you-spare-a-dime.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/an-italian-priest-who-became-traveling-salesman-is-suspended.html | An Italian Priest Who Became Traveling Salesman Is Suspended | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/what-jackie-robinson-meant-to-an-old-friend.html | What Jackie Robinson Meant to an Old Friend | True | By Pee Wee Reese | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/57-million-owed-to-us-by-convicts-in-assessed-fines.html | $57 Million Owed To U.S. by Convicts In Assessed Fines | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-two-dissenting-views-on-food-coops.html | Two Dissenting Views on Food Coâ€ŠÂÂops | True | By Susan Amlung | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-nation-in-summary-more-thoughts-about-the-unthinkable-pledge.html | The Nation | True | Caroline Rand Herron and R.V.Denenberg | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/william-emmett-brooks.html | WILLIAM EMMETT BROOKS | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-60minute-gourmet.html | 60â€ŠÂMinute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/oilprice-rise-critics-pan-it-but-drama-plays-on.html | â€ŠÂÂOilâ€ŠÂÂPrice Riseâ€ŠÂÂ â€ŠÂÂCritics Pan It but Drama Plays On | True | Ann Crittenden | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-24-no-title.html | Article 24 â€ŠÂÂâ€ŠÂÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/couples-in-federal-jobs-earn-sixfigure-incomes.html | COUPLES IN FEDERAL JOBS EARN SIXâ€ŠÂÂFIGURE INCOMES | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-gardening-commuters-diversion-identifying.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/court-allows-new-york-parkingban-extension.html | COURT ALLOWS NEW YORK PARKINGâ€ŠÂÂBAN EXTENSION | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/spain-orders-extra-security.html | Spain Orders Extra Security | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/italian-diver-scores-victory-over-boggs.html | Italian Diver Scores Victory Over Boggs | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-bandaids-and-berettas.html | Bandâ€ŠÂÂAids and Berettas | True | By Eleanor Charles | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-gardening-commuters-diversion-identifying.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/brooklyn-n-pages-brighton-beach-group-and-the-city-near-accord-on.html | Brighton Beach Group and the City Near Accord on Plan to Rehabilitate 4 Dwellings Housing 250 Families | True | By Gerald F. Lieberman | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-music-labors-of-love.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-the-elderly-and-job-barriers.html | The Elderly and Job Barriers | True | By Lillian B. Hettling | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-gristedes-link-in-southlands-chain.html | The Gristede's Link in Southland's Chain | True | R.w.f. | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/sheepshead-bay-handicap.html | Sheepshead Bay Handicap | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/peter-birnbaum-fiance-of-christine-m-sullivan.html | Peter Birnbaum Fiance Of Christine M. Sullivan | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-girls-playing-headsup-ball-little-league-girls.html | Girls Playing Heads‚Äã‚Äôup Ball | True | By Lynne Ames | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/group-trips-for-the-mature.html | Group Trips for the Mature | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-theater-playing-westport.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-priorities-on-the-aged.html | Priorities on the Aged | True | By William R. Ratchford | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-20-no-title.html | Article 20 ‚Äã‚Äú‚Äã‚Äù No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/judge-orders-college-to-provide-interpreter-for-a-deaf-student.html | Judge Orders College to Provide Interpreter for a Deaf Student | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/director-says-voice-of-america-will-air-even-bad-news-about-us.html | Director Says Voice of America Will Air Even Bad News About U.S. | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/numismatics-ninepiece-prooflike-set-from-the-paris-mint.html | NUMISMATICS | True | Russ MacKendrick | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-mystic-morsel.html | Mystic Morsel | True | By Anne Anable | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/dance.html | Dance | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/ct-fisher-4th-plans-to-marry-barbara-wheat.html | C. T. Fisher 4th Plans to Marry Barbara Wheat | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-17-no-title.html | Article 17 ‚Äã‚Äú‚Äã‚Äù No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/headliners-a-surprise-in-south-africa-new-role-for-mrs-holzer-two.html | Headliners | True | Gary Hoenig | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/realty-news-park-avenue-shift-ibm-activity-terminal-sale-new-jersey.html | Realty News | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/old-folks-hop-on-travel-bandwagon-older-travelers-raring-to-go.html | Old Folks Hop On Travel Bandwagon | True | By Paul Grimes | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/ballet-a-la-recherche-du-rambert-the-british-moderndance-troupe.html | Ballet: Ala Recherche du Rambert | True | By Clive Barnes Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/letters.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/patricia-ann-scott-copywriter-is-wed.html | Patricia Ann Scott, Copywriter, Is Wed | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/marcella-graves-wed-to-robert-s-fortuna.html | Marcella Graves Wed To Robert S. Fortuna | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-weeks-concerts.html | The Week's Concerts | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/kathy-a-komreich-planning-wedding-to-samuel-weinberg.html | Kathy A. Komreich Planning Wedding to Samuel Weinberg | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/wife-unaware-of-husbands-life-as-double-agent.html | Wife Unaware of Husband's Life as Double Agent | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-9-no-title.html | Article 9 ‚Äã‚Äú‚Äã‚Äù No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/fashion-doing-their-own-thing.html | Fashion | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-crises-before-us.html | The Crises Before Us | True | By Franz Schurmann | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/adrninstration-bars-public-works-funds-for-smaller-towns-congress.html | ADRNSTRATION BARS PUBLIC WORKS FUNDS FOR SMALLER TOWNS | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/rise-in-deaths-linked-to-alcohol-is-reported-by-doctors-in-denmark.html | Rise in Deaths Linked to Alcohol Is Reported by Doctors in Denmark | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/design-storehouses-of-ideas.html | Design | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-york-state-gathers-windfall-in-tax-revenge-for-3-months-of-its.html | New York State Gathers Windfall in Tax Revenue For 3 Months of Its Year | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/police-cars-bombed-in-brittany.html | Police Cars Bombed in Brittany | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-16-no-title.html | Article 16 ‚Äã‚Äú‚Äã‚Äù No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-politics-now-you-see-him-now-you-dont.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/amusement-parks-demand-strong-space-scarce-amusement-parks-in.html | Amusement Parks: | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/in-paperback.html | In Paperback | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-new-face-of-israel-hawk-on-a-mission-of-peace-begin.html | THE NEW FACE OF ISRAEL | True | By William E. Farrell | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-12-no-title.html | Winston Hill Traded | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-critic-in-assembly-wins-40000-in-aid-for-canarsie.html | Critic in Assembly Wins $40,000 In Aid for Canarsie Health Unit | True | By Jack Shea | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-endangered-the-museums-of-the-soul.html | Endangered: The Museums of the Soul | True | By Leon Gersten | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/miss-mathews-will-be-bride.html | Miss Mathews Will Be Bride | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-music-labors-of-love.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/francesco-cardinal-roberti-dies-was-a-member-of-vatican-curia.html | Francesco Cardinal Roberti Dies; Was a Member of Vatican Curia | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/divisions-among-women-held-political-hindrance.html | DIVISIONS AMONG WOMEN HELD POLITICAL HINDRANCE | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/mining-the-wealth-of-the-ocean-deep-multinational-companies-are.html | MINING THE WEALTH OF THE OCEAN DEEP | True | By William Wertenbaker | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/surging-royals-put-torrez-to-rout-henderson-again-paces-met-victory.html | Surging Royals Put Torrez to Rout | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/despite-the-deadlock-hope-flickers-in-gaza.html | Despite the Deadlock, Hope Flickers in Gaza | True | By William E. Farrell | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/high-court-shows-consistency.html | High Court Shows Consistency | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-a-girls-dream-house-with-no-mortgage-and-no.html | A Girl's Dream House, With No Mortgage and No Taxes | True | By John P. Maloney | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-atlantic-city-its-heading-down-road-to-revival.html | Atlantic City: It's Heading Down Road To Revival | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/a-mom-and-pop-business-rings-up-2-billion.html | A Mom and Pop Business Rings Up $2 Billion | True | ByRobert W. Finklea | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/in-america-jerry-browns-space-program.html | IN AMERICA | True | By Joseph Lelyveld | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/hunt-takes-grand-prix-of-britain.html | Hunt Takes Grand Prix Of Britain | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-absentee-leadership.html | Absentee Leadership | True | By Jean Ames Sturges | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-park-slope-group-withdraws-865000-from-a-bank-it.html | Park Slope Group Withdraws $865,000 From a Bank It Says Redlines | True | By Jane Blankssteen | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/if-you-go-.html | If You Go... | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/laffaire-bear-paddingtons-progress-laffaire-bear-falling-for.html | L'Affaire Bear: | True | By Mary Z. Gray | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/dr-ralph-d-casey-87-communications-scholar.html | DR. RALPH D. CASEY, 87, COMMUNICATIONS SCHOLAR | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/blackout-a-problem-for-fresh-air-group-officials-of-the-agency.html | BLACKOUT A PROBLEM FOR FRESH AIR GROUP | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/experts-seeking-to-ease-san-quentin-racial-conflict.html | Experts Seeking to Ease San Quentin Racial Conflict | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/stage-view-the-british-national-theater-an-overview-stage-view-the.html | STAGE VIEW | True | Walter Kerr | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-interview-the-corrupt-are-still-his-target.html | HITERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/spinning-around-the-world-on-recorded-folk-tales.html | Spinning Around the World On Recorded Folk Tales | True | By Paul Kresh | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/chess-facing-the-unknown.html | CHESS | True | Robert Byrne | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-bridge-rising-talent-from-rocky-hill.html | BRIDGE | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/boit-wins-800-meters-in-slow-time-of-1482.html | Boit Wins 800 Meters In Slow Time of 1:48.2 | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-care-project-scored.html | Care Project Scored | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/boeing-picked-by-nasa-to-design-and-build-worlds-biggest-windmill.html | Boeing Picked by NASA to Design And Build World's Biggest Windmill | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/arabs-fear-that-carter-will-yield-to-israel-on-step-strategy.html | Arabs Fear That Carter Will Yield To Israel on Stepâ€šÃ„Â*byâ€šÃ„Â*Step Strategy | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â,Ã„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/drhermann-n-morse-ecumenist-dies-at-89-eeunited-presbyterian.html | DR. HERMANN N. MORSE, ECUMENIST, DIES AT 89 | True | By George Dugan | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/art-view-rediscovering-the-art-of-patrick-henry-bruce.html | ART VIEW | True | Hilton Kramer | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/englishspeaking-whites-fearing-the-onset-of-a-racial-flareup-flee.html | Englishâ€šÃ„Â*Speaking Whites, Fearing the Onset of a Racial Flareup, Flee From South Africa | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-importance-of-timely-harvesting-of-fine-wines.html | The importance of timely harvesting of fine wines. | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-dining-out-italian-flavor-in-croton-falls.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/wood-field-and-stream-no-luck-at-bryant-pond.html | Wood, Field and Stream: No Luck at Bryant Pond | True | By Nelson Bryant Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-a-homecoming-for-valentine.html | A Homecoming for Valentine | True | By John Cavanaugh | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/violence-not-needed-to-bring-socialism-to-us-newton-says.html | Violence Not Needed to Bring Socialism to U.S., Newton Says | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/barn-to-be-a-chief-exec.html | â€šÃ„Â²Born to Be a Chief Execâ€šÃ„Â´ | True | By Harriet King | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/a-comeback-california-style-would-suit-louis-roth.html | A Comeback, California Style, Would Suit Louis Roth | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/3-teenagers-killed-in-crash.html | 3 Teenâ€šÃ„Â²Agers Killed in Crash | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/photography.html | Photography | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-dining-out-italian-fare-on-the-palisades.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-white-plains-retail-challenge-a-retailing.html | White Plains Retail Challenge | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-the-payoff.html | The Payoff | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/bridge-fancy-passings.html | BRIDGE | True | Alan Truscott | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/best-sellers.html | Best Sellers | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/katherine-hogan-michael-aronstein-plan-fall-wedding.html | Katherine Hogan, Michael Aronstein Plan Fall Wedding | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/where-are-all-those-exgants-now.html | Where Are All Those Exâ€šÃ„Â²Giants Now? | True | BY Michael Jatz | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/begin-is-planning-a-visit-to-crown-heights-today.html | BEGIN IS PLANNING A VISIT TO CROWN HEIGHTS TODAY | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-11-no-title.html | Rumania: Maverick .. or Monster? | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/breeders-seminar-set-for-next-month.html | Breeders' Seminar Set for Next Month | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/oneida-indians-win-two-victories-in-fight-to-regain-new-york-lands.html | Oneida Indians Win Two Victories In Fight to Regain New York Lands | True | By Harold Faber Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/if-you-go--356557132.html | If You Go ... | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/oldtimers-day-inspired-a-we-with-potbellies-hidden-oldtimers-stir-a.html | Oldâ€šÃ„Â²Timers' Day: Inspired Awe | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-politics-of-hunger-talent.html | The Politics of Hunger | True | By Emma Rothschild | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/laser-atop-empire-state-building-completes-measurement-of-northeast.html | Laser Atop Empire State Building Completes Measurement of Northeast Railroad Track | True | By Lena Williams | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/hazel-chapman-bride-of-cm-niemczewski.html | Hazel Chapman Bride Of C. M. Niemczewski | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-way-was-lonely.html | The Way Was Lonely | True | By Eleanor Perenyi | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-34th-precinct-mourns-colleague-he-was-an-excellent-policeman-a.html | THE 34TH PRECINCT MOURNS COLLEAGUE | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-new-york-on-5-a-date-for-the-fun-of-it.html | New York on $5 A Dateâ€šÃ„Â²ffor The Fun of It | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/fha-policing-of-loans-criticized-as-inadequate.html | F.H.A. Policing of Loans Criticized as Inadequate | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-19-no-title.html | Article 19 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/margaret-nuttle-is-wed-to-p-f-melcher.html | Margaret Nuttle Is Wed to P. F. Melcher | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/sallie-c-smith-is-bride-of-r-p-wright-lawyer.html | Sallie C. Smith Is Bride Of R. P. Wright, Lawyer | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/congress-may-raise-the-shelf-five-years-a-right-to-work-for-the.html | Congress May Raise the Shelf' Five Years | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/music-1.html | Music | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-publishing-thrives-in-westchester.html | Publishing Thrives in Westchester | True | By Susan Ferraro | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/yanks-get-gifts-then-a-51-setback-henderson-stars-again-as-mets-win.html | Yanks Get Gifts, Then a 5â€šÃ„Â²1 Setback, Henderson Stars Again as Mets Win | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/files-on-cia-drugtesting-work-said-to-list-prominent-doctors.html | Files on C.I.A. Drugâ€šÃ„Â²Testing Work Said to List â€šÃ„Â²Prominentâ€šÃ„Â´ Doctors | True | By Nicholas M. Horrock Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/businessmen-angry-as-beame-inspects-citys-looted-areas-handling-of.html | BUSINESSMEN ANGRY AS BEAME INSPECTS CITYS LOOTED AREAS | True | By Robert McFadden | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/hong-kong-schools-drawing-criticism-in-colony-where-94-of-students.html | HONG KONG SCHOOLS DRAWING CRITICISM | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-peseta-is-devalued.html | The Peseta Is Devalued | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/garlits-is-old-man-of-drag-racing.html | Garlits Is â€˜Old Manâ€™ of Drag Racing | True | By Prn. Pash | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-finding-fault-with-nofault.html | Finding Fault With Noâ€™Fault | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/time-is-no-longer-running-out-its-gone.html | â€˜Time Is No Longer Running Out; It's Goneâ€™ | True | By Clayton Riley | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/dengue-fever-outbreak-reported-in-jamaica-2-us-cases-suspect.html | Dengue Fever Outbreak Reported In Jamaica; 2 U.S. Cases Suspect | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/toll-bridge-in-search-of-a-taker.html | Toll Bridge in Search of a Taker | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/moslems-protest-movie-showing.html | Moslems Protest Movie Showing | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-home-clinic-giving-vent-to-the-peelingpaint.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/golf-at-sutton-mass.html | Golf | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/francois-rabelais-a-study.html | FRANCOIS RABELAIS: A STUDY | True | By Donald M. Frame. | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-faith-of-a-flower-child.html | The Faith of a Flower Child | True | By Anne Roiphe | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-showcase-for-chinese-crafts.html | Showcase for Chinese Crafts | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-scandal-in-new-haven.html | Scandal in New Haven | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/trudeau-urges-carter-to-avoid-strain-in-ties-with-communist-nations.html | Trudeau Urges Carter To Avoid Strain in Ties With Communist Nations | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/lenins-apparent-heir.html | Lenin's Apparent Heir | True | By Leonard Schaprio | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/for-maurice-abravanel-all-rods-led-to-utah-for-maurice-abravanel.html | For Maurice Abravand, All Roads Led to Utah | True | By Richard Braun | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/economic-man-acquires-a-soul.html | Economic Man Acquires a Soul | True | By Leonard Silk | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/rachel-mizrahi-fiancee-of-bruce-siegel-lawyer.html | Rachel Mizrahi Fiancee Of Bruce Siegel, Lawyer | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-13-no-title.html | Article 13 â€˜â€™â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/ideas-trends-in-summary-lactrile-issue-still-political-and.html | Ideas. &Trends | True | Virginia Adams and Tom Ferrell | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/aircraft-termed-no-ozone-threat-tests-add-to-fear-on-fluorocarbon.html | Aircraft Termed No Ozone Threat; Tests Add to Fear on Fluorocarbon | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-innovative-legislative-session-ending-legislature.html | Innovative Legislative Session Ending | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/floyd-at-67202-leads-nicklaus-and-curl-by-3-floyd-leads-nicklaus.html | Floyd, at 67â€™â€™202, Leads Nicklaus and Curl by 3 | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/stephanie-appleby-severance-engaged-to-robert-mccarter.html | Stephanie Appleby Severance Engaged to Robert McCarter | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/questionsanswers.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/yachting.html | Yachting | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/ironically-the-human-rights-drive-may-be-too-successful-some-allies.html | Ironically, the Human Rights Drive May Be Too Successful | True | By Jonathan Kandell | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-commuters-lot-in-the-parking-game-new-canaan.html | Commuters' Lot in the Parking Game | True | By Lester Brooks | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-but-laws-may-bar-rise-of-more-hotels-laws-may-bar.html | ... But Laws May Bar Rise Of More Hotels | True | By Donald Janson | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/how-the-new-models-shape-up.html | How the New Models Shape Up | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/behan-leaving-as-chief-to-take-baltimore-post.html | Behan Leaving As Chief to Take Baltimore Post | True | By Selwyn Rabb | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/aides-say-carter-will-not-permit-more-mexican-field-hands-in-us.html | Aides Say Carter Will Not Permit More Mexican Field Hands in U. S. | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/florida-swamp-fires-contained.html | Florida Swamp Fires Contained | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/architecture-view-the-fun-and-seriousness-of-resort-design.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/fm-bush-is-fiance-of-catherine-murphy.html | F. M. Bush Is Fiance Of Catherine Murphy | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/youve-heard-of-the-worlds-best-golf-courses-now-consider-some-of.html | You've Heard of the World's Best Golf Courses | True | By Steve Brody | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/slews-owners-buy-colt-for-twice-his-price.html | Slew's Owners Buy Colt For Twice His Price | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-gardening-now-is-the-time-to-pot-geraniums.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/china-paid-a-price-china.html | China Paid a Price | True | By Robert Shaplen | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-article-26-no-title.html | Article 26 â€¦â€™â€¦â€" No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/tikal-the-first-skyscrapers.html | Tikal: The First Skyscrapers | True | By Peg Bubar | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/janet-morris-bishop-married-to-ronald-smith-engineer.html | Janet Morris Bishop Married To Ronald Smith, Engineer | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/a-boy-from-nebraska-sharpens-his-british-for-broadway-a-boy-from.html | A Boy from Nebraska Sharpens His British For Broadway | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/followup-on-the-news-soviet-violations-ufo-trip-subway-holdup.html | Followâ€¦â€™â€"Up on the News | True | Richard Hatch | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-rev-edmund-vasvary-historian-and-author.html | THE REV. EDMUND VASVARY, HISTORIAN AND AUTHOR | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/byrd-says-the-blackout-may-spark-energy-action.html | BYRD SAYS THE BLACKOUT MAY SPARK ENERGY ACTION | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/effort-pressed-to-achieve-truce-in-south-lebanon.html | EFFORT PRESSED TO ACHIEVE TRUCE IN SOUTH LEBANON | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/recovery-is-disappointingly-slow-and-spotty-threatening-political.html | Recovery Is Disappointingly Slow and Spotty, Threatening Political Stability As Well | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/some-major-democratic-incumbents-face-tough-primary-fights.html | Some Major Democratic Incumbents Face Tough Primary Fightq | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/donald-v-gerundo-weds-margaret-mary-silvan.html | Donald V. Gerundo Weds Margaret Mary Silvan | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/anthropology-a-discipline-about-man-himself.html | Anthropology, a Discipline About Man Himself | True | James W. Fernandez | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-tvs-influence-is-it-dangerous-for-the-young.html | TV's Influence | True | By Marilyn G. Weinberg | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-its-the-law.html | It's the Law | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/howard-c-sweet.html | HOWARD C. SWEET | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/social-announcements.html | Social Announcements | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/looters-offer-a-passerby-booty-and-a-bill-of-goods.html | Looters Offer a Passerâ€¦â€™â€"By Booty and a Bill of Goods | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/what-role-for-neutron-bomb.html | What Role for Neutron Bomb? | True | By Bernard Weinraub | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-home-beat.html | Home Beat | True | Joan Kron | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-farewell-to-the-potlatch.html | Farewell to the Potlatch | True | By Nancy Griffin Worssam | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/paula-s-kirschenbaum-is-engaged-to-robert-b-stein.html | Paula S. Kirschenbaum Is Engaged to Robert B. Stein | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/race-discrimination-and-standards-in-medical-school-admissions.html | Race, Discrimination and Standards in Medical School Admissions | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/letters-356544692.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/police-union-rejects-an-offer-for-settling-its-contract-dispute.html | Police Union Rejects an Offer For Settling Its Contract Dispute | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-23-no-title.html | Article 23 â€¦â€™â€¦â€" No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-most-influential-architect-in-history-andrea-palladio-took-the.html | THE MOST INFLUENTIAL ARCHITECT IN HISTORY | True | By Ada Louise Huxtable | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/medicaid-kickbacks-found-widespread-by-a-senate-panel.html | Medicaid Kickbacks Found Widespread By a Senate Panel | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-good-life-has-found-a-limit-by-john-noble-wilford.html | The â€¦â€™â€"Good Lifeâ€¦â€™â€" Has Found a Limit | True | By John Noble Wilford | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-economical-fare-elegant-tasty.html | Economical Fare: Elegant, Tasty | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-14-no-title.html | Article 14 â€¦â€™â€¦â€" No Title | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/roosevelt-trot-mark-broken-by-kash-minbar.html | Roosevelt Trot Mark Broken by Kash Minbar | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/another-consequence-of-the-middleclass-migration-to-the-suburbs.html | Another Consequence of the Middleâ€¦â€™â€"Class Migration to the Suburbs | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/food-salad-days.html | Food | True | By Craig Claiborne With Pierre Franey | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-lyndhurst-seeks-to-aid-young.html | Lyndhurst Seeks to Aid Young | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-voices-from-africa-new-voices.html | New Voices From Africa | True | By James Alan McPherson | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/gladys-l-busk-married-in-greenwich-to-william-h-thorn-jr-a-yacht.html | Gladys L. Busk Married in Greenwich To William H. Thorn Jr., a Yacht Broker | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/editors-choice.html | Editors' Choice | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/egypt-set-to-introduce-strict-islamic-laws.html | EGYPT SET TO INTRODUCE STRICT ISLAMIC LAWS | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/if-you-go--356555952.html | If You Go ... | True | J.c. | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/camera-view-why-a-zoom-lens-camera-view-why-a-zoom-lens.html | CAMERA VIEW | True | Alex Siodmak | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/let-the-community-rebuild-the-stores.html | Let the Community Rebuild the Stores | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/poverty-is-found-less-persistent-but-wider-spread-than-thought.html | Poverty Is Found Less Persistent But Wider Spread Than Thought | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/butler-names-two-aides.html | Butler Names Two Aides | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-role-of-the-junior-olympics-aau-insists-they-are-vital.html | The Role of the Junior Olympics: A.A.U. Insists They Are Vital | True | By Martin E. Weiss | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/jane-coleman-webster-wed.html | Jane Coleman Webster Wed | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/miscellany-1.html | Miscellany | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-letter-from-washington-guidelines-that-dont.html | LETTER FROM WASHINGTON | True | By Lisa Adams | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/deborah-ambrosini-bride.html | Deborah Ambrosini Bride | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-shop-talk-fashion-innovations-in-briarcliff.html | SHOP TALK | True | By Joan Potter | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-how-endorsements-change-a-race.html | How Endorsements Change a Race | True | By Thomas P Ronan | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/disturbance-at-rock-concert-halted.html | Disturbance at Rock Concert Halted | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/gilbert-deitch-fiance-of-susan-paula-chase.html | Gilbert Deitch Fiance Of Susan Paula Chase | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-the-voter-gets-a-voice.html | The Voter Gets a Voice | True | By Clifton A. Leonhardt | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/a-study-in-counterfeit-counterfeit.html | A Study in Counterfeit | True | By Charles Nicol | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-contest-is-on-over-rents-and-repairs-at-mitchelllama.html | Contest Is On Over Rents and Repairs at MitchellâÂ¬Â¢Lama Project in Williamsburg | True | By Anne Mancuso | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/behind-the-best-sellers-richard-bach.html | Behind the Best Sellers: Richard Bach | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/north-koreans-return-3-bodies-free-crewman-talk-on-copter-incident.html | North Koreans Return 3 Bodies, Free Crewman | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-paralysis-new-symptoms-much-uglier.html | New Paralysis, New Symptoms: Much Uglier | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-landlords-must-pay-interest.html | Landlords Must Pay Interest | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/sallie-ketcham-has-nuptials.html | Sallie Ketcham Has Nuptials | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/illinois-man-sentenced-to-8-years-in-17-million-digital-watch-fraud.html | Illinois Man Sentenced to 8 Years In $1.7 Million Digital Watch Fraud | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/washington-tourney-features-mcenroe.html | Washington Tourney Features McEnroe | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-dining-out-promises-rankept.html | DINING OUT | True | By Jeri Laber | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/point-of-view-a-critical-look-at-carters-budget.html | POINT OF VIEW | True | By Joseph A. Pechman | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/us-aid-restrictions-called-incomplete-private-study-says-regimes.html | U.S AID RESTRICTIONS CALLED INCOMPLETE. | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/brooklyn-pages-brooklyn-college-has-versatile-toolin-accelerator.html | Brooklyn College Has Versatile Toolin Accelerator | True | ByMarc Frons | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-home-clinic-giving-vent-to-the-peelingpaint.html | HONE CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/mailbox-summer-camps-and-winning.html | Mailbox: Summer Camps and Winning | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/miss-wetherill-will-be-bride-of-peter-gerry.html | Miss Wetherill Will Be Bride of Peter Gerry | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-weekly-new-mission-for-missionary.html | New Mission for Missionary | True | By Josephine Bonomo | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/television-this-week.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/whats-doing-in-rome.html | What's Doing in ROME | True | By Alvin and Miriam Shuster | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/do-kids-and-alcohol-mix.html | Do Kids and Alcohol Mix? | True | By Fred McMorrow | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-8-no-title.html | Article 8 â€Â¹â€Â¹â€Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/scientists-urge-funds-for-jupiter-mission.html | Scientists Urge Funds For Jupiter Mission | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/homosexuals-are-moving-toward-open-way-of-life-as-tolerance-rises.html | Homosexuals Are Moving Toward Open Way of Life As Tolerance Rises Among the General Population | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-the-case-of-the-camouflaged-chickweed.html | The Case of the Camouflaged Chickweed | True | By Herbert Thatcher | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/buy-film-or-select-a-film-facts-and-hints-about-ours.html | Buy film. Or select a film. | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-weekly-the-swans-of-mamaroneck-breadwinning-beachcombers.html | The Swans of Mamaroneck: Breadwinning Beachcombers | True | By Barbara Kantrowitz | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-food-its-the-berries.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-medics-tested-by-danbury-fire-for-emergencies-a.html | Medics Tested By Danbury Fire | True | By Diane Henry | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/after-the-elections-a-new-period-of-political-uncertainty-in-japan.html | After the Elections, a New Period of Political Uncertainty in Japan | True | BY Andrew H. Malcolm | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/stadium-to-be-aglow-with-allstars-tuesday.html | Stadium to Be Aglow With Allâ€Â¹â€Â¹Stars Tuesday | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/the-standings-american-league-national-league.html | The Standings | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/us-aides-confident-carter-and-begin-will-avoid-a-confrontation.html | U.S. Aides Confident Carter and Begin Will Avoid a Confrontation | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/party-for-african-students.html | Party for African Students | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-the-judicial-guard-changes-judicious-changes-in.html | The Judicial Guard Changes | True | By Michael Knight | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-18-no-title.html | SPECIAL SALE 1977 DEMONSTRATORS | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/philadelphia-gets-sludge-warning.html | Philadelphia Gets Sludge Warning | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/brooklyn-n-pages-ort-striving-to-reconcile-curriculums-and-revelancy.html | ORT, Striving to Reconcile Curriculums and Revelancy, Attracts More Women Interested in Education | True | By Linda Kallman | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/carters-proposals-held-up-in-congress-election-day-registration.html | CARTER'S PROPOSALS HELD UP IN CONGRESS | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/garden-this-week-tomato-talk-tree-wounds.html | AROUND The Garden | True | Joan Lee Faust | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/wife-joins-husband-as-fight-judge.html | Wife Joins Husband as Fight Judge | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/legal-aid-lawyers-in-court-slowdown-action-is-a-protest-of.html | LEGAL AID LAWYERS IN COURT SLOWDOWN | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/a-prophecy-fulfilled.html | A Prophecy Fulfilled | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/when-profits-go-down-down-down.html | When Profits Go Down, Down, Down... | True | Isadore Barmash | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/new-jersey-opinion-making-friends-through-soccer.html | Making Friends Through Soccer | True | By Dominick S. Basile | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/valli-fuiks-fiancee-of-paul-g-lukeman.html | Valli Fuiks Fiancee Of Paul G. Lukeman | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/nancy-l-munder-wed-to-joel-kirk-pondelik.html | Nancy L. Munder Wed To Joel Kirk Pondelik | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/long-island-opinion-theater-playing-westport.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/dolisa-lund-is-betrothed.html | Dolisa Lund Is Betrothed | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/american-who-was-jailed-by-ethiopians-as-a-spy-says-he-wasnt-harmed.html | American Who Was Jailed By Ethiopians as a Spy Says He Wasn't Harmed | True | | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-17 | 1977-07-17 | https://www.nytimes.com/1977/07/17/archives/article-4-no-title.html | Article 4 â€Â¹â€Â¹â€Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-736 | B 236810 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/davis-wins-fourth-straight-bout-by-a-knockout-in-eighth-round.html | Davis Wins Fourth Straight Bout By a Knockout in Eighth Round | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/obituary-1-no-title.html | Obituary 1 â€Â¹â€Â¹â€Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/li-agency-cuts-medicaid-fraud-with-innovative-use-of-computer.html | L.I. Agency Cuts Medicaid Fraud With Innovative Use of Computer | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/nyu-to-start-free-shakespeare-in-washington-sq-park-july-31.html | N.Y.U. to Start Free Shakespeare In Washington Sq. Park July 31 | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/hospital-proposal-stirs-controversy-plan-to-convert-nursing-home-in.html | HOSPITAL PROPOSAL STIRS CONTROVERSY | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/percy-fears-loss-of-half-of-assets-of-teamster-fund.html | Percy Fears Loss Of Half of Assets Of Teamster Fund | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/bear-asks-labor-business-and-banks-for-blackout-help-cites-mom-and.html | BEAME ASKS LABOR, BUSINESS AND BANKS FOR BLACKOUT HELP | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/kennecott-labor-pact-upsets-ailing-copper-industry.html | Kennecott Labor Pact Upsets Ailing Copper Industry | True | By Winston Williams | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/repugnant-classification.html | â€¦Â‚Â'Repugnantâ€¦Â‚Â· Classification | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/stanky-is-resting.html | Stanky Is Resting | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/floyd-beats-nicklaus-by-stroke-with-69271.html | Floyd Beats Nicklaus by Stroke With 69â€¦Â‚Â·271 | True | By John S. Radosta | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/south-korea-frees-14-foes-of-regime-clerics-and-students-released.html | SOUTH KOREA FREES 14 FOES OF REGIME | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/obituary-7-no-title.html | Obituary 7 â€¦Â‚Â·â€¦Â‚Â· No Title | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/marriage-announcement-1-no-title.html | Gail Ross Is Bride of Robert Schwartz Jr. | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/jobless-rate-declines-in-metropolitan-area.html | JOBLESS RATE DECLINES IN METROPOLITAN AREA | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/konstantin-a-fedin-soviet-author-head-of-writers-union.html | Konstantin A. Fedin, Soviet Author, Head Of Writers Union | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/scorcher-sends-jerseyans-to-beach-and-country.html | Scorcher Sends Jerseyans to Beach and Country | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/24hourday-fighting-is-expected-in-any-war-with-russians.html | 24â€¦Â‚Â·Hourâ€¦Â‚Â·â€¦Â‚Â·Day Fighting Is Expected in Any War With Russians | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/courageous-repeats-2-trial-victories.html | Courageous Repeats 2 Trial Victories | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/compromise-nears-on-wheat-subsidies-for-new-farm-bill-senate-backs.html | COMPROMISE NEARS ON WHEAT SUBSIDIES FOR NEW FARM BILL | True | By Seth S. King | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/mrs-garner-victory-by-shot-on-71207.html | Mrs. Garner Victor by Shot on 71â€¦Â‚Â·207 | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/seabrook-protest-unlikely-in-fall.html | Seabrook Protest â€¦Â‚Â·Unlikely,â€¦Â‚Â· in Fall | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/rabbis-ask-adoption-of-code-of-behavior-decry-shameful-waste.html | RABBIS ASK ADOPTION OF CODE OF BEHAVIOR | True | By George Dugan | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/obituary-5-no-title.html | No Title â€¦Â‚Â·â€¦Â‚Â· Article | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/what-does-defection-of-a-chinese-pilot-prove.html | What Does Defection of a Chinese Pilot Prove? | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/italians-fearful-as-la-dolce-vita-turns-perilous.html | Italians Fearful As La Dolce Vita Turns Perilous | True | By Paul Hofmann | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/vietnamlaos-pact-marks-special-relationship.html | Vietnamâ€¦Â‚Â·Laos Pact Marks â€¦Â‚Â·Special Relationshipâ€¦Â‚Â· | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/argentine-lawyers-finding-peril-in-leftist-causes-many-are.html | Argentine Lawyers Finding Peril in Leftist Causes | True | By Juan de Onis | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/pro-transactions-football.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/korchnoi-wins-and-takes-51-lead-in-chess-match-with-polugayevsky.html | Korchnoi Wins and Takes 5â€¦Â‚Â·1 Lead In Chess Match With Polugayevsky | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/gathering-is-smaller-and-older-for-captive-nations-week-rally.html | Gathering Is Smaller and Older for Captive Nations Week Rally | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/commodities-big-corn-crops-impact-analysts-skeptical-about-extent.html | Commodities: Big Corn Crop's Impact | True | By William Robbins | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/rowing-at-lake-carnegie-nj-world-trials-finals.html | Rowing | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/panel-says-lockheed-billed-navy-for-twice-the-steel-it-needed.html | Panel Says Lockheed Billed Navy For Twice the Steel It Needed | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/obituary-3-no-title.html | No Title â€¦Â‚Â·â€¦Â‚Â· Article | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/palestinian-groups-in-lebanese-battle-12-are-reported-killed-in.html | PALESTINIAN GROUPS IN LEBANESE BATTLE | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/advertising-newest-venture-for-avis-blossoming.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/the-rev-edmund-vasvary-historian-and-author.html | THE REV. EDMUND V ASVARY, HISTORIAN AND AUTHOR | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/bridge-texans-triumph-by-1-point-in-grand-national-team-play-todays.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/florida-city-gets-265-million-in-windfall-under-us-formula.html | Florida City Gets $2.65 Million In Windfall Under U.S. Formula | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/after-the-blackout-justice-goes-by-the-book-news-analysis.html | After the Blackout, justice Goes by the Book | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/royals-top-yanks-and-sweep-series.html | Royals Top Yanks And Sweep Series | True | By Murray Chass | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/9-colts-and-filly-qualify-in-swift-goldrush-trials.html | 9 Colts and Filly Qualify In Swift Goldâ€¦Â‚Â·Rush Trials | True | By Ritchael Strauss | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/salvador-rightist-group-threatens-to-kill-jesuits-unless-they-leave.html | Salvador Rightist Group Threatens to Kill Jesuits Unless They Leave Nation | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/mostly-mozart-faces-mostly-money-woes.html | Mostly Mozart Faces Mostly Money Woes | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/the-places-to-apply-for-an-sba-loan.html | The Places to Apply For an S.B.A. Loan | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/tennis-at-forest-hills-bancroff-summer-jamboree.html | Tennis | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/south-korea-frees-14-foes-of-regime-clerics-and-students.html | SOUTH KOREA FREES 14 FOES OF REGIME | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/congressman-assails-monmouth-decision-aide-fears-loss-of-civilian.html | CONGRESSMAN ASSAILS MONMOUTH DECISION | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/access-for-handicapped.html | Access for Handicapped | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/pope-wishes-the-city-a-speedy-recovery.html | Pope Wishes the City A Speedy Recovery | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/aspen-institute-gives-flora-lewis-the-arthur-d-morse-fellowship.html | Aspen Institute Gives Flora Lewis The Arthur D. Morse Fellowship | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/police-win-understanding-with-program-that-takes-concerned-citizens.html | Police Win Understanding With Program That Takes Concerned Citizens on Patrol | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/article-1-no-title.html | â€¦â€¦â€¦NoTitleâ€¦â€¦â€¦ | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/is-ratestructure-reform-the-answer.html | Is Rateâ€¦â€¦Structure Reform the Answer? | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/advertiser-changes-peanut-butter-claim.html | Advertiser Changes Peanut Butter Claim | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/going-out-guide.html | Going out guide | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/questions-and-answers-on-the-background-and-main-issues-of-the.html | Questions and Answers on the Background and Main Issues of the Middle East Conflict | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/data-on-soviet-navy-is-disputed-by-aspin-legislator-challenges.html | DATA ON SOVIET NAVY IS DISPUTED BY ASPIN | True | By Bernard Weinraub | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/christmas-in-july.html | Christmas in July | True | By William Safire | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/witold-malcuzynski-62-a-specialist-in-chopin.html | WITOLD MALCUZYNSKI, 62, A SPECIALIST IN CHOPIN | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/the-allstars-in-perspective-sports-of-the-times.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/cut-in-allnight-radio-talk-show-has-insomniacs-muttering-in-the.html | Cut in Allâ€¦â€¦Night Radio Talk Show Has Insomniacs Muttering in the Dark | True | By John M. Crewdson | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/henderson-cracks-grand-slam-as-mets-turn-back-pirates-93-after-31.html | Henderson Cracks Grand Slam as Mets Turn Back Pirates, 9â€¦â€¦3, After 3â€¦â€¦1 Loss | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/obituary-2-no-title.html | No Title â€¦â€¦â€¦ Article | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/in-realm-of-the-senses-is-rated-w-for-why.html | â€¦â€¦In Realm of the Sensesâ€¦â€¦ Is Rated â€¦â€¦Wâ€¦â€¦ for â€¦â€¦Whyâ€¦â€¦ | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/house-panel-to-restudy-gas-price-deregulation.html | HOUSE PANEL TO RESTUDY GAS PRICE DEREGULATION | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/marriage-announcement-2-no-title.html | No Titleâ€¦â€¦â€¦ Article | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/beame-asks-labor-business-and-banks-for-blackout-help-cites-mom-and.html | BEAME ASKS LABOR, BUSINESS AND BANKS FOR BLACKOUT HELP | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/two-cbs-newswomen-get-foreign-posts.html | Two CBS Newswomen Get Foreign Posts | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/policegear-sales-to-latins-held-up.html | Policeâ€¦â€¦Gear Sales to Latins Held Up | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/begin-plans-to-reveal-peace-ideas-soon.html | Begin Plans to Reveal Peace Ideas Soon | True | By Eric Pace | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/serving-up-french-recipes-with-a-bedside-manner.html | De Gustibus | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/dance-collective-symphony-national-ballet-of-canada-stages-dutch.html | Dance: â€¦â€¦Collective Symphonyâ€¦â€¦ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/expresidential-yacht-becomes-tourist-attraction.html | Exâ€¦â€¦Presidential Yacht Becomes Tourist Attraction | True | By John Kifner | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/want-to-see-tut-take-a-number.html | Want to See Tut? Take a Number | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/iran-announces-suit-against-french-firm.html | Iran Announces Suit Against French Firm | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/poll-shows-new-jerseyans-rate-public-schools-only-fairly-good-how.html | Poll Shows New Jerseyans Rate Public Schools Only â€¦â€¦Fairly Goodâ€¦â€¦ How New Jerseyans View Their Schools; (Asked of 1,005 adult residents) | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/dispute-over-new-british-college-reflects-nations-ideological-split.html | Dispute Over New British College Reflects Nation's Ideologic al Split | True | By Barbara Crossette | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/end-currency-controls-friedman-tells-israel.html | END CURRENCY CONTROLS, FRIEDMAN TELLS ISRAEL | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/for-a-us-role-in-somalia.html | For a U.S. Role in Somalia | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/from-the-police-blotter.html | From the Police Blotter: | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/ellen-straus-now-heads-straus-communications.html | ELLEN STRAUS NOW HEADS STRAUS COMMUNICATIONS | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/shippingmails-outgoing-sailing-today.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/obituary-6-no-title.html | No Title â€šÃ„Ã¶â€šÃ„Â´ Article | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/retirement-a-harsh-reward-for-many-americans.html | Retirement a Harsh Reward for Many Americans | True | By Marjorie Hunter | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/americans-excel-in-maccabiah-games.html | Americans Excel in Maccabiah Games | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/sports-today-harness-racing.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/alaskan-oil-is-expected-to-flow-again-this-week.html | Alaskan Oil Is Expected To Flow Again This Week. | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/british-cleric-assails-decision-by-carter-to-make-neutron-bomb.html | British Cleric Assails Decision By Carter to Make Neutron Bomb | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/corfu-robbers-seized-500000-and-a-yacht.html | Corfu Robbers Seized $500,000 and a Yacht | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/disputed-lead-decorations-used-on-400-million-glasses-in-1977.html | Disputed Lead Decorations Used On 400 Million Glasses in 1977 | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/cosmos-beat-portland-20-before-41205.html | Cosmos Beat Portland, 2â€šÃ„Ã¶â€šÃ„Â´0, Before 41,205 | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/albany-pace-slow-motion-legislature-reflected-mood-of-the-voters.html | Albany Pace: Slow Motion | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/tv-hunchback-of-notre-dame.html | TV:â€šÃ„Ã¶Hunchback of Notre Dameâ€šÃ„Â´ | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/stone-defeats-dietz-in-rowing-trial.html | Stone Defeats Dietz in Rowing Trial | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/con-ed-control-had-15-minutes-to-pull-switch.html | Con Ed Control Had 15 Minutes To Pull Switch | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/korea-election-gift-disclosed-by-texan-congressman-got-500-from.html | KOREA ELECTION GIFT DISCLOSED BY TEXAN | True | By Richard Halloran | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/a-trial-by-heat-in-new-york-jails.html | A Trial by Heat in New York Jails | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/control-board-rejects-proposal-to-prosecute-yonkers-policemen.html | Control Board Rejects Proposal To Prosecute Yonkers Policemen | True | By Ronald Smothers | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/despite-federal-programs-demand-for-steel-remains-soft-as-industry.html | Despite Federal Programs, Demand for Steel Remains Soft | True | By Gene Smith | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/lirris-planning-rebates-for-blackout.html | L.I.R.R.Is Planning Rebates for Blackout | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/threat-of-brown-lung-prompts-women-to-fight-the-cotton-dust-of.html | Threat of Brown Lung Prompts Women To Fight the Cotton Dust of Textile Mills | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/catholic-cemeteries-in-hartford-involved-in-gravediggers-strike.html | Catholic Cemeteries in Hartford Involved in Gravediggersâ€šÃ„Ã¶â€šÃ„Â´ Strike | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/events-today-film.html | Events Today | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/summary-of-actions-taken-by-new-york-legislature-during.html | Summary of Actions Taken by New York Legislature During Bicentennial Session | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/city-fanfare-is-mixed-for-allstar-game.html | City Fanfare Is Mixed for Allâ€šÃ„Ã¶â€šÃ„Â´Star Game | True | By Parton Keese | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/selfregulation-by-lawyers-scored.html | Selfâ€šÃ„Ã¶â€šÃ„Â´Regulation by Lawyers Scored | True | By Warren Weaver Jr. | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/pinky-is-best-dog-at-twin-brooks.html | Pinky Is Best Dog at Twin Brooks | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/a-criminal-lawyers-inner-damage.html | A Criminal Lawyer's Inner Damage | True | By Seymour Wishman | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/chess-is-a-pawn-in-the-hand-worth-more-than-mate-in-the-offing.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/inmont-sues-esmark-on-bid.html | Inmont Sues Esmark on Bid | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/complex-fuelrecovery-methods-are-found-unlikely-to-yield-much.html | Complex Fuelâ€šÃ„Ã¶â€šÃ„Â´Recovery Methods Are Found Unlikely to Yield Much | True | By Steven Plattner | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/what-limit-executive-power-republican-jersey-assemblymen-go-to.html | What Limit Executive Power? | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/article-2-no-title.html | FRESH AIR FUND. PLEASE GIVE. | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/big-owners-urged-to-give-some-land-to-2-maine-tribes.html | Big Owners Urged To Give Some Land To 2 Maine Tribes | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/a-church-synod-assails-violence-and-sex-on-tv.html | A Church Synod Assails Violence And Sex on TV | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/the-un-today-council.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/questioning-assumptions-about-drug-addiction.html | Questioning Assumptions About Drug Addiction | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/market-place-finding-value-in-junk-bonds.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/panthers-working-within-system-in-oakland.html | Panthers Working Within System in Oakland | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/gop-benefits-as-small-papers-publish-press-releases-as-news.html | G.O.P. Benefits as Small Papers Publish Press Releases as News | True | By Adam Clymer | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/inside-the-meat-grinder.html | Books of The Times | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/obituary-4-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/first-quarterback-battle-for-giants.html | First Quarterback Battle for Giants | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/curbs-worry-east-german-writer.html | Curbs Worry East German Writer | True | By Ellen Lentz | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/solomon-and-cox-gain-final.html | Solomon and Cox Gain Final | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/foreign-investment-in-us-is-still-high-study-by-conference-board.html | FOREIGN INVESTMENT IN U.S. IS STILL HIGH | True | By Brendan Jones | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/tennis-at-setauket-l-i-7000-trail-tournaments.html | Tennis | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/institutions-woo-savers-dollars-as-wild-cards-expire.html | Institutions Woo Saversâ€šÃ„Ã´ Dollars as â€šÃ„Ã¬Wild Cardsâ€šÃ„Ã´ Expire | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/day-for-shade-and-watching-polar-bears.html | Day for Shade and Watching Polar Bears | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/barnard-tells-how-arthritis-is-halting-his-career.html | Barnard Tells How Arthritis Is Halting His Career. | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/law-of-the-sea-perils-of-a-medfirst-approach.html | Law of the Sea: Perils of a â€šÃ„Ã¹Meâ€šÃ„Ã´Firstâ€šÃ„Ã´ Approach | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/bethpage-triumphs-at-polo.html | Bethpage Triumphs at Polo | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/dont-discount-unemployment.html | Don't Discount Unemployment | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/bringing-divorce-law-into-the-20th-century.html | Bringing Divorce Law Into the 20th Century | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/china-says-economy-is-on-rise-in-turmoils-wake.html | China Says Economy is on Rise in Turmoil's Wake | True | By Fox Butterfield | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/adman-opens-campaign-at-8-east-side-irt-stations-to-find-a-wife.html | Adman Opens Campaign at 8 East Side IRT Stations to Find a Wife | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/3-die-battling-forest-fire-in-utah-as-blazes-scorch-the-arid-west.html | 3 Die Battling Forest Fire in Utah As Blazes Scorch the Arid West | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/residents-selling-homes-complain-about-some-realestate-brokers.html | Residents Selling Homes Complain About Some Realâ€šÃ„Ã´Estate Brokers | True | By Martin Gansberg | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/even-the-weather-joined-in-tribute-to-britten.html | Even the Weather Joined in Tribute to Britten | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/suburbs-losing-control-of-schools.html | Suburbs Losing Control of Schools | True | By Michael Knight | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/amateur-radio-operators-help-coast-guard-rescue-11-fishermen.html | Amateur Radio Operators Help Coast Guard Rescue 11 Fishermen | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/obituary-8-no-title.html | No Title â€šÃ„Ã²â€šÃ„Ã´ Article | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/phils-carlton-put-heat-on-cubs-and-win-42.html | Phils, Carlton Put Heat on Cubs and Win, 4â€šÃ„Ã²2 | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/javits-believes-begin-will-seek-an-accord.html | Javits Believes Begin Will Seek an Accord | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/ongais-and-marcis-win-twin-200-races.html | Ongais and Marcis Win Twin 200 Races | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/nearby-dog-show-at-denville-nj-twin-brooks-variety-groups.html | Nearby Dog Show | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/minimal-jitters-met-rise-in-money-supply-but-blackout-gave-credit.html | MINIMAL JITTERS MET RISE IN MONEY SUPPLY | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/cauthen-wins-stakes-on-his-delaware-day.html | Cauthen Wins Stakes on His Delaware Day | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/mr-begin-comes-to-washington.html | Mr. Begin Comes to Washington | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/apples-press-lobsters-but-lose-match-2519.html | Apples Press Lobsters, But Lose Match, 25â€šÃ„Ã²19 | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/1039pound-mako-shark-breaks-scale-at-montauk.html | 1,039â€šÃ„Ã´Pound Mako Shark Breaks Scale at Montauk | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/mount-etna-is-starting-to-erupt-no-danger-to-inhabited-areas-seen.html | Mount Etna Is Starting to Erupt; No Danger to Inhabited Areas Seen | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/swiss-open-to-ballesteros.html | Swiss Open to Ballesteros | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/crash-kills-designer-of-air-escape-system.html | CRASH KILLS DESIGNER OF AIR ESCAPE SYSTEM | True | | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/more-at-stake-than-one-indian-lawsuit.html | â€šÃ„Ã²More at Stakeâ€šÃ„Ã´ Than One Indian Lawsuit | True | By Joseph E. Brennan | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-18 | 1977-07-18 | https://www.nytimes.com/1977/07/18/archives/albany-pace-slow-motion.html | Albany Pace: Slow Motion | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-740 | B 238352 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/trifecta-pays-s-26955.html | Trifecta Pays $26.955 | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/us-reports-strong-gain-in-economy-for-2d-quarter-commerce-says-gnp.html | U.S. Reports Strong Gain In Economy for 2d Quarter | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-166-no-title-injuries-hurt-american-league-chances-to-break.html | Injuries Hurt American League Chances to Break an Embarrassing Slump | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/dow-rises-465-on-profit-surge-in-june-quarter-dow-advances-465-on.html | Dow Rises 4.65 On Profit Surge In June Quarter | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-151-no-title.html | Article 151 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/kirov-company-plans-a-ballet-by-balanchine.html | Kirov Company Plans A Ballet by Balanchine | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/lily-tomlin-set-to-do-2-films-for-universal.html | Lily Tomlin Set To Do 2 Films For Universal | | By Altean Harivietz | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-york-bank-loans-decline-by-504-million.html | New York Bank Loans Decline by $504 Million | | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-101-no-title.html | Article 101 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-50-no-title.html | Article 50 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-54-no-title.html | Article 54 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-123-no-title.html | Article 123 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-175-no-title.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-114-no-title.html | Article 114 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-59-no-title.html | Article 59 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-127-no-title.html | Article 127 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-41-no-title.html | Article 41 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/saudis-said-to-accept-78-oil-rise.html | Saudis Said to Accept â€3â€¡Â¿â€'78 Oil Rise | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-11-no-title.html | Article 11 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/solomon-routs-cox-in-western-final.html | Solomon Routs Cox In Western Final | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-139-no-title.html | Article 139 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-62-no-title.html | Article 62 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-thermometer-at-100-water-pressure-low-illegally.html | THERMOMETER AT 100, WATER PRESSURE LOW | True | By David Bird | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/6-are-hurt-fighting-a-7block-fire-in-bushwick-section-of-brooklyn.html | 6 Are Hurt Fighting a 7â€3â€¡Â¿â€'Block Fire In Bushwick Section of Brooklyn | True | By Howard Blum | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/shots-fired-at-kentucky-mine.html | Shots Fired At Kentucky Mine | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/post-on-tva-board-is-due-for-freeman-carter-energy-aide-an-advocate.html | POST ON T.V.A. BOARD IS DUE FOR FREEMAN, CARTER ENERGY AIDE | | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/irs-suggests-listing-of-losses-in-blackout.html | I.R.S. SUGGESTS LISTING OF LOSSES IN BLACKOUT | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-103-no-title.html | Article 103 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-17-no-title.html | Article 17 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/the-white-house-makes-a-loophole.html | The White House Makes a Loophole | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-131-no-title.html | Article 131 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-5-no-title.html | Article 5 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-16-no-title-metropolitan.html | Metropolitan | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-82-no-title.html | Article 82 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/forest-fires-fought-in-maine-and-3-western-states.html | Forest Fires Fought in Maine and 3 Western States | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/sutton-grows-into-role-of-stardom-at-stadium.html | Sutton Grows Into Role Of Stardom at Stadium | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/around-the-nation-2d-group-of-city-workers-goes-on-strike-in.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-117-no-title.html | Article 117 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-116-no-title.html | Article 116 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-187-no-title.html | Article 187 â€3â€¦Â¡â€3â€¡Â¿â€ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/columbia-says-mobil-oil-will-end-aid-for-project-in-dispute-over.html | Columbia Says Mobil Oil Will End Aid for Project In Dispute Over Director | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/agreement-set-in-detroit.html | Agreement Set in Detroit | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/listing-of-new-books.html | Listing of New Books | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/lag-on-city-report-is-charged-to-sec-by-koch-and-badillo.html | Lag on City Report Is Charged to S.E.C. By Koch and Badillo | True | By Martin TolchinSpecial to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/bell-expects-action-on-korean-scandal-carter-rejects-republican.html | BELL EXPECTS ACTION ON KOREAN SCANDAL | True | By James T. Wooton;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-13-no-title-national.html | National | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-35-no-title.html | Article 35 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/loanshark-war-thought-the-cause-of-5-recent-killings.html | Loanâ€‹â€‹Shark War Thought the Cause Of 5 Recent Killings | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-12-no-title-international.html | International | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-171-no-title.html | Article 171 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-29-no-title.html | Article 29 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-121-no-title.html | Article 121 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/taxes-accounting-possible-aid-for-americans-abroad-taxes-accounting.html | Taxes &Accounting | True | By Deborah Rankin | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/senta-drivers-dances-are-theater-pieces.html | Senta Driver's Dances Are Theater Pieces | True | By Clive BarnesSpecial to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/they-remember-jackie-robinson.html | They Remember Jackie Robinson | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-75-no-title.html | Article 75 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/east-germany-confirms-defection-of-editor-of-british-miners-paper.html | East Germany Confirms Defection Of Editor of British Minersâ€‹â€‹ Paper | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/armand-hammer-gives-5-million-to-columbia-for-fight-on-cancer.html | Armand Hammer Gives $5 Million To Columbia for Fight on Cancer | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-36-no-title.html | Article 36 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-125-no-title.html | Article 125 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-120-no-title.html | Article 120 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/wisconsin-workers-reach-strike-accord-state-employees-start.html | WISCONSIN WORKERS REACH STRIKE ACCORD | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/sartre-accuses-italys-reds-of-aiding-repression.html | Sartre Accuses Italy's Reds of Aiding Repression | True | By Paul Hofmann;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/french-president-tells-of-planned-retaliation-for-us-concorde-ban.html | French President Tells of Planned Retaliation for U.S. Concorde Ban | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-42-no-title.html | Article 42 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-state-insists-that-bar-on-medicaid-for-abortion.html | State Insists That Bar on Medicaid For AbortionConforms to U.S. Law | True | By Walter II Waggoner;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/retail-sales-rise-in-britain.html | Retail Sales Rise in Britain | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-26-no-title.html | Article 26 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/decision-to-show-roots-causes-political-stir-in-bahamas.html | Decision to Show â€‹â€‹'Rootsâ€‹â€‹ Causes Political Stir in Bahamas | True | By Jon NordheimerSpecial to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-181-no-title.html | Article 181 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/some-suspects-in-looting-still-awaiting-day-in-court.html | Some Suspects in Looting Still Awaiting Day in Court | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-165-no-title.html | American | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-98-no-title.html | Article 98 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/people-and-business-bahna-heads-cunard-worldwide-first-american.html | People and Business | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-14-no-title.html | Article 14 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/notre-dame-picks-a-coach.html | Notre Dame Picks a Coach | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-126-no-title.html | Morning | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/rca-sales-and-net-for-2d-quarter-set-records-with-profits-up-31.html | RCA Sales and Net for 2d Quarter Set Records, With. Profits Up 31% | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/belmont-racing.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/pipeline-explosion-averted-an-oil-glut-for-the-west-coast-pipeline.html | Pipeline Explosion Averted an Oil Glut For the West Coast | True | By Wallace Turner | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/allstar-game-starting-lineups.html | Allâ€šÃ„Ã´Star Game Starting Lineups | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/topics-smokey-and-simulations-imitation-congress.html | Topics | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-43-no-title.html | Article 43 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-24-no-title.html | Article 24 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/obituary-3-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-38-no-title.html | Article 38 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | By Joseph.p Fried | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-55-no-title.html | Article 55 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-66-no-title.html | Article 66 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/toronto-drugcounterfeit-cache.html | Toronto Drugâ€šÃ„Ã¢Counterfeit Cache | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/piccone-of-jets-is-a-survivor-with-staying-power.html | Piccone of Jets Is a â€šÃ„Ã²Survivorâ€šÃ„Ã´ With Staying Power | True | By Gerald EskenaziSpecial to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-109-no-title.html | Article 109 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/dudley-warren-watkins.html | DUDLEY WARREN WATKINS | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-100-no-title.html | Article 100 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/5000-police-attend-slain-officers-rites.html | 5,000 POLICE ATTEND SLAIN OFFICER'S RITES | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/what-new-york-can-do-for-mr-carter.html | What New York Can Do for Mr. Carter | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-49-no-title.html | Article 49 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-154-no-title.html | Article 154 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-164-no-title.html | National | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-162-no-title.html | Article 162 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-158-no-title.html | Article 158 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-28-no-title.html | Article 28 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/dismissed-officer-denies-real-mob-tie-fights-for-job-saying-he.html | DISMISSED OFFICER DENIESâ€šÃ„Ã¹REALâ€šÃ„Ã´MOB TIE | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/namath-proves-winner-in-first-stint-as-a-ram.html | Namath Proves Winner in First Stint as a Ram | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-77-no-title.html | Article 77 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/congress-is-urged-to-continue-benefits-in-trade-with-rumanians.html | Congress Is Urged to Continue Benefits in Trade With Rumanians | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/met-threatens-sept-9-shutdown-unless-labor-accord-is-reached.html | Met Threatens Sept. 9 Shutdown Unless Labor Accord Is Reached | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/jersey-utility-says-that-con-ed-delayed-plan-to-increase-capacity.html | Jersey Utility Says That Con Ed Delayed Plan to Increase Capacity | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/israeli-labor-assails-price-rises-in-begins-plan.html | Israeli Labor Assails Price Rises in Begin's Plan | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-149-no-title.html | Article 149 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-interagency-unit-under-state-dept-to-coordinate.html | Interagency Unit Under State Dept. To Coordinate Policy Toward Soviet | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-180-no-title.html | Article 180 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-22-no-title.html | Article 22 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-93-no-title.html | Article 93 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/interagency-unit-under-state-dept-to-coordinate-policy-toward.html | Interagency Unit Under State Dept. To Coordinate Policy Toward Soviet | True | By Bernard GwertzmanSpecial to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Ã¢â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-107-no-title.html | Outgoing | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-25-no-title.html | Article 25 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/us-swimmers-again-dominate-tel-aviv-games.html | U.S. Swimmers Again Dominate Tel Aviv Games | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-48-no-title.html | Article 48 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/bid-towner-is-early-choice-among-10-pacers-aiming-at-a-pot-of-gold.html | Big Towner Is Early Choice Among 10 Pacers Aiming at a Pot of Gold | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/plan-for-south-lebanon-confirmed.html | Plan for South Lebanon Confirmed | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/motivation-counts.html | Motivation Counts | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/begin-in-washington-voices-hope-for-a-real-peace.html | Begin, in Washington, Voices Hope for a â€³â€³ Real Peaceâ€³â€³ | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/sec-bars-new-options-trading-sec-order-to-slow-brisk-options-trade.html | S.E.C. Bars New Options Trading | True | By Judith Miller;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-2-no-title.html | Article 2 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-152-no-title.html | Article 152 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/wall-st-and-japanese-challenge-us-steel-industrys-claims-of-injury.html | Wall St. and Japanese Challenge U.S. Steel Industry's Claims of Injury From Imports | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/milton-stock.html | MILTON STOCK | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-104-no-title.html | Article 104 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-132-no-title.html | Article 132 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-145-no-title.html | Proponents | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-138-no-title.html | Article 138 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/los-angeles-doctors-son-given-life-term-for-spying-for-russians.html | Los Angeles Doctor's Son Given Life Term for Spying for Russians | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-7-no-title.html | Article 7 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/town-where-neutron-bomb-was-developed-isnt-excited.html | Town Where Neutron Bomb Was Developed Isn't Excited | True | By Robert Lindsey;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-105-no-title.html | Article 105 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-133-no-title.html | Article 133 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-161-no-title.html | Article 161 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-8-no-title.html | Article 8 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-64-no-title.html | Article 64 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-106-no-title.html | Article 106 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/steadman-penalties-stayed.html | Steadman Penalties Stayed | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-94-no-title.html | Article 94 â€³â€³â€³â€³ No Title | True | BY Mary Breasted | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-53-no-title.html | Article 53 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-article-189-no-title.html | Article 189 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-184-no-title.html | Article 184 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-163-no-title.html | Article 163 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/byrne-presses-port-unit-on-path-fare-cut.html | Byrne Presses Port Unit on PATH Fare Cut | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/obituary-1-no-title.html | Obituary 1 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/whiteman-quits-presidents-post-in-amicable-parting-with-bowery.html | Whiteman Quits President's Post In â€³â€³ Amicableâ€³â€³ Parting With Bowery | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/world-news-briefs-un-council-agrees-on-vietnam-entry-soviet-is-said.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-81-no-title.html | Article 81 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/unions-finding-organizing-efforts-are-meeting-increasing-resistance.html | Unions Finding Organizing Efforts Are Meeting Increasing Resistance | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/95-panamanian-aliens-joined-marines-using-false-papers.html | 95 Panamanian Aliens Joined Marines Using False Papers | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-188-no-title.html | Article 188 â€³â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | | Big Lilco Customers Asked to Conserve | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-67-no-title.html | Article 67 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-182-no-title.html | Article 182 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/chicagotomackinac-race-won-by-milwaukee-yacht.html | Chicagoâ€¦ Â°toâ€¦ Â°Mackinac Race Won by Milwaukee Yacht | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-58-no-title.html | Article 58 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-99-no-title.html | Article 99 â€¦ Â°â€¦ Â° No Title | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/heavy-attacks-on-ethiopian-army-in-eritrea-and-the-east-reported.html | Heavy Attacks on Ethiopian Army In Eritrea and the East Reported | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/body-of-missing-hiker-found.html | Body of Missing Hiker Found | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-143-no-title.html | Article 143 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/market-place-growth-potential-in-food-wholesaling.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/obituary-6-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-147-no-title.html | The Outlook | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-144-no-title.html | The Background | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/the-catch-in-the-tap-bill.html | The Catch in the Tap Bill | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-108-no-title.html | Article 108 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-86-no-title.html | Article 86 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/endelaware-bank-head-is-cleared-of-perjury.html | EXâ€¦ Â°DELAWARE BANK HEAD IS CLEARED OF PERJURY | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/britain-withholds-comment.html | Britain Withholds Comment | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/ashe-forced-to-withdraw.html | Ashe Forced to Withdraw | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-146-no-title.html | Opponents | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-134-no-title.html | Article 134 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-70-no-title.html | Article 70 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/dispute-grows-on-future-of-small-rural-post-offices.html | Dispute Grows on Future of Small Rural Post Offices | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-23-no-title.html | Article 23 â€¦ Â°â€¦ Â° No Title | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/front-page-2-no-title.html | CARTER PROPOSES LABOR LAW CHANGES | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-177-no-title.html | Article 177 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-169-no-title.html | Article 169 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-80-no-title.html | Article 80 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-71-no-title-inwood-church-draws-an-overflow-crowd-for.html | Inwood Church Draws an Overflow Crowd for Services for Victim of a Robbery Suspect | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-96-no-title.html | Article 96 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-bell-expects-action-on-korean-scandal-carter.html | BELL EXPECTS ACTION ON KOREAN SCANDAL | True | By James T. Wooten | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/syndicate-pays-725000-for-son-of-secretariat.html | Syndicate Pays $725,000 For Son of Secretariat | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/76-irs-letter-cites-pension-fund-abuse-charging-teamster.html | 76 I.R.S LETTER CITES PENSION FUND ABUSE | True | By Jo Thomas;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/soviet-dissident-reports-pressure-to-testify-in-trial-of-a.html | Soviet Dissident Reports Pressure to Testify in Trial of a Scientist | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/senate-committee-opens-hearings-on-ending-hatch-act-restrictions.html | Senate Committee Opens Hearings On Ending Hatch Act Restrictions | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/old-black-enclave-thrives-on-li.html | Old Black Enclave Thrives on L.I. | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-156-no-title.html | Article 156 â€¦ Â°â€¦ Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/music-mostly-mozart-festival-gerald-schwartzs-solo-on-trumpet-is.html | Music: Mostly Mozart Festival | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-148-no-title-on-the-connecticut-high-hopes-but-few-bass.html | On the Connecticut: High Hopes but Few Bass | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/agency-says-fluid-used-in-dry-cleaning-may-pose-cancer-threat-to.html | Agency Says Fluid Used In Dry Cleaning May Pose Cancer Threat to Humans | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/bhuttos-daughter-begins-drive-to-rally-fathers-supporters.html | Bhutto's Daughter Begins Drive To Rally Father's Supporters | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-old-black-enclave-thrives-on-li.html | Old Black Enclave Thrives on L.I. | True | By Irvin Molotsky | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/obituary-5-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/obituary-4-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/knicks-gain-in-dispute-with-nets.html | Knicks Gain In Dispute With Nets | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-95-no-title.html | Article 95 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-film-audition-hopes-for-fame-are-dashed-and.html | Film Audition: Hopes for Fame Are Dashed and Nourished | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-32-no-title.html | Opposed â€¦â€¦'Glamorization'â€¦â€¦' | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-2-research-boats-seek-conditions-that-cause-large.html | 2 Research Boats Seek Conditions That Cause Large Algae â€¦â€¦'Blooms'â€¦â€¦' | True | By Joseph F. SullivanSpecial to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/requests-by-president.html | Requests by President | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-47-no-title.html | Article 47 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/obituary-9-no-title.html | Obituary 9 â€¦â€¦'â€¦â€¦' No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/louis-honig-dies-at-65-chairman-of-foote-cone.html | LOUIS HONIG DIES AT 65; CHAIRMAN OF FOOTE, CONE | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/26-strikers-held-after-scuffle-with-the-police-in-massachusetts.html | 26 Strikers Held After Scuffle With the Police in Massachusetts | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-102-no-title.html | Article 102 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-90-no-title.html | Article 90 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-122-no-title.html | Music | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-111-no-title.html | Article 111 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-unions-finding-organizing-efforts-are-meeting.html | Unions Finding Organizing Efforts Are Meeting Increasing Resistance | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-56-no-title.html | Article 56 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/corporation-affairs-xerox-to-introduce-copier-that-can-diagnose.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/nassau-inquiry-studies-abuses-in-issuing-press-passes.html | Nassau Inquiry Studies Abuses in Issuing Press Passes | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/a-variety-of-companies-release-reports-covering-their-sales-and.html | A Variety of Companies Release Reports Covering Their Sales and Earnings Figures | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-blimpstruck-lobsterman-becomes-a-pilot.html | Blimpâ€¦â€¦'Struck Lobsterman Becomes a Pilot | True | Special to The New York Times By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-185-no-title.html | Article 185 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-174-no-title.html | Article 174 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/dr-william-law-watson-lungdisease-specialist.html | DR. WILLIAM LAW WATSON, LUNGâ€¦â€¦'DISEASE SPECIALIST | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-183-no-title.html | Article 183 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-186-no-title.html | Article 186 â€¦â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/commodity-unit-worried-about-spot-coffee-plans-to-watch-it-closely.html | Commodity Unit, Worried About Spot Coffee, Plans to Watch. It Closely | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/exmayor-in-spain-hid-since-1939.html | Exâ€¦â€¦'Mayor in Spain Hid Since 1939 | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/lutherans-seek-to-heal-divisions.html | Lutherans Seek to Heal Divisions | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/dollar-at-nearlow-against-mark.html | Dollar at Nearâ€¦â€¦'Low Against Mark | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/honest-harry-regains-his-name-100-years-later.html | â€¦â€¦'Honest Harry'â€¦â€¦' Regains His Name 100 Years Later | True | By Les Ledbetter | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/laetrile-drive-support-slows-legalization-campaign-stalled-in-five.html | Laetrile Drive: Support Slows | True | By Richard D. Lyons;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/thermometer-at-100-water-pressure-low-illegally-opened-hydrants.html | THERMOMETER AT 100, WATER PRESSURE LOW | True | By David Bird | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/no-solution-reached-on-miners-benefits-mine-operators-hold-fast-on.html | NO SOLUTION REACHED ON MINERS'BENEFITS | True | By Ben A. Franklin;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/the-unfairness-of-it-all.html | The Unfairness of It All | True | By Russell Baker | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/changes-in-zoning-for-mobile-home-parks-are-gaining-acceptance.html | Changes in Zoning for Mobile Home Parks Are Gaining Acceptance | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-76-no-title.html | Article 76 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-110-no-title.html | Article 110 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/pentagon-planning-curbs-on-armed-forces-unions.html | PENTAGON PLANNING CURBS ON ARMED FORCES UNIONS | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-157-no-title.html | Article 157 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/ei-dupont-profit-up-258-in-quarter-on-146-sales-gain-ei-dupont.html | E.I. du Pont Profit Up 25.8% in Quarter On 14.6% Sales Gain | True | By Gene Smith | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/prof-josef-korbel-of-u-of-denver-czech-diplomat-was-67.html | Prof.Josef Korbel Of U.of Denver; Former Czech Diplomat Was 67 | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-141-no-title.html | Article 141 â€³â€”â€³ No Title | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/allen-regains-world-title-in-lightning-sailing.html | Allen Regains World Title In Lightning Sailing | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-1-no-title.html | Article 1 â€³â€”â€³ No Title | True | By Irvin Molotsky;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-4-no-title.html | Article 4 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/bankamerica-raises-operating-net-182-earnings-at-chase-decline-52.html | BANKAMERICA RAISES OPERATING NET 18.2% | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/united-merchants-pay-for-officers-continues.html | UNITED MERCHANTS PAY FOR OFFICERS CONTINUES | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/nominee-for-bank-board-denounced-at-hearing.html | NOMINEE FOR BANK BOARD DENOUNCED AT HEARING | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/front-page-3-no-title-new-york-rebuffed-by-us-on-blackout.html | NEW YORK REBUFFED BY U.S. ON BLACKOUT | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/house-bluscollar-caucas-backs-minimum-wage-of-265-an-hour.html | House Blus â€³Collar Caucas Backs Minimum Wage of $2.65 an Hour | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/british-red-faction-assailed.html | British Red Faction Assailed | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/tomato-patch-at-shea-is-strictly-bush-league.html | Tomato Patch at Shea Is Strictly Bush League | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-119-no-title.html | Article 119 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-137-no-title.html | Article 137 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/dorothy-l-omansky-72-exmagazine-executive.html | DOROTHY L. OMANSKY, 72, EX â€³MAGAZINE EXECUTIVE | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/canada-and-the-us-chided-on-pollution-great-lakes-agency-accuses.html | CANADA AND THE U. S. CHIDED ON POLLUTION | True | By Reginald Stuart;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/joseph-t-lynaugh.html | JOSEPH T. LYNAUGH | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/blimpstruck-lobsterman-becomes-a-pilot.html | Blimp â€³Struck Lobsterman Becomes a Pilot | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-74-no-title.html | Article 74 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-128-no-title.html | Afternoon | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-61-no-title.html | Article 61 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/trade-center-art-cited-as-reason-for-japan-trips.html | Trade Center Art Cited as Reason for Japan Trips | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-168-no-title.html | Article 168 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/front-page-1-no-title-q.html | Interagency Unit Under State Dept. To Coordinate Policy Toward Soviet | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-155-no-title.html | Article 155 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-20-no-title.html | Article 20 â€³â€”â€³ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-113-no-title.html | Article 113 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-172-no-title.html | Article 172 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-52-no-title.html | Article 52 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/carter-winter-at-60-designed-lighting-fixtures-and-furniture.html | Carter Winter at 60, Designed Lighting Fixtures and Furniture | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-40-no-title.html | Article 40 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/savile-rows-style-fit-now-for-women.html | Savile Row's Style, Fit Now for Women | True | By Sandra Salmans;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/banking-reports-ended-june-30.html | Banking Reports Ended June 30 | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-129-no-title.html | Article 129 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-136-no-title.html | Article 136 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-30-no-title.html | Article 30 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/chinese-defector-tells-of-major-food-shortage.html | CHINESE DEFECTOR TELLS OF MAJOR FOOD SHORTAGE | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/oil-resumes-flow-through-alaska-pipeline.html | Oil Resumes Flow Through Alaska Pipeline | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/gao-cites-590-million-in-excess-food-stamp-aid.html | G.A.O. CITES $590 MILLION IN EXCESS FOOD STAMP AID | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-21-no-title.html | Article 21 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-51-no-title.html | Article 51 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-34-no-title.html | Article 34 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/the-places-to-apply-for-an-sba-loan.html | The Places to Apply For an S.B.A. Loan | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-18-no-title.html | Article 18 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-130-no-title.html | Evening | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-124-no-title.html | Article 124 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/books-of-the-times-seminal-papers-on-art.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/venezuelaparty-picks-candidate.html | Venezuela Party Picks Candidate | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/car-kills-husband-wife-held.html | Car Kills Husband; Wife Held | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/eliot-f-noyes-industrial-designer-of-many-familiar-products-dies.html | Eliot F. Noyes, Industrial Designer Of Many Familiar Products, Dies | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-27-no-title.html | Article 27 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/block-busting-order-is-barred-by-court.html | BLOCKBUSTING ORDER IS BARRED BY COURT | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-83-no-title.html | Article 83 â€šÃ„Â´â€šÃ„Â° No Title | True | By Ralph Blumenthal Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-84-no-title.html | Article 84 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-85-no-title.html | Article 85 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-33-no-title.html | Possessed Sense of Humor | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-57-no-title.html | Article 57 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-91-no-title.html | Article 91 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-6-no-title.html | Article 6 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/a-review-of-laws-launched-to-weed-out-sex-bias.html | A Review of Laws Launched to Weed Out Sex Bias | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-19-no-title-businessfinance.html | Business / Finance | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/deputy-mayor-criticizes-posts-blackout-coverage-as-a-disaster-in.html | Deputy Mayor Criticizes Post's Blackout Coverage As a â€˜Â„Â?Disasterâ€šÂ„Â` in Itself | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-69-no-title.html | Article 69 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-88-no-title.html | Article 88 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-150-no-title.html | Article 150 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/advertising-robert-hall-sale-turning-on-a-dime.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-45-no-title.html | Article 45 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/looted-businessmen-seek-aid-as-federal-offices-open.html | Looted Businessmen Seek Aid as Federal Offices Open | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/us-airline-is-seeking-direct-flights-to-cuba.html | U.S. AIRLINE IS SEEKING DIRECT FLIGHTS TO CUBA | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-pipeline-explosion-averted-an-oil-glut-for-the.html | Pipeline Explosion Averted an Oil Glut For the West Coast | True | By Wallace Turner | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/the-game-that-exists-outside-of-time.html | The Game That Exists Outside of Time | True | By Gilbert Sorrentino | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-160-no-title.html | Article 160 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-153-no-title.html | BASEBALL | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-10-no-title.html | Article 10 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/people-in-sports-randle-pleads-no-contest-after-charge-is-reduced.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/rep-shuster-announces-effort-to-block-air-bag-requirement.html | Rep. Shuster Announces Effort To Block Air Bag Requirement | True | By Ernest Holsendolph | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/track-pace-mark-broken.html | Track Pace Mark Broken | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/fund-is-established-for-looting-victims.html | Fund Is Established For Looting Victims | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-3-no-title.html | Marks 50th AnnivPr.ary | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-72-no-title.html | Article 72 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-68-no-title.html | Article 68 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-159-no-title.html | Article 159 â€šÂ„Â?â€šÂ„Â` No Title | True | By Murray Chass | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/film-audition-hopes-for-fame-are-dashed-and-nourished.html | Film Audition. Hopes for Fame Are Dashed and Nourished | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/rural-development-head-named.html | Rural Development Head Named | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-46-no-title.html | Article 46 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/port-unit-is-scored-by-landes-for-blatant-waste-in-junketeering.html | Port Unit Is Scored by Landes for â€šÂ„Â?Blatant Wasteâ€šÂ„Â` in â€šÂ„Â?Junketeeringâ€šÂ„Â` | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-york-delegation-upset.html | New York Delegation Upset | True | By Edward C. Burks;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-173-no-title.html | Article 173 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/400-evacuated-in-maine.html | 400 Evacuated in Maine | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-78-no-title.html | Article 78 â€šÂ„Â?â€šÂ„Â` No Title | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-39-no-title.html | Article 39 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-92-no-title.html | Article 92 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/gold-rush-pace.html | Gold Rush Pace | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-31-no-title.html | Article 31 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-142-no-title.html | Article 142 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/residents-repulsed-third-ave-looters-said-some-east-harlem.html | RESIDENTS REPULSED THIRD AVE, LOOTERS | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-63-no-title.html | Article 63 â€šÂ„Â?â€šÂ„Â` No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-79-no-title.html | Article 79 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/two-senators-oppose-sale-of-radar-planes-to-iran.html | Two Senators Oppose Sale of Radar Planes to Iran | True | By Bernard Weinraub;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-15-no-title.html | Article 15 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/guerrillas-attempt-broadcast.html | Guerrillas Attempt Broadcast | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/widows-death-ruled-accidental.html | Widow's Death Ruled Accidental | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/14-die-in-crash-near-trieste.html | 14 Die in Crash Near Trieste | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/cuomo-prohibition-on-solicitation-called.html | Cuomo Prohibition on Solicitation Called Unjustified in Ruling | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/bridge-life-masters-pairs-starts-with-a-touch-of-nostalgia.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-179-no-title.html | Article 179 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-carter-sends-congress-proposals-for-helping-unions.html | Carter Sends Congress Proposals For Helping Unions in Bargaining | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/us-capitaloutlay-plans-abroad-a-vote-of-confidence.html | U.S. Capitalâ€šÃ„Â¢Outlay Plans Abroad: A Vote of Confidence? | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-atlantic-city-faces-crime-cleanup-drive-lordi.html | ATLANTIC CITY FACES CRIME CLEANUP DRIVE | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/french-forest-fire-causes-havoc.html | French Forest Fire Causes Havoc | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-178-no-title.html | Sports of The Times | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-44-no-title.html | Article 44 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-176-no-title.html | Article 176 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/merckx-losing-uphill-battle-collapses-in-tour-de-france.html | Merckx,Losing Uphill Battle, Collapses in Tour de France | True | By Sam Abt Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-167-no-title.html | Article 167 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | BY Joseph Durso | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/house-unit-studies-bill-to-tighten-fed-control.html | HOUSE UNIT STUDIES BILL TO TIGHTEN FED CONTROL | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/seasons-reasons-musical-foiled-by-words.html | â€šÃ„Â¢Seasonâ€šÃ„Â¢s Reasons,â€šÃ„Â¢ Musical Foiled by Words | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/obituary-2-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-65-no-title.html | Article 65 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-new-york-rebuffed-by-us-on-blackout-but-gets-local.html | NEW YORK REBUFFED BY US ON BLACKOUT BUT GETS LOCAL AID | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/screen-la-grande-bourgeoise-style-wars-with-substance-and-style.html | Screen: â€šÃ„Â¢La Grande Bourgeoiseâ€šÃ„Â¢ | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/prices-on-bonds-ebb-in-a-quiet-market-25-billion-treasury-auction.html | PRICES ON BONDS EBB IN A QUIET MARKET | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/about-new-york-panhandling-with-philosophizing.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/cecily-de-monchaux-schafer-55-a-visiting-british-psychologist.html | Cecily de Monchaux Schafer, 55, A Visiting British Psychologist | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-73-no-title.html | Article 73 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/carter-will-name-aide-to-board.html | Carter Will Name Aide to Board | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-9-no-title.html | Article 9 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-60-no-title.html | Article 60 â€šÃ„Â¤â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-sight-impaired-60-try-life-at-drew.html | Sight Impaired, 60 Try Life at Drew | True | By Joan Cook;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-yorks-plans-for-1984-olympics-are-outlined.html | New York's Plans for 1984 Olympics Are Outlined | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/courageous-idle-so-each-rival-wins.html | Courageous Idle, So Each Rival Wins | True | By William N. Wallace;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/mrs-bandaranaike-fighting-toughest-election-campaign-of-career.html | Mrs. Bandaranaike Fighting Toughest Election Campaign of Career | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/senator-plans-walking-vacation.html | Senator Plans Walking Vacation | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/smoking-and-hypnosis-a-success-story.html | Smoking and Hypnosis: A Success Story | True | By Molly Ivins | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/sutton-palmer-start-for-allstars-tonight.html | Sutton, Palmer Start for Allâ€šÃ„Â¢Stars Tonight | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/final-arguments-begin-in-hanafi-muslim-trial.html | FINAL ARGUMENTS BEGIN IN HANAFI MUSLIM TRIAL | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-97-no-title.html | Article 97 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/carter-sends-congress-proposals-to-speed-unionization-elections.html | Carter Sends Congress Proposals To Speed Unionization Elections | True | By Philip Shabecoff;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/poll-finds-public-split-on-legalizing-homosexual-acts.html | Poll Finds Public Split on Legalizing Homosexual Acts | True | By Grace Lichtenstein | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/british-industrial-output-up-146.html | British Industrial Output Up 1.46% | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-170-no-title.html | Article 170 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-140-no-title-does-future-of-olympic-games-rest-with.html | Does Future of Olympic Games Rest With Regional Sites? | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/crash-kills-designer-of-air-escape-system.html | CRASH KILLS DESIGNER OF AIR ESCAPE SYSTEM | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-112-no-title.html | Article 112 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-135-no-title-hopes-for-fame-raised-and-lost-at-film.html | Hopes for Fame Raised and Lost at Film Audition | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/guide-going-out.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-115-no-title.html | Article 115 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-york-rebuffed-by-us-on-blackout-but-gets-local-aid-refusal-may.html | NEW YORK REBUFFED BY U.S. ON BLACKOUT BUT GETS LOCAL AID | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-118-no-title.html | Article 118 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/new-jersey-pages-new-jersey-briefs-2-guilty-of-kickbacks-jamesburg.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-87-no-title.html | Article 87 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/issue-and-debate.html | Issue and Debate | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/article-89-no-title.html | Article 89 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-19 | 1977-07-19 | https://www.nytimes.com/1977/07/19/archives/unru_f_fled-chairman-of-house-ethics-panel-john-james-flynt-jr.html | Unruffled Chairman of House Ethics Panel | True | By Adam Clymer;Special to The New York Times | 2006-08-04 0:00 | RE 928-737 | B 236811 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/fisher-prize-winners-to-show-musical-wares.html | Fisher Prize Winners To Show Musical Wares. | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-senate-panel-hears-doctor-lost-hospital-rights-by.html | Senate Panel Hears Doctor Lost Hospital Rights By Using Laetrile on 80â€šÃ„Â¢Yearâ€šÃ„Â¢Old Cancer Patient | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/brock-suggests-changes.html | Brock Suggests Changes | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/heat-wave-just-starting-for-giants.html | Heat Wave Just Starting for Giants | True | By Michael Katz | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/no-impropriety-by-senators-found-by-inquiry-into-korean-lobbying.html | No Impropriety by Senators Found By Inquiry Into Korean Lobbying | True | By Nicholas M. Horrock | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/demirel-reports-accord-on-new-turkish-cabinet.html | DEMIREL REPORTS ACCORD ON NEW TURKISH CABINET | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-down-these-clean-streets-a-matter-of-pride-and.html | Down These Clean Streets: A Matter of Pride and Effort | True | By Matthew L. Wald | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/not-just-any-soup.html | Not Just Any Soup | True | By Gordon Lish | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/american-and-soviet-institutes-agree-on-joint-energy-research.html | American and Soviet Institutes Agree on Joint Energy Research | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/panel-urges-ouster-of-training-official-investigation-commission-in.html | PANEL URGES OUSTER OF TRAINING OFFICIAL | True | By Judith Cuivlivdngs | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/bridge-1954-world-title-winners-shine-at-summer-national-gloria.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/us-brothers-finish-13-in-decathlon-in-israel.html | U.S. Brothers Finish 1, 3 in Decathlon in Israel | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/a-first-distribution-of-150-in-the-fund-of-funds-is-slated.html | A First Distribution of $1.50 In the Fund of Funds Is Slated | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/housing-starts-fell-6-in-june.html | Housing Starts Fell 6% in June | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/the-coop-city-deal.html | The Coâ€šÃ„Ã´op City Deal | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/intervention-in-chad-disclosed-by-french-planes-were-sent-to-ferry.html | INTERVENTION IN CHAD DISCLOSED BY FRENCH | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/allstar-game-box-score.html | Allâ€šÃ„Ã´Star Game Box Score | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/housewares-show-some-early-winners-the-housewares-show-some-early.html | Housewares Show: Some Early Winners | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/transportation-post-filled.html | Transportation Post Filled | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/usplo-discussions-reported.html | U. Sâ€šÃ„Ã¶P. L. O. Discussions Reported | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/discoveries-baby-its-cold-inside-boxed-in-but-nicely-token.html | DISCOVERIES | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/market-place-a-double-exposure-of-citicorp-shares.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-appeals-court-upsets-conviction-in-port-chester.html | Appeals Court Upsets Conviction In Port Chester Fire Fatal to 24 | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/yugoslav-jumper-triumphs.html | Yugoslav Jumper Triumphs | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/personal-health-learn-to-recognize-and-avoid-poison-ivy-oak-and.html | Personal Health | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/banking-reports-issued-for-latest-quarter.html | Banking Reports Issued for Latest Quarter | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/cool-buses-putting-on-airs.html | â€šÃ„Ã´Coolâ€šÃ„Ã´ Buses Putting on Airs | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/tobacco-growers-fear-for-future-amid-drive-to-end-price-supports-to.html | Tobacco Growers Fear for Future Amid Drive to End Price Supports | True | By Wayne King | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/home-wares-offered.html | Home Wares Offered | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/reo-speedwagon.html | REO Speedwagon | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/metropolitan-diary-lawrence-van-gelder.html | Metropolitan Diary | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/wine-talk-the-unsung-delights-of-alsatian-wines.html | Wine Talk | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/about-real-estate-aging-rockaways-project-reverses-its-tenant.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/technology-the-blackout-load-on-phone-system-technology-load-on.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/mcculloch-to-form-development-concern.html | McCulloch to Form Development Concern | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/egyptians-turn-over-19-coffins-to-israel.html | Egyptians Turn Over 19 Coffins to Israel | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-politics-stirs-senate-dispute-courtesy-stalls.html | Politics Stirs Senate Dispute | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/about-education-a-college-degree-still-maintains-its-aura.html | About Education | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/mr-smith-elects-the-impossible.html | Mr. Smith Elects the Impossible | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/a-variety-of-companies-issue-reports-covering-their-sales-and.html | A Variety of Companies Issue Reports Covering Their Sales and Earnings Figures | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/no8-post-bemoaned-by-haughton-haughton-laments-8-post-for-31.html | No. 8 Post Bemoaned By Haughton | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/carter-is-reported-ready-to-seek-gasoline-tax-rise-of-up-to-5-cents.html | Carter Is Reported Ready to Seek Gasoline Tax Rise of Up to 5 Cents | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/ruling-draws-joy-and-anger.html | Ruling Draws Joy and Anger | True | By David F. White | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/american-league-selection-system-draws-fire.html | American League Selection System Draws Fire | True | By Murray Chass | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/horse-shows.html | Horse Shows | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/search-stepped-up-for-korea-counsel-oneill-pressed-by-young-critics.html | SEARCH STEPPED UP FOR KOREA COUNSEL | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/many-us-cities-share-new-yorks-problem-of-reducing-auto-fumes-by.html | Many U.S. Cities Share New York's Problem of Reducing Auto Fumes by Curbing Traffic | True | By Gladwin Hill | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/suffolk-inquiry-on-exgop-chief-involves-a-possible-misuse-of-funds.html | Suffolk Inquiry on Exâ€šÃ„Ã¶G.O.P. Chief; Involves a Possible Misuse of Funds | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/worst-july-since-dust-bowl-heat-wave-bakes-most-of-nation-worst.html | Worst July Since Dust Bowl | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/chess-tal-shows-brilliant-blend-in-taking-keres-memorial.html | Chess; | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-pacts-link-laos-more-closely-with-vietnam.html | New Pacts Link Laos More Closely With Vietnam | True | By David A. Andelman | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/allstar-ovation-for-tom-seaver.html | Allâ€šÃ„Ã´Star Ovation for Tom Seaver | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/carterbegin-talks-open-with-priority-on-a-geneva-parley-mood-of.html | CARTERâ€šÃ„Ã´BEGIN TALKS OPEN WITH PRIORITY ON A GENEVA PARLEY | True | By Bernard Gwertzman | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/judge-reduces-bail-for-newton-but-denies-a-motion-for-release.html | Judge Reduces Bail For Newton But Denies a Motion For Release | True | By Les Ledbetter | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/litke-to-be-dropped-from-accounting-post.html | Litke to Be Dropped From Accounting Post | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/grand-jury-studies-forgers-charges-tax-frauds.html | Grand Jury Studies Forger's Charges of Tax Frauds | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/british-attack-rhodesian-vote-plan.html | British Attack Rhodesian Vote Plan | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/60minute-gourmet.html | 60 â€šÃ„Ã´Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/thurmond-scores-defense-chief-for-not-opposing-military-unions.html | Thurmond Scores Defense Chief For Not Opposing Military Unions | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-yorkers-etc-summer-tales-of-house-guests.html | Newâ€šÃ„Ã´Yorkers, etc. | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/sour-news-on-this-years-cherry-crop.html | Sour News on This Yearâ€šÃ„Ã´s Cherry Crop | True | By Harold Faber | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-cutoff-device-failed-to-prevent-blackout-luce-and.html | CUTOFF DEVICE FAILED TO PREVENT BLACKOUT | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/40-characters-40.html | 40 Characters 40 | True | By John M. Culkin | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/oldcrop-soybeans-up-by-30cabushel-limit.html | OLDâ€šÃ„Ã´CROP SOYBEANS UP BY 30Câ€šÃ„Ã´Aâ€šÃ„Ã´BUSHEL LIMIT | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/west-germans-advance-in-canoe-championships.html | West Germans Advance In Canoe Championships | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/black-leaders-reject-plan.html | Black Leaders Reject Plan | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/knicknet-ruling-friday.html | Knickâ€šÃ„Ã´Net Ruling Friday | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/argentine-envoy-reported-seized.html | Argentine Envoy Reported Seized | True | By Juan de Onis | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/tammy-wynette-going-it-alone.html | Tammy Wynette Going It Alone | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/article-2-no-title.html | CAREERS IN EDUCATION | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/ah-raskin-major-overhaul-set-for-economic-indexes.html | A. H. Raskin | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/george-morton-levy-of-roosevelt-raceway-is-dead-george-morton-levy.html | George Morton Levy | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/picking-a-peck-of-picnic-packs.html | Picking A Peck Of Picnic Packs | True | By Susan Berman | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-port-authority-seeks-to-build-rail-projects-port.html | Port Authority Seeks to Build Rail Projects | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/us-weighing-sale-of-f15s-to-saudis-tentative-approval-by-president.html | U.S. WEIGHING SALE OFâ€šÃ„Ã´15'S TO SAUDIS | True | By Bernard Weinraub | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/the-picnic-for-romantics-and-revelers-picnics-in-sun-and-shade-more.html | The Picnic: For Romantics And Revelers; Steak Tartar; Steamed Mussels; Mussel and Potato Mayonnaise; Shrimp with Dill and Cognac Sauce; Boiled Shrimp; Eggs in Tapenoar; Escabeche of Chicken San Juan; Seviche; Mock Head Cheese; Thought should be given to incidentals ; Rillettes de Parc | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/secretariat-filly-brings-300000-at-keeneland.html | Secretariat Filly Brings $300,000 at Keeneland | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/corporation-affairs-seadock-will-extend-its-search-for-new-partners.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/cutoff-device-failed-to-prevent-blackout-luce-and-psc-assert.html | CUTOFF DEVICE FAILED TO PREVENT BLACKOUT | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/tv-tears-flow-amid-the-suds.html | TV: Tears Flow Amid the Suds | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/telephone-tyranny-puts-status-on-hold-telephone-tyranny-puts-status.html | Telephone Tyranny Puts Status on Hold | True | By Michael Korda | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/michael-a-morton.html | MICHAEL A. MORTON | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/moynihan-asks-beame-and-state-for-indignation-on-welfare-waste.html | Moynihan Asks Beame and State For â€šÃ„Â¹ Indignationâ€šÃ„Â´ onWelfare Waste | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/an-ad-by-canadian-government-in-the-times-disclosed-as-hoax.html | An Ad by â€šÃ„Â¹Canadian Governmentâ€šÃ„Â´ In The Times Disclosed as Hoax | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/ids-25-brokers-and-19-persons-accused-by-sec-of-violations-sec.html | I.D.S., 25 Brokers and 19 Persons Accused by S.E.C. of Violkions | True | By Judith Miller | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/freeman-nominated-as-a-tva-director.html | Freeman Nominated As a T.V.A. Director | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/article-5-no-title.html | Article 5 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/soviet-asks-new-consumer-era-better-goods-and-polite-service.html | Soviet Asks New Consumer Era: Better Goods & Polite Service | True | By Malcolm W. Browne | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/executive-changes-at-axiom-research.html | Executive Changes At Axiom Research | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/appeals-court-upsets-conviction-in-port-chester-fire-fatal-to-24.html | Appeals Court Upsets, Conviction In Port Chester Fire Fatal to 24 | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/carey-to-make-500000-available-to-assist-blackoutlooted-stores.html | Carey to Make $500,000 Available To Assist Blackoutâ€šÃ„Â¹Looted Stores | True | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/blackout-question-absenteeis-wages-some-companies-to-pay-others-say.html | BLACKOUT QUESTION: ABSENTEEISâ€šÃ„Â¹ WAGES | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-curbs-on-water-use-ordered-a-record-102-in-new.html | Curbs on Water Use Ordered | True | By David Bird | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/down-these-clean-streets-a-matter-of-pride-and-effort.html | Down These Clean Streets: A Matter of Pride and Effort | True | By Matthew L. Wald | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/hughes-aides-told-to-give-drug-data-texas-officials-attempting-to.html | HUGHES AIDES TOLD TO GIVE DRUG DATA | True | By Wallace Turner | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/curbs-on-water-use-ordered-a-record-102-in-new-york-city-curbs.html | Curbs on Water Use Ordered | True | By David Bird | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/sutton-is-overwhelmed-as-a-dream-is-realized.html | Sutton Is Overwhelmed As a Dream Is Realized | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/lorimer-d-heywood.html | LORIMER D. HEYWOOD | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/six-killed-in-peru-as-strike-protests-austerity-program.html | Six Killed in Peru As Strike Protests Austerity Program | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/a-fountain-complex-is-donated-to-grace-city-hall-park.html | A Fountain Complex Is Donated to Grace City Hall Park | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/article-4-no-title.html | Article 4 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/careers-growing-field-of-physicians-assistants.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/huge-arms-sale-to-seoul-is-suggested-to-make-up-for-us-troop.html | Huge Arms Sale to Seoul Is Suggested. to Make Up For U.S. Troop Pullout | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/henry-a-enrich.html | HENRY A. ENRICH | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-mondale-puts-in-full-days-as-assistant-president.html | Mondale Puts In Full Days as â€šÃ„Â¹Assistant Presidentâ€šÃ„Â´ | True | By Marjorie Hunter | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/advertising-from-the-dark-ages-of-packaging.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/us-women-beat-peru-five.html | U.S. Women Beat Peru Five | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/going-out-guide.html | Going out Guide | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-us-weighing-sale-of-f15s-to-saudis-tentative.html | U.S. WEIGHING SALE OFFâ€šÃ„Â¹15'S TO SAUDIS | True | By Bernard Weinraub | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-carterbegin-talks-open-with-priority-on-a-geneva.html | CARTERâ€šÃ„Â´BEGIN TALKS OPEN WITH PRIORITY ON A GENEVA PARLEY | True | By Bernard Gwertzman | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/people-in-sports-maxwell-celtics-top-draft-choice-is-signed-to.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/saturdays-finish-order-is-revised-by-nascar.html | Saturday's Finish Order Is Revised by NASCAR | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/world-bank-issues-get-good-response-750-million-offering-is.html | WORLD BANK ISSUES GET GOOD RESPONSE | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/no-special-prosecutor-this-time.html | No Special Prosecutor This Time | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/breaking-the-8minute-mile.html | Breaking the 8â€šÃ„Ã™Minute Mile | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/dollar-again-sinks-to-lows-in-europe-gold-in-london-reaches-highest.html | DOLLAR AGAIN SINKS TO LOWS IN EUROPE | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/smith-richey-ousted-in-washington-tennis.html | Smith, Richey Ousted In Washington Tennis | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/general-tire-is-advised-to-retain-oneil-as-head.html | GENERAL TIRE IS ADVISED TO RETAIN O'NEIL AS HEAD | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-deltufo-called-leading-candidate-for-the-office.html | DelTufo Called Leading Candidate For the Office of Federal Attorney | True | By Walter II Waggoner | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/major-league-leaders.html | Major League Leaders | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/citicorps-operating-net-up-41-chemical-186-and-hanover-107.html | Citicorp's Operating Net Up 4.1%, Chemical 18.6% and Hanover 10.7% | True | By Mario A. Milletti | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/senate-backs-research-on-the-bt-as-insurance.html | SENATE BACKS RESEARCH ON THE Bâ€šÃ„Ã™1 AS â€šÃ„Ã™INSURANCE | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/breakdown-costly-to-courageous.html | Breakdown Costly to Courageous | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/afterhours-pool-one-way-to-beat-heat.html | â€šÃ„Ã™Afterâ€šÃ„Ã™Hours Poolâ€šÃ„Ã´ One Way to Beat Heat | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/wilmington-desegregation-fight-appears-heading-for-a-showdown.html | Wilmington Desegregation Fight Appears Heading for a Showdown | True | By Ben A. Franklin | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/of-2-south-african-trials-facades.html | Of 2 South African Trials (Facades) | True | By Martin Garbus | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/tractor-hits-valve-of-alaska-pipeline-forcing-shutdown-third.html | TRACTOR HITS VALVE OF ALASKA PIPELINE, FORCING SHUTDOWN | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/national-league-stars-flash-early-power-and-win-by-75-national.html | National League Stars Flash Early Power and Win by 7â€šÃ„Ã´5 | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/sequoia-fares-poorly-as-floating-museum.html | Sequoia FaresPoorly As Floating Museum | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/kissinger-says-hanoi-broke-pact-on-postwar-us-aid.html | Kissinger Says Hanoi Broke Pact on Postwar U.S. Aid | True | By Graham Hovey | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/kennecott-and-union-agree-on-pact-settling-disputes-on-local-issues.html | Kennecott and Union Agree on Pact Settling Disputes on Local Issues | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/losing-ball-team-that-city-owns-makes-voters-on-coast-unhappy.html | LosingBallTeamThat City Owns Makes Voters on Coast Unhappy | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-delegates-are-preparing-for-womens-conference.html | Delegates Are Preparing for Women's Conference | True | By Joan Cook | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/us-awaits-official-announcement.html | U.S. Awaits Official Announcement | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/a-check-from-dixie-to-help-yall-out.html | A Check From Dixie â€šÃ„Ã´... to Help Yâ€šÃ„Ã´ All Outâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/grains-feeds.html | GRAINS & FEEDS | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/profits-scoreboard.html | Profits Scoreboard | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/us-players-providing-tornados-punch.html | U.S. Players Providing Tornado's Punch | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€šÃ„Ã™â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/bell-sees-a-sixth-fbi-candidate.html | Bell Sees a Sixth F.B.I. Candidate | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-region-aides-stripped-of-power-califano-changes-directors.html | H.E.W. REGION AIDES STRIPPED OF POWER | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/a-treasure-house-of-modern-artin-a-jewel-of-a-setting.html | A Treasure House of Modern Art a Jewel of a Setting | True | By John Russell | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/sun-shines-again-on-pekings-political-weather-vane.html | Sun Shines Again on Peking's Political Weather Vane | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/demonstrators-outside-tombs-protest-for-looting-suspects.html | Demonstrators Outside Tombs Protest for Looting Suspects | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/letters-105374523.html | Letters | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/governing-party-sweeps-to-an-apparent-victory-in-elections-in.html | Governing Party Sweeps To An Apparent Victory In Elections in Bahamas | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/honeywell-profit-increases-by-526-secondquarter-earnings-at-141-a.html | HONEYWELL PROFIT INCREASES BY 526% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/republic-armco-allegheny-show-declines-in-secondquarter-profit.html | Republic, Armco, Allegheny Show Declines in Secondâ€šÃ„Ã™Quarter Profit | True | By Gene Smith | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/cherry-bounce-for-later.html | Cherry Bounce, For Later | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/topics-reprise.html | Topics | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/lovely-supersonic-mess.html | Lovely Supersonic Mess | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/around-the-nation-forest-blaze-in-maine-rages-out-of-control-shapp.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/best-buys.html | Best Buys | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/british-steel-shows-a-deficit.html | British Steel Shows a Deficit | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/goodman-contests-farbers-petitions-organizations-choice-for-mayor.html | GOODMAN CONTESTS FARBER'S PETITIONS | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-carter-is-reported-ready-to-seek-gasoline-tax-rise.html | Carter Is Reported Ready to Seek Gasoline Tax Rise of Up to 5 Cents | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/accounting-changes-may-pare-earnings-for-oilgas-groups-independents.html | ACCOUNTING CHANGES MAY PARE EARNINGS FOR OILâ€Â¦Â¦Â¦GAS GROUPS | True | By Deborah Rankin | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/pba-sends-contract-to-its-members-after-offer-by-city-of-more-rapid.html | P.B.A. Sends Contract to Its Members After Offer By City of More Rapid Pay Rises and Other Benefits | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/debate-opens-on-farm-policy.html | Debate Opens on Farm Policy | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/con-ed-owes-15-million-to-atom-unit-for-its-aid.html | CON ED OWES $1.5 MILLION TO ATOM UNIT FOR ITS AID | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/us-offers-restrained-support-for-entry-of-vietnam-into-un.html | U.S. Offers Restrained Support For Entry of Vietnam Into U.N. | True | By Kathleen Teltsch | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/farm-leaders-map-strategy-on-unions-success-of-chavez-group-in-west.html | FARM LEADERS MAP STRATEGY ON UNIONS | True | By Donald Janson | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/stiffer-rules-set-on-cattle-imports.html | Stiffer Rules Set on Cattle Imports | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/house-panel-votes-an-increase-in-the-minimum-wage-to-265.html | House Panel Votes an Increase in the Minimum Wage to $2.65 | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/florence-l-rothenberg.html | FLORENCE L. ROTHENBERG | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/good-earnings-gains-send-stocks-surging-in-burst-of-trading-volume.html | GOOD EARNINGS GAINS SEND STOCKS SURGING IN BURST OF TRADING | True | By Vartang G. Vartan | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/metals.html | METALS | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/mondale-puts-in-full-day-s-as-assistant-president-busy-mondale-puts.html | Mondale Puts In Full Days as â€Â¦Â²Assistant Presidentâ€Â¦Â¦ | True | By Marjorie Hunter | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/canadas-lower-house-backs-gun-control-law.html | CANADA'S LOWER HOUSE BACKS GUN CONTROL LAW | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-worst-july-since-dust-bowl-heat-wave-bakes-most-of.html | Worst July Since Dust Bowl | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/3-brooklyn-youths-seized-in-fire-police-say-they-ignited-glue-bag.html | 3 Brooklyn Youths Seized in Fire; Police Say They Ignited Glue Bag | True | By Dena Kleevlin | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/h-granville-dies-built-racing-planes-doolittle-set-speed-mark-in.html | H. GRANVILLE DIES; BUILT RACING PLANES | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/pennsylvania-legion-to-meet.html | Pennsylvania Legion to Meet | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/british-union-leader-sees-way-to-cut-inflation-and-please-labor.html | British Union Leader Sees Way To Cut Inflation and Please Labor | True | By R. W. Apple Jr. | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/world-news-briefs-state-dept-retracts-report-on-cuban-units-in.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/books-of-the-times.html | Books of TheTimes | True | By Leonard Silk | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/black-tennis-champion-seeks-a-breakthrough.html | Black Tennis Champion Seeks a Breakthrough | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/trade-surplus-for-japan.html | Trade Surplus for Japan | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-tobacco-growers-fear-for-future-arvid-drive-to-end.html | Tobacco Growers Fear for Future Arvid Drive to End Price Supports | True | By Wayne King | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/incentives-for-capital-investment-in-carters-tax-plan-are-hinted.html | Incentives for Capital Investment In Carter's Tax Plan Are Hinted | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/bicycle-lead-is-retained-by-thevenet.html | Bicycle Lead Is Retained By Thevenet | True | By Samuel Abt | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-new-jersey-briefs-2d-casino-school-to-refund.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/common-sense-the-best-rx-for-staying-cool-in-the-heat.html | Common Sense the Best Rx For Staying Cool in the Heat | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/port-authority-seeks-to-build-rail-projects-port-agency-seeking.html | Port Authority Seeks to Build Rail Projects | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/new-jersey-pages-article-7-no-title.html | Article 7 â€Â¦Â²â€Â¦Â¦Â²Â No Title | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/signs-of-a-vanishing-paris.html | Signs of a Vanishing Paris | True | By Susan Heller Anderson | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/dancing-in-the-park-estrada-thats-variety-in-russian-is-coming.html | Dancing in the Park | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/borodin-piano-trio.html | Borodin Piano Trio | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/beame-meets-with-hud-aides-and-wins-delay-on-rises-in-rent.html | Beame Meets With H.U.D. Aides And Wins Delay on Rises in Rent | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/teng-rehabilitated-peking-posters-say-central-decision-cited.html | TENG REHABILITATED, PEKING POSTERS SAY | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/unusual-saga-of-teng-finally-comes-full-circle.html | Unusual Saga of Teng Finally Comes Full Circle | True | By Fox Butterfield | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/naming-of-kirkpatrick-to-no-2-cia-post-reported-in-trouble.html | Naming of Kirkpatrick To No. 2 C.I.A. Post Reported in Trouble | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/arraignments-still-clogging-courts.html | Arraignments Still Clogging Courts | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/joseph-h-keenan-of-mit-thermodynamics-expert.html | JOSEPH H. KEENAN OF M.I.T., THERMODYNAMICS EXPERT | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/books-settling-a-new-continent.html | Books: Settling a New Continent | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/siegal-named-news-editor-of-times.html | Siegal Named News Editor of Times | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/eventssports.html | Events/Sports | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-20 | 1977-07-20 | https://www.nytimes.com/1977/07/20/archives/charles-h-blitman-son-of-poor-family-became-a-developer.html | Charles H. Blitman; Son of Poor Family Became a Developer | True | | 2005-12-29 0:00 | RE 925-856 | B 236-809 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/low-calorie-rules-issued.html | Low Calorie Rules issued | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/new-jersey-briefs-bridge-lanes-to-close-violent-robber-held-fort.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/jaworski-named-to-take-charge-of-korea-inquiry-choice-quiets-a.html | Jaworski Named To Take Charge Of Korea Inquiry | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/the-tour-de-force-of-redecorating-boscobel.html | The Tour de Force Of Redecorating Boscobel | True | By Rita Reif | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/us-blackout-aid-put-at-5-million.html | U.S. Blackout Aid Put at $5 Million | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/carter-said-to-seek-amnesty-for-aliens-in-country-7-years-carter.html | CARTER SAID TO SEEK AMNESTY FOR ALIENS IN COUNTRY 7 YEARS | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/market-place-tougher-competition-in-beer-industry.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/carter-is-optimistic-on-geneva-meeting-after-hearing-begin.html | CARTER IS OPTIMISTIC ON GENEVA MEETING AFTER HEARING BEGIN | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/duffey-expected-to-head-humanities-endowment.html | Duffey Expected to Head Humanities Endowment | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/germans-condemn-4-in-slayings.html | Germans Condemn 4 in Slayings | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/esmark-halting-its-takeover-bid-to-offer-option-on-inmont-shares.html | Esmark, Halting Its Takeover Bid, To Offer Option on Inmont Shares | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/sound.html | Sound | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/warnings-ordered-on-use-of-progestin-and-estrogen-drugs.html | Warnings Ordered On Use of Progestin And Estrogen Drugs | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/family-money-the-dream-house-market.html | Family Money: The Dream House Market | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/with-fewer-little-luxembourgers-grand-duchy-worries.html | With Fewer Little Luxembourgers, Grand Duchy Worries | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/agency-to-move-faster-in-discrimination-cases.html | AGENCY TO MOVE FASTER IN DISCRIMINATION CASES | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/curbing-of-congressmen-on-books-urged-on-house.html | CURBING OF CONGRESSMEN ON BOOKS URGED ON HOUSE | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/jury-begins-deliberating-in-trial-of-12-hanafi-moslems-in-capital.html | Jury Begins Deliberating in Trial Of 12 Hanafi Moslems in Capital | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/letters-76433729.html | Letters | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/chicago-protest-march-set.html | Chicago Protest March Set | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/foreign-funds-violation-lodged-against-law-firm.html | FOREIGN FUNDS VIOLATION LODGED AGAINST LAW FIRM | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/looting-cases-persist-as-a-problem.html | Looting Cases Persist as a Problem | True | By Matthew L. Wald | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/rohatyn-accuses-carter-of-ignoring-cities-plight-on-financing-of.html | Rohatyn Accuses Carter Of Ignoring Citiesâ€šÃ„Â´ Plight On Financing of Welfare | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/hester-pushes-plans-for-new-us-open-site.html | Hester Pushes Plansfor New U.S. Open Site | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/carter-is-optimistic-on-geneva-meeting-after-hearing-begin-plo-ban.html | CARTER IS OPTIMISTIC ON GENEVA MEETING AFTER HEARING BEGIN | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/a-laser-pinpoints-mt-mckinley.html | A Laser Pinpoints Mt. McKinley | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/nasl-sets-record-with-25-million-fans.html | N.A.S.L. Sets Record With 2.5 Million Fans | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/the-steady-onslaught-against-the-dollar-a-steady-onslaught-against.html | The Steady Onslaught Against the Dollar | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/army-clerks-dismissal-upheld.html | Army Clerk's Dismissal Upheld | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/sears-warns-on-exercise-cycles.html | Sears Warns on Exercise Cycles | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/croatian-couple-get-life-terms-for-air-piracy.html | Croatian Couple Get Life Terms For Air Piracy | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/policing-human-rights.html | Policing Human Rights | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/smallest-oecd-countries-suffer-payment-ills.html | Smallest O.E.C.D. Countries Suffer Payment Ills | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/congressional-unit-seeks-sec-fiscal-data-on-city.html | CONGRESSIONAL UNIT SEEKS S.E.C. FISCAL DATA ON CITY | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/judges-distaste-worth-141000-to-coffee-man-a-judges-distaste-is.html | Judge's Distaste Worth $141,000 To Coffee Man | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/judge-stays-state-order-to-close-clam-beds-off-li.html | JUDGE STAYS STATE ORDER TO CLOSE CLAM BEDS OFF L.I. | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/bridge-weichsel-and-sontag-winners-of-the-lifemasterpair-title.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/britains-yarrow-yard-gets-order-to-build-4-more-ships-for-iran.html | Britain's Yarrow Yard Gets Order To Build 4 More Ships for Iran | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/a-cold-front-creeping-east-is-expected-to-bring-relief-by-tomorrow.html | A Cold Front, Creeping East, Is Expected to Bring Relief by Tomorrow | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/funky-chico-hamilton-offers-humor.html | Funky Chico Hamilton Offers Humor | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/paine-webber-quarter-profits-up-123-to-23-million-from-76.html | Paine Webber Quarter Profits Up 12.3% to $2.3 Million From â€šÃ„Â´76 | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/amsterdam-news-links-lootings-to-vacuum-in-black-leadership.html | Amsterdam News Links Lootings To â€šÃ„Â´Vacuumâ€šÃ„Â´ in Black Leadership | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/archibald-l-beyea.html | ARCHIBALD L. BEYEA | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/kenya-and-somalia-agree-on-plan-to-maintain-peace-along-border.html | Kenya Somalia Agree on Plan To Maintain Peace Along Border | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/kicks-down-swedish-team.html | Kicks Down Swedish Team | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/election-panel-approves-the-audit-of-church-presidential-campaign.html | Election Panel Approves the Audit Of Church Presidential Campaign | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/irs-and-us-attorney-study-a-50000-payment-made-by-allied-chemical.html | I.R.S. and U.S. Attorney Study a $50,000 Payment Made by Allied Chemical | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/while-town-he-visited-in-march-is-troubled.html | While Town He Visited in March Is Troubled | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/mexico-brazil-fives-advance.html | Mexico, Brazil Fives Advance | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/the-un-today-general-assembly.html | The U.N Today | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/con-edison-president-says-system-designed-to-avert-blackout.html | Con Edison President Says System Designed to Avert Blackout Actually Was a Factor in Bringing It On | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/floods-hit-johnstown-area-25-are-feared-dead.html | Floods Hit Johnstown Area;25 Are Feared Dead | | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/mars-dust-storm-hinders-viking.html | Mars Dust Storm Hinders Viking | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/conferees-back-veto-over-bomb.html | Conferees Back Veto Over Bomb | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/people-and-business-christian-de-gaigne-3d-to-retire-as-stauffer.html | People and Business | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/jeter-versus-powell-a-standoff-in-the-trenches.html | Jeter Versus Powell: A Standoff in the Trenches | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/the-porkbarrel-challenge.html | The Porkâ€ŚÂ‥Â‖Barrel Challenge | True | By John B. Oakes | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/major-league-leaders.html | Major League Leaders | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/courageous-beaten-twice-in-trials.html | Courageous Beaten Twice in Trials | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/top-pop-records.html | Top Pop Records | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/the-garbage-picker-treasures-made-of-other-peoples-trash.html | The Garbage Picker: Treasures Made of Other People's Trash | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/people-in-sports-ali-to-meet-shavers-sept-29-in-garden.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/armed-citizens-patrol-bushwick-saying-the-police-do-not-do-job.html | Armed Citizens Patrol Bushwick, Saying the Police Do Not Do Job | True | BY Pranay Gupte | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/another-90-ordeal-predicted-for-today-water-threat-eases-ninth.html | Another 90+ Ordeal Predicted for Today; Water Threat Eases | True | By David Bird | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/kuwait-and-iraq-pull-back-troops.html | Kuwait and Iraq Pull Back Troops | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/bridge-lanes-to-close.html | Bridge Lanes to Close | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/cuomo-meets-with-sinatra-in-little-italy.html | Cuomo Meets With Sinatra in Little Italy | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/dr-sidney-p-schwartz-at-81-was-a-cardiologist-and-teacher.html | Dr. Sidney P. Schwartz, at 81; Was a Cardiologist and Teacher | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/court-upholds-nebraska-on-malpractice-solution.html | Court Upholds Nebraska On Malpractice Solution | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/thoreau-more-than-a-big-fish-in-walden-pond.html | Thoreau: More Than a Big Fish in Walden Pond | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/home-vandalism-laid-to-3-children-5-to-12.html | Home Vandalism Laid To 3 Children, 5 to 12 | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/house-unit-votes-4cent-rise-in-federal-gasoline-tax.html | House Unit Votes 4â€ŚÂ‥Â‖Cent Rise in Federal Gasoline Tax | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/nola-locke-arndt-88-inspired-her-husbandto-write-nola.html | Nola Locke Arndt, 88, Inspired Her Husbandâ€ŚÂ‥Â‖toâ€ŚÂ‥Â‖Be to Write â€ŚÂ‥Â‖Nolaâ€ŚÂ‥Â‖ | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/tax-delays-detailed-for-blackout-victims.html | Tax Delays Detailed For Blackout Victims | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/death-warning-is-urged-on-cigarette-packages.html | DEATH WARNING IS URGED ON CIGARETTE PACKAGES | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/prison-uprisings-spread-in-spain-to-back-call-for-general-amnesty.html | Prison Uprisings Spread in Spain To Back Call for. General Amnesty | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/arab-world-assails-begin-view-not-a-peace-plan-but-a-war-plan.html | Arab World Assails Begin View; `Not a Peace Plan but a War Plan'â€ŚÂ‥Â‖ | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/federal-drug-agents-arrest-six-in-roundup.html | Federal Drug Agents Arrest Six in Roundup | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/battered-spouses-are-helped-in-bill-approved-by-carey.html | â€ŚÂ‥Â‖Battered Spousesâ€ŚÂ‥Â‖ Are Helped in Bill Approved by Carey | True | BY Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/kentucky-jury-convicts-3-in-deep-throat-trial.html | Kentucky Jury Convicts 3 in â€ŚÂ‥Â‖Deep Throatâ€ŚÂ‥Â‖ Trial | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/flights-of-concorde-to-us-increasing.html | Flights of Concorde To U.S. Increasing | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/tv-another-magazine-page.html | TV: Another Magazine Page | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/proposals-would-permit-doctors-to-advertise-services-in-press.html | Proposals Would Permit Doctors To Advertise Services in Press | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/hospital-reinstates-the-privileges-of-a-physician-who-used-laetrile.html | Hospital Reinstates the Privileges Of a Physician Who Used Laetrile | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/carter-praises-wilkins.html | Carter Praises Wilkins | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/yazoo-city-which-carter-will-visit-looks-to-past-and-future-yazoo.html | Yazoo City, Which Carter Will Visit, Looks to Past and Future . . . | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/west-german-car-output-off.html | West German Car Output Off | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/cia-data-show-14year-project-on-controlling-human-behavior-data.html | C.I.A. Data Show 14â€šÃ„Âª'Year Project On Controlling Human Behavior | True | By Nicholas M. Horrock Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/millie-joins-tip-a-capital-event-millie-joins-tip-with-capital.html | Millie Joins Tip A Capital Event! | True | By Theresa McMasters | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/some-energy-issues-depressed-but-dow-inches-up-121-to-92048-dow-up.html | Some Energy Issues Depressed, But Dow Inches Up 1.21 to 920.48 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/junkyard-operator-and-3-workers-indicted-in-auto-insurance-fraud.html | Junkyard Operator and 3 Workers Indicted in Auto Insurance Fraud | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/washington-business-rival-bills-for-labor-law-reform.html | Washington & Business | True | By Philip Shabecoff | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/alabama-will-get-us-aid.html | Alabama Will Get U.S. Aid | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/cauthen-boots-home-3-belmont-winners-cauthen-rides-3-winners.html | Cauthen Boots Home 3 Belmont Winners | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/letters-from-home.html | Letters From Home | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/grant-in-quieter-fashion-joins-applause-for-seaver-grant-in-a.html | Grant, in Quieter Fashion, Joins Applause for Seaver | | By Murray Chass | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/melinda-ann-lewis-is-bride-of-thomas-edward-hassen.html | Melinda Ann Lewis Is Bride Of Thomas Edward Hassen | | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/its-captive-nations-week.html | It's Captive Nations Week | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/city-announces-strict-noparking-plan-then-a-modified-version.html | City Announces Strict Noâ€šÃ„Â¶'Parking Planâ€šÃ„Â¶Then a Modified Version | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/charismatic-christians-to-meet-in-kansas-city.html | â€šÃ„Â¢'Charismaticâ€šÃ„Â¢' Christians To Meet in Kansas City | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¶'â€šÃ„Â¶' No Title | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/excerpts-from-the-statement-by-begin.html | Excerpts From the Statement by Begin | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/judges-distaste-worth-141000-to-coffee-man.html | Judge's Distaste Worth $141,000 To Coffee Man | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/columbia-and-us-sue-city-over-atom-reactor.html | COLUMBIA AND U.S. SUE CITY OVER ATOM REACTOR | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/the-great-kitchen-hangup.html | The Great Kitchen Hangup | True | By Joan Kron | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/jaworski-named-to-take-charge-of-korea-inquiry.html | Jaworski Named To Take Charge Of Korea Inquiry | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/as-for-the-02-kosherfood-rioters-.html | As for the â€šÃ„Â¢'02 Kosherâ€šÃ„Â¢'Food Rioters . . . | True | By Herbert G. Gutman | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/slogans-in-peking-report-party-meeting.html | Slogans in Peking Report Party Meeting | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/dixon-catches-giants-eyes-in-jets-scrimmage-dixon-catches-giants.html | Dixon Catches Giantsâ€šÃ„Â¢' Eyes in Jetsâ€šÃ„Â¢' Scrimmage | | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/albus-and-7-others-advance-in-li-golf.html | Albus and 7 Others Advance in L.I. Golf | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/klein-is-named-top-junior-at-race-week.html | Klein Is Named Top Junior at Race Week | | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/fbi-arrests-two-on-information-alleging-cruise-missile-spy-scheme.html | F.B.I. Arrests Two on Information Alleging Cruise Missile Spy Scheme | True | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/personal-beauty.html | Personal Beauty | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/56-million-in-federal-aid-allotted-to-shoe-producers-hit-by-imports.html | $56 Million in Federal Aid Allotted to Shoe Producers Hit by Imports | | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/carter-talk-today-to-focus-on-soviet-in-charleston-speech-he-will.html | CARTER TALK TODAY TO FOCUS ON SOVIET | True | By Hedrick Smith | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/criminal-justice-costs-rise.html | Criminal Justice Costs Rise | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/us-envoy-calls-proposed-regulations-on-ocean-mining-unacceptable.html | U.S. Envoy Calls Proposed Regulations on Ocean Mining Unacceptable | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/howard-french.html | HOWARD FRENCH | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/while-the-present-troubles-clinton-mass.html | While the Present Troubles Clinton, Mass. | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/carter-said-to-seek-amnesty-for-aliens-in-country-7-years-families.html | CARTER SAID TO SEEK AMNESTY FOR ALIENS IN COUNTRY 7 YEARS | | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/clark-c-sorensen.html | CLARK C. SORENSEN | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/a-host-of-unfulfilled-promises-come-home-to-haunt-sadat.html | A Host of Unfulfilled Promises Comeâ€šÃ„Â¢Home to Haunt Sadat | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/sassy-declared-winner.html | Sassy Declared Winner | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/sec-halts-trading-in-2-stocks-till-monday.html | S.E.C. Halts Trading In 2 Stocks Till Monday | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/jackson-denies-knocking-down-a-fan.html | Jackson Denies Knocking Down a Fan | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/fuelcost-assistance-is-offered-to-poor.html | Fuelâ€šÃ„Â¢Cost Assistance Is Offered to Poor | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/a-national-canine-program-set-for-business-security.html | A National Canine Program Set for Business Security | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/peruvian-leaders-meet-on-relieving-economic-unrest.html | Peruvian Leaders Meet on Relieving Economic Unrest | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/let-them-eat-workfare.html | Let Them Eat Workfare | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/in-case-of-blackout-light-up.html | In Case Of Blackout Light Up, | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/joseph-henry-cohen.html | JOSEPH HENRY COHEN | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/two-insurers-upheld-on-cranes-collapse.html | Two Insurers Upheld On Crane's Collapse | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/yazoo-city-which-carter-will-visit-looks-to-past-and-future.html | Yazoo City, Which Carter Will Visit, Looks to Past and Future | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/world-news-briefs-levich-questioned-8-hours-about-shcharansky.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/kodak-net-off-37-in-latest-drop-while-rival-polaroids-rises-108.html | Kodak Net Off 3.7% in Latest Drop While Rival Polaroid's Rises 10.8% | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/disks-colin-davis-enlivens-sibelius.html | Disks: Colin Davis Enlivens Sibelius | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/private-companies-rally-to-aid-thoie-who-lost-to-looters.html | Private Companies Rally to Aid Thoie Who Lost to Looters | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/letter-reply.html | Letter & Reply | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/us-deaf-athletes-excel.html | U.S. Deaf Athletes Excel | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/oecd-sees-slow-gains-for-west-in-coming-year-oecd-sees-slow-gains.html | O.E.C.D. Sees Slow Gains For West in Coming Year | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/teachers-union-is-fined-50000-for-illegal-new-york-city-public.html | Teachers Union Is Fined $50,000 for Illegal New York City Public School Strike in 1975 | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/eidnmate-says-fatal-prison-fire-was-set-as-part-of-escape-plan.html | Eidnmate Says Fatal Prison Fire Was Set as Part of Escape Plan | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/argentines-prohibit-mass-by-controversial-prelate.html | ARGENTINES PROHIBIT MASS BY CONTROVERSIAL PRELATE | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/us-quintet-captures-gold-at-maccabiahs.html | U.S. Quintet Captures Gold At Maccabiahs | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/dr-edwin-f-gildea-professor-79-dies-taught-psychiatry-at-washington.html | DR. EDWIN F. GILDEA, PROFESSOR, 79, DIES | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/about-new-york-and-now-the-game-of-por-que.html | About Newyork And Now, the Game of â€šÃ„Â¿Par Que?â€šÃ„Â¡ | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/addict-gets-maximum-sentence-for-fatal-stabbing-in-queens.html | Addict Gets Maximum Sentence for Fatal Stabbing in Queens | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/production-of-crude-oil-is-revised-downward.html | PRODUCTION OF CRUDE OIL IS REVISED DOWNWARD | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/backgammon-slotting-key-point-improves-chances.html | Backgammon: | True | By Paul Magriel | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/home-beat-innovation-italian-style.html | Home Beat | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/gardening-the-quiet-miracle-of-a-city-garden.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/todd-secures-approval-to-reduce-share-values.html | TODD SECURES APPROVAL TO REDUCE SHARE VALUES | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/two-share-lead-at-145-in-mens-state-amateur.html | Two Share Lead at 145 In Men's State Amateur | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/poll-shows-more-optimism-about-economic-future.html | Poll Shows More Optimism About Economic Future | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/in-this-theater-the-stage-becomes-an-actor.html | In This Theater | True | By Richard Eder | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/us-blackout-aid-put-at-5-million-us-blackout-aid-put-at-5-million.html | U.S. Blackout Aid Put at $5 Million | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/carters-broken-lance.html | Carter's Broken Lance | True | By William Safire | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/bank-reports.html | Bank Reports | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/alcan-aluminium-raises-earnings-in-june-quarter.html | ALCAN ALUMINIUM RAISES EARNINGS IN JUNE QUARTER | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/corporate-bonds-ease-moderately-prices-of-taxexempts-register.html | CORPORATE BONDS EASE MODERATELY | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/opening-olmsteds-mail.html | Opening Olmsted's Mail | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/carter-talk-today-to-focus-on-soviet.html | CARTER TALK TODAY TO FOCUS ON SOVIET | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/new-useful-an-artists-canvas.html | NEW &USEFUL | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/in-carter-compromise-conferees-drop-funds-for-breeder-reactor-but.html | In Carter Compromise, Conferees Drop Funds for Breeder Reactor. but Approve Nine Water Projects | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/brass-rubbing-made-easy.html | Brass Rubbing Made Easy | True | By Rona Dobson | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/general-telephone-reports-258-rise-in-quarters-profit-general.html | General Telephone Reports 25.8% Rise In Quarter's Profit | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/senate-approves-compromise-bill-setting-stiff-stripmining-rules.html | Senate Approves Compromise Bill Setting Stiff StripâÂÂMining Rules | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/trenton-topics-ricci-takes-over-as-ecology-chief.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/a-caro-amid-the-masters.html | A Caro Amid the Masters | True | By John Russell | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/bankruptcy-change-sought-for-umm.html | BANKRUPTCY CHANGE SOUGHT FOR U.M. & M | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/church-of-scientology-to-get-documents-back.html | Church of Scientology To Get Documents Back | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/us-proposes-porpoise-deaths-be-reduced-to-31140-in-1980.html | U.S. Proposes Porpoise Deaths Be Reduced to 31,140 in 1980 | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/bruhn-swan-lake-shows-its-10-years.html | Bruhn âÂÂSwan LakeâÂÂ Shows Its 10 Years | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/design-notebook-a-natural-dining-in-a-barge-at-the-waters-edge.html | Design Notebook | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/for-elderly-coping-with-heat-proves-a-traumatic-experience.html | For Elderly, Coping With Heat Proves a Traumatic Experience | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/alaskan-oil-flowing-again-alaska-pipeline-oil-flows-again.html | Alaskan Oil Flowing Again | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/john-w-finger-a-retired-dealer-in-real-estate-dies-at-72-in-queens.html | John W. Finger, a Retired Dealer In Real Estate, Dies at 72 in Queens | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/little-theater-of-deaf-begins-story-hours.html | Little Theater of Deaf Begins Story Hours | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/article-1-no-title.html | Article 1 âÂÂ,ÂºâÂÂ,Âº No Title | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/solomon-beats-mcenroe-in-close-match-76-75.html | Solomon Beats McEnroe In Close Match, 7âÂÂ6, 7âÂÂ5 | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/2-mayors-will-push-for-more-state-aid-gibson-meets-with-jersey.html | 2 MAYORS WILL PUSH FOR MORE STATE AID | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/us-allows-italian-communist-paper-to-open-bureau.html | U.S. Allows Italian Communist Paper to Open Bureau | True | By Ira Selden Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/festive-washington-square-music-festival.html | Festive Washington Square Music Festival | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/economy-expected-to-continue-growth-through-end-of-78-congressional.html | ECONOMY EXPECTED TO CONTINUE GROWTH THROUGH END OF âÂÂ78 | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/corporation-affairs-kennecott-reduces-price-copper-industry-is.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/article-5-no-title.html | Article 5 âÂÂ,ÂºâÂÂ,Âº No Title | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/new-york-researcher-asserts-nuclear-magnetic-technique-can-detect.html | New York Researcher Asserts Nuclear Magnetic Technique Can Detect Cancer, but Doubts Are Raised | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/four-agencies-vying-for-kentucky-fried.html | Four Agencies Vying For Kentucky Fried | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/cubs-sutter-out-10-days.html | CubsâÂÂ Sutter Out 10 Days | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/hanoi-entry-backed-in-security-council-approval-by-assembly.html | HANOI ENTRY BACKED IN SECURITY COUNCIL | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/jesuits-remain-in-salvador-as-death-deadline-nears.html | Jesuits Remain in Salvador as Death Deadline Nears | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/excerpts-from-carters-remarks.html | Excerpts From Carter's Remarks | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/dave-anderson-break-up-the-national-league.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/mostly-mozart-partly-stravinsky.html | Mostly Mozart, Partly Stravinsky | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/taxes-going-up-in-smoke.html | Taxes Going Up in Smoke | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/hypnotic-violinistwriter.html | Hypnotic Violinistâ€šÃ„Â·Writer | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/aclu-finds-carter-lagging-on-liberties-asserts-that-the.html | A.C.L.U FINDS CARTER LAGGING ON LIBERTIES | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/croatian-couple-get-life-terms-for-air-piracy-croatian-couple-get.html | Croatian Couple Get Life Terms For Air Piracy | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/safety-dispute-delays-a-market.html | Safety Dispute Delays a Market | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/advertising-centsoff-coupons-via-bankers-dozen.html | Advertising | True | BY Philip H. Dougherty | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/hers.html | Hers | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/making-furniture-shine.html | Making Furniture Shine | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/blackout-and-looting-emerging-as-issues-in-mayoral-campaign.html | Blackout and Looting Emerging As Issues in Mayoral Campaign | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/reds-call-up-2-pitchers-from-indianapolis-farm.html | Reds Call Up 2 Pitchers From Indianapolis Farm | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/new-york-city-spending-millions-on-empty-space-comptrollers-audit.html | New York City Spending Millions on Empty Space, Comptroller's Audit Says | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/knicksnets-dispute-is-sent-to-court-here-court-here-gets-knicknet.html | Knicksâ€šÃ„Â·Nets Dispute Is Sent to Court Here | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/cia-data-show-14year-project-on-controlling-human-behavior.html | C.I.A. Data Show 14â€šÃ„Â·Year Project On Controlling Human Behavior | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/another-90-ordeal-predicted-for-today-water-threat-eases.html | Another 90+ Ordeal Predicted for Today; Water Threat Eases | True | By David Bird | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/judge-overrules-jury-and-frees-exlegislator.html | JUDGE OVERRULES JURY AND FREES EXâ€šÃ„Â·LEGISLATOR | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/showers-depress-soybeans-corn-other-grains-slip.html | Showers Depress Soybeans, Corn; Other Grains Slip | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/readmitted-west-point-cadets-complete-first-makeup-course.html | Readmitted West Point Cadets Complete First Makeup Course | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/trust-company-welcomes-effort-by-port-authority-on-rail-projects.html | Trust Company Welcomes Effort By Port Authority on Rail Projects | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/companies-release-their-sales-and-earnings-reports-other-companies.html | Companies Release Their Sales and Earnings Reports | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/califano-revising-welfare-plan.html | Califano Revising Welfare Plan | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/another-90ordeal-predicted-for-today-water-threat-eases.html | Another 90+ Ordeal Predicted for Today; Water Threat Eases | True | By David Bird | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/cia-data-show-14year-project-on-controlling-human-behaviour.html | C.I.A. Data Show 14â€šÃ„Â·Year Project On Controlling Human Behavior | True | By Nicholas M. Horrock Special to The New York Times | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/judges-distaste-worth-14100-to-coffee-man.html | Judge's Distaste Worth $141,000 To Coffee Man | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/calendar-of-events-for-the-home.html | Calendar of Events for the Home | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-21 | 1977-07-21 | https://www.nytimes.com/1977/07/21/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-861 | B 238-351 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/tips-on-tickets.html | Tips on Tickets | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-ludlams-a-success-in-a-ridiculous-way.html | Ludlamʼs a Success In a Ridiculous Way | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/mondale-campaigns-for-byrne-fulfilling-administration-pledge.html | Mondale Campaigns for Byrne, Fulfilling Administration Pledge | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/us-foilsmen-eliminated.html | U.S. Foilsmen Eliminated | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/an-invitation-to-dance-at-old-bethpage-village.html | An Invitation to Dance At Old Bethpage Village | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/obituary-1-no-title.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/article-2-no-title.html | Article 2 â€Ì â€Ì No Title | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/fed-discount-window-stayed-open-later.html | Fed Discount Window Stayed Open Later | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/twa-net-off-23-drop-tied-to-labor-costs.html | T.W.A. Net Off, 2.3% Drop Tied To Labor Costs | True | By Winston Williams | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/fbi-candidate-oversaw-disputed-75-inquiry.html | F.B.I. Candidate Oversaw Disputed â€Ì â€™75 Inquiry | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. OʼConnor | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/firemen-cant-walk-out.html | Firemen Canʼt Walk Out | True | By Dennis Smith | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/fire-damages-one-floor-in-tower-in-detroits-renaissance-center.html | Fire Damages One Floor in Tower In Detroit's Renaissance Center | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-publishing-joys-of-rewriting.html | Publishing Joys of Rewriting | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/reverts-to-human-rights-theme.html | Reverts to Human Rights Theme | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/monument-to-george-morton-levy.html | Monument to George Morton Levy | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/atkinsons-case-goes-to-the-jury.html | Atkinsonʼs Case Goes to the Jury | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/bluefish-plentiful-in-places-as-are-weakfish-and-bass.html | Bluefish Plentiful in Places, As Are Weakfish and Bass | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/begin-says-that-everything-is-open-for-discussion.html | Begin Says That â€Ì â€™Everything Is Open for Discussionâ€Ì â€™ | True | By Eric Pace | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/yanks-lose-54-in-10th-after-70-victory-brewers-4-in-9th-tie-2d-game.html | Yanks Lose, 5â€Ì â€™4, in 10th After 7â€Ì â€™0 Victory | True | By Parton Keese | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/world-news-briefs-palestinians-agree-to-truce-in-lebanon.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/3-teenagers-killed-in-crash.html | 3 Teenâ€Ì â€™Agers Killed in Crash | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/europeans-wary-about-future-step-up-pace-of-investing-in-us-wary.html | Europeans, Wary About Future, Step Up Pace of Investing in U.S. | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/excerpts-from-the-address-by-president-carter-on-relations-with.html | Excerpts From the Address by President Carter on Relations With Soviet Union | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/carter-links-looting-to-longtime-neglect-says-it-indicates-need-for.html | CARTER LINKS LOOTING TO LONGTIME NEGLECT | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/rw-stock-times-travel-editor-moving-to-business-news.html | R. W. Stock, Times Travel Editor, Moving to Businessâ€Ì â€™Finance News | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/dow-scores-its-fifth-straight-gain-dow-jones-scores-fifth-straight.html | Dow Scores Its Fifth Straight Gain | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/carter-bids-soviet-limit-big-missiles-in-response-to-u-s.html | CARTER BIDS SOVIET LIMIT BIG MISSILES IN RESPONSE TO U. S. | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/price-index-rises-09-paced-by-cost-of-power-and-clothing-for-women.html | Price Index Rises 0.9%, Paced by Cost of Power And Clothing for Women | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/gambino-deportation-plea-is-rejected-as-judge-gives-him-10-year.html | Gambino Deportation Plea is Rejected as Judge Gives Him 10 â€Ì â€™Year Term Instead | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/con-ed-gives-250000-in-help-for-businesses.html | Con Ed Gives $250,000 In Help for Businesses | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/legion-meeting-in-pittsburgh-recalls-the-past.html | Legion, Meeting In Pittsburgh, Recalls the Past | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/house-votes-a-290-wheat-subsidy.html | House Votes a $2.90 Wheat Subsidy | True | BY Seth Sking Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/first-of-oil-reserve-stored-in-cavern-billionbarrel-us-stockpile.html | First of Oil Reserve Stored in Cavern | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/emily-d-meyer-71-wife-of-head-of-scripps-howard-foundation.html | Emily D. Meyer, 71, Wife of Head Of Scrippsâ€‹Â³Â³Howard Foundation | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/jaworski-post-image-problem-alleviated.html | Jaworski Post: Image Problem Alleviated | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/reserve-report.html | Reserve Report | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/104-in-new-york-ties-for-2d-hottest-104-in-new-york-ties-for-2d.html | 104Â¬â€¹2 in New York Ties for 2d Hottest | True | By David Bird | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/commodity-price-index-advances-08-from-the-weekearlier-level.html | Commodity Price Index Advances 0.8 From the Weekâ€‹Â³Â³Earlier Level | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-dance-joan-miller.html | Dance: Joan Miller | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-television.html | Television | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/cambodians-battle-thais-along-border-armor-and-planes-used-bangkok.html | CAMBODIANS BATTLE THAIS ALONG BORDER | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/theftdamage-cost-in-blackout-put-at-135-million-out-of-total.html | Theftâ€‹Â³Â³Damage Cost in Blackout Put at $135 Million Out of Total Business Loss in â€‹Â³Â³ Hundreds of Millionsâ€‹Â³Â³ | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-stage-a-buoyant-hit-the-deck.html | Stage: A Buoyant â€‹Â³Â³Hit the Deckâ€‹Â³Â³ | True | By Richard Eder | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/trevinos-67-shows-way-by-shot-in-canadian-open-trevino-67-sets-pace.html | Trevino's 67 Shows Way By Shot in Canadian Open | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-ballet-schaufuss-is-exciting-in-giselle.html | Ballet: Schaufuss Is Exciting in â€‹Â³Â³Giselleâ€‹Â³Â³ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/thomas-e-mullaney-new-stimulus-of-spending-at-all-government-levels.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-restaurants-cantonese-cuisine-you-can-count-on.html | Restaurants | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/italy-weighs-amnesty-to-ease-jail-crowding.html | Italy Weighs Amnesty To Ease Jail Crowding | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/salad-day-big-one-for-albany.html | Salad Day, Big One, for Albany | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-metropolitan-baedeker-rural-somers-and-north.html | Metropolitan Baedeker | True | By Ian T. MacAuley | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/4-held-for-altering-names-on-watches-morgenthau-asserts-cheap-ones.html | 4 HELD FOR ALTERING NAMES ON WATCHES | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-youmans-revival.html | Youmans Revival | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-along-the-strawhat-trail-taking-stock-along-the.html | Along the Strawâ€‹Â³Â³Hat Trail | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/telpak-service-ending.html | Telpak Service Ending | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/jaworski-promises-firm-korea-inquiry-says-he-has-full-independence.html | JAWORSKI PROMISES FIRM KOREA INQUIRY | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/fishermen-report-water-pollution-along-the-coast.html | Fishermen Report Water Pollution Along the Coast | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/advertisements-by-professionals-expected-to-be-allowed-by-regents.html | Advertisements by Professionals Expected to Be Allowed by Regents | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/it-was-a-busy-day-for-beauties-the-universe-us-and-6-states.html | It Was a Busy Day for Beauties | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/metropolitan-briefs-judge-approves-appeal-to-hire-600-firemen-us.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/carter-states-panama-canal-objectives-and-reviews-his-first-6.html | Carter States Panama Canal Objectives and Reviews His First 6 Months at a TownMeeting | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/dr-william-chomsky-81-hebrew-grammarian-dies.html | DR. WILLIAM CHOMSKY, 81, HEBREW GRAMMARIAN, DIES | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/red-sox-reign-by-day-but-its-indians-by-night.html | Red Sox Reign by Day But It's Indians by Night | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/johnstown-flood-toll-reaches-45-as-the-task-of-digging-out-begins.html | Johnstown Flood Toll Reaches 45 As the Task of Digging Out Begins | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/party-said-to-expel-maos-widow.html | Party Said to Expel Mao's Widow | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/europeans-wary-about-future-step-up-pace-of-investing-in-us.html | Europeans, Wary About Future, Step Up Pace of Investing in U.S. | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/spirits-owner-sues-nets.html | Spiritsâ€šÃ„Â´ Owner Sues Nets | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/congress-sends-carter-a-coal-stripmining-bill-designed-to-assure.html | Congress Sends Carter a Coal Stripâ€šÃ„Â¶Mining Bill Designed to Assure the Reclamation of Damaged Land | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-judge-gives-donor-of-sperm-the-right-of-visits-to-womans.html | New Jersey Judge Gives Donor of Sperm the Right Of Visits to Woman's Son | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-weekender-guide-friday-saturday-weekender-guide.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/herbert-g-fales-81-was-pioneer-in-aviation-and-metal-concern-aide.html | Herbert G. Fales, 81 Was Pioneer In Aviation and Metal Concern Aide | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/highs-and-lows.html | Highs and Lows | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-screen-a-chaplin-from-germany.html | Screen: A Chaplin From Germany | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/mobile-is-on-rise-not-that-it-was-down.html | Mobile Is On Rise â€šÃ„Â® Not That It Was Down | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/excursions-in-new-yorks-changing-neighborhoods.html | Excursions in New York's Changing Neighborhoods | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/judge-in-bridgeton-gives-donor-of-sperm-the-right-of-visits-to.html | Judge in Bridgeton Gives Donor of Sperm the Right of Visits to Woman's Son | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/john-r-powers-dies-led-modeling-agency-founder-of-the-industry-was.html | JOHN R. POWERS DIES; LED MODELING AGENCY | True | By George Goodman Jr | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/people-and-business-ishihara-says-nissan-considers-a-datsun.html | People and Business | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-new-face-kathleen-quinlan-she-comes-up-smelling.html | New Face: Kathleen Quinlan | True | By Robin Brantley | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/xerox-net-up-102-for-3-months-xerox-profits-for-second-quarter-rose.html | Xerox Net Up 10.2% For 3 Months | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-how-to-get-there.html | How to Get There | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/admiral-says-calls-in-us-are-overheard-security-agency-chief-tells.html | ADMIRAL SAYS CALLS IN U.S.ARE OVERHEARD | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/murphy-gives-his-all-to-make-jets.html | Murphy Gives His All to Make Jets | True | BY Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/attack-by-libyans-blocked-at-border-egyptians-report-tripoli.html | ATTACK BY LIBYANS BLOCKED AT BORDER, EGYPTIANS REPORT | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/refugee-but-not-rootless.html | Refugee But Not Rootless | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/britains-new-envoy-flies-to-us.html | Britain's New Envoy Flies to U.S. | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/troubles-multiply-for-nazi-leader-in-chicago-suburb.html | Troubles Multiply for Nazi Leader in Chicago Suburb | True | By Douglas E. Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/jacobson-sworn-in-as-first-head-of-energy-dept-expects-no-need-for.html | Jacobson Sworn In as First Head of Energy Dept. Expects No Need for Emergency Power Steps Now | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/beame-praises-raid-on-a-looting-cache-but-estimates-of-size-and.html | BEAME PRAISES RAID ON Aâ€šÃ„Â¶LOOTING CACHEâ€šÃ„Â´ | True | By Judith Cumings | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/news-summary-international-national-metropolitan-businessfinance.html | News summary | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/ethiopia-and-prosomali-rebels-claim-success-in-border-conflict.html | Ethiopia and Proâ€šÃ„Â¶Somali Rebels Claim Success in Border Conflict | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/katherine-white-exâ€šÃ„Â¶fiction-editor-of-the-new-yorker-is-dead-at-84-by.html | Katherine White, Exâ€šÃ„Â¶Fiction Editor Of The New Yorker, Is Dead at 84 | True | By John L Hess | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/soybeans-futures-prices-advance.html | Soybeans Futures Prices Advance | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/alfred-lippmann-72-led-et-howard-ad-agency.html | ALFRED LIPPMANN, 72, LED E. T. HOWARD, AD AGENCY | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/attack-by-libyans-blocked-at-border-egyptians-report.html | ATTACK BY LIBYANS BLOCKED AT BORDER, EGYPTIANS REPORT | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/carter-bids-soviet-limit-big-missiles-in-response-to-us-offers.html | CARTER BIDS SOVIET LIMIT BIG MISSILES IN RESPONSE TO U.S. | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/casino-fire-routs-1000.html | Casino Fire Routs 1,000 | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-broadway-why-is-jack-lemmon-doing-a-play-who.html | Broadway | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/500-million-deposit-is-withdrawn-by-iran.html | $500 Million Deposit Is Withdrawn by Iran | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/bandaranaike-party-beaten-in-sri-lanka-voters-give-rightist.html | BANDARANAIKE PARTY BEATEN IN SRI LANKA | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/james-c-marshall-79-retired-army-general.html | JAMES C. MARSHALL, 79, RETIRED ARMY GENERAL | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/carters-record-assailed-by-head-of-urban-league-carter.html | Carter's Record Assailed by Head Of Urban League | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-timelife-buys-susskind-tv-company-dartmouth-lists.html | Time€8Ã„Â¢Life Buys Susskind TV Company | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/about-real-estate-preemption-of-rent-controls-joins-citys-mayoral.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/texaco-and-indiana-standard-have-2d8€3Ã„Â°Period-Gains.html | Texaco and Indiana Standard Have 2d8€3Ã„Â°Period Gains | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/pill-use-rivaled-by-sterilization-survey-indicates.html | Pill Use Rivaled By Sterilization, Survey Indicates | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/joyce-bryant-after-the-age-of-silver.html | Joyce Bryant, After the Age of Silver | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/big-apple-circus-pitches-for-permanence.html | Big Apple Circus Pitches for Permanence | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/osano-on-trial-denies-involvement-in-lockheed.html | OSANO, ON TRIAL, DENIES INVOLVEMENT IN LOCKHEED | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/weekly-retail-store-sales-up-12.html | Weekly Retail Store Sales Up 12% | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/city-does-much-business-with-just-a-few-appraisers.html | City Does Much Business With Just a Few Appraisers | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-rock-musical-misogyny.html | Rock: Musical Misogyny | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/bill-to-end-mandatory-retirement-of-public-workers-vetoed-in-maine.html | Bill to End Mandatory Retirement Of Public Workers Vetoed in Maine | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/article-3-no-title.html | Article 3 ã€3Ã„Â°Ã„â€¢Ã„Â° No Title | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/high-on-big-board-short-interest-is-at-323-million-shares-in-month.html | High on Big Board Short Interest Is at 32.3 Million Shares in Month | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-a-tuneful-twosome-at-holmdel-arts-center.html | A Tuneful Twosome At Holmdel Arts Center | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-bridge-64-out-of-160-teams-remain-in-the-springold.html | Bridge; | True | By Alan Truscott Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/5yearold-mare-sets-pacing-record.html | 5€5Ã„Â°YearÃ€3Ã„Â°Old Mare Sets Pacing Record | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/circus-performer-hurt-in-fall.html | Circus Performer Hurt in Fall | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/road-to-geneva-israeli-picks-risky-route.html | Road to Geneva: Israeli Picks Risky Route | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/ghosts-of-tv-screen-and-radio-find-a-home.html | Ghosts of TV Screen (And Radio) Find a Home | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/a-no-sale-for-iran.html | A ã€Ã„Â°No Saleã€3Ã„Â´ For Iran | True | By Thomas F. Eagleton | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/tips-on-tickets-750961433.html | Tips on Tickets | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/weekend-movie-clock-manhattan-bronx-bronx-contd.html | WEEKEND MOVIE CLOCK; | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/one-who-broke-down-the-barriers-formed-by-poverty-and-isolation.html | One Who Broke Down the Barriers Formed by Poverty and Isolation | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/beyond-the-begin-visit.html | Beyond the Begin Visit | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/vandals-in-central-park-forcing-weather-service-to-seek-new-site.html | Vandals in Central Park Forcing Weather Service to Seek New Site | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/whos-that-whos-that.html | Who's That? Who's That? | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/pill-use-rivaled-by-sterilization-survey-indicates-sterilization.html | Pill Use Rivaled By Sterilization, Survey Indicates | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/egypt-and-jordan-likely-to-seek-geneva-talk-despite-begin-stand.html | Egypt and Jordan Likely to Seek Geneva Talk Despite Begin Stand | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/fire-aboard-destroyer-injures-6.html | Fire Aboard Destroyer Injures 6 | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/haughton-sets-sights-on-a-jackpot-triple-a-jackpot-triple.html | Haughton Sets Sights On a Jackpot Triple | True | By Steve Cady | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/rate-of-economic-growth-put-at-64-in-2d-quarter-gnps-gain-in-first.html | Rate of Economic Growth Put at 6.4% in 2d Quarter | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/mets-are-reunited-with-kingman-and-then-beaten-by-padres-in-10th.html | Mets Are Reunited With Kingman And Then Beaten by Padres in 10th | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/corporation-affairs-asarco-phelps-dodge-and-others-reluctantly-join.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-dazzling-dane-among-canadians.html | Dazzling Dane Among Canadians | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/jesuits-in-salvador-under-guard.html | Jesuits in Salvador Under Guard | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/galletta-and-delich-gain-li-golf-final.html | Galletta and Delich Gain L.I. Golf Final | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-west-14th-st-turns-into-3day-fiesta-espanol.html | West 14th St. Turns Into 3â€šÃ„Â°Day Fiesta Espanol | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-music-urbane-jazz-trio-taylormade.html | Music: Urbane Jazz Trio ,Taylorâ€šÃ„Â°Made | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-books-horror-on-coast.html | Books: Horror on Coast | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/104-in-new-york-ties-for-2d-hottest-t04-ih-new-york.html | 104â€š–i‚2 in New York Ties for 2d Hottest | True | By David Bird | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/three-new-types-of-memberships-approved-by-brokers-on-big-board.html | Three New Types of Memberships Approved by Brokers on Big Board | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/cambodians-battle-thais-along-border-armer-and-planes-used-bangkok.html | CAMBODIANS BATTLE THAIS ALONG BORDER | True | By David A. Anddman Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-art-crispo-shows-an-american-album.html | Art: Crispo Shows an American Album | True | By John Russell | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/oldfashioned-white-house-picnic.html | Oldâ€šÃ„Â°Fashioned White House Picnic | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-briefs-counterfeiting-sentence-us-building-grants.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/article-1-no-title-says-it-indicates-need-for-us-aid-to-housing.html | CARTER LINKS LOOTING TO LONGTIME NEGLECT | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/europeans-see-currency-shifts-in-dollars-fall-europeans-foresee.html | Europeans See Currency Shifts In Dollar's Fall | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/israelis-heartened-by-outcome-of-visit-begin-trip-appears-to-have-a.html | ISRAELIS HEARTENED BY OUTCOME OF VISIT | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/us-steel-planning-increases-in-prices-to-ease-labor-costs-6-rise-on.html | U.S. STEEL PLANNING INCREASES IN PRICES TO EASE LABOR COSTS | True | By Gene Smith | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/around-the-nation-mandel-denies-he-knew-friends-owned-race-track.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By Richard R Lingeman | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/market-place-tiny-manufacturers-tiny-converters.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/rockland-uft-members-scored-by-shunker-on-schoolpay-stand.html | Rockland U.F.T. Members Scored By Shanker on Schoolâ€šÃ„Â°Pay Stand | True | By Edward Hudson Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/car-insurers-ask-nofault-limit-with-50000-on-medical-claims.html | Car Insurers Ask Noâ€šÃ„Â°Fault Limit, With $50,000 on Medical Claims | True | By Alfonso A. Narvae Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/3-croats-are-given-30y-ear-sentences-two-protest-saying-parole.html | 3 CROATS ARE GIVEN 30â€šÃ„Â°YEAR SENTENCES | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/independence-comes-close-but-courageous-wins-2.html | Independence Comes Close But Courageous Wins 2 | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-bach-mass-in-bronxville.html | Bach Mass in Bronxville | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/junes-consumer-prices-up-06-in-us-and-09-in-new-york-area-national.html | June's Consumer Prices Up 0.6% In U.S. and 0.9% in New York Area | True | By Edward Cowan The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/private-phone-line-resale-cleared-at-t-ending-telpak-discounts.html | Private Phone Line Resale Cleared; A.T.&T. Ending Telpak Discounts | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/junes-consumer-prices-up-06-in-us-and-09-in-new-york-area.html | June's Consumer Prices Up 0.6% In U.S. and 0.9% in New York Area | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/advertising-polish-wodka-getting-into-the-spirit.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/jaworski-to-the-rescue.html | Jaworski to the Rescue | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/management-comparing-companies-by-computer.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-at-the-movies-tatum-oneals-back-in-the-saddle.html | At the Movies | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/greek-anger-at-schaufele-remark-may-block-assignment-as-envoy.html | Greek Anger at Schaufele Remark May Block Assignment as Envoy | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-highlights-for-this-weekend-new-york-new-jersey.html | Highlights For This Weekend | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-whats-playing-on-the-circuit.html | What's Playing on the Circuit | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-dont-forget-summer-stock-right-in-our-own.html | Don't Forget Summer Stock Right in Our Own Backyard | True | By Barbara Crossette | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/free-market-on-the-stock-market.html | Free Market on the Stock Market | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/lance-puts-an-aide-in-charge-of-banking-budget-chiefs-action.html | LANCE PUTS AN AIDE IN CHARGE OF BANKING | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/memorial-for-nabokov-has-its-laughter-along-with-solemnity.html | Memorial for Nabokov Has Its Laughter, Along With Solemnity | True | By William P. Luce | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/carters-record-assailed-by-head-of-urban-league.html | Carter's Record Assailed by Head Of Urban League | True | By Ernest Holsendolph | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/50000-li-bathers-driven-from-shore-by-sewage-debris.html | 50,000 L. I. Bathers Driven From Shore By Sewage Debris | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/goldin-scores-youth-job-program.html | Goldin Scores Youth Job Program | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/fire-at-camp-kills-man-90.html | Fire at Camp Kills Man, 90 | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/carey-approves-coop-city-pact.html | Carey Approves Coöp City Pact | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/pressures-are-eased-on-us-money-supply-fed-reports-a-drop-of-17.html | PRESSURES ARE EASED ON U.S. MONEY SUPPLY | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/florida-mans-arrest-in-secrets-case-stirs-disbelief.html | Florida Man's Arrest in Secrets Case Stirs Disbelief | True | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-art-people-painting-is-his-language.html | Art People | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/parentschildren-the-invulnerable-children-who-thrive-against-all.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/amex-bars-connecticut-move.html | Amex Bars Connecticut Move | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/madrid-prison-rising-ended-by-riot-police-smoke-bombs-and-rubber.html | MADRID PRISON RISING ENDED BY RIOT POLICE | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/a-variety-of-companies-list-reports-of-their-sales-and-earnings.html | A Variety of Companies List Reports of Their Sales and Earnings Figures | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/ray-p-whitman-aviation-pioneer-and-a-founder-of-bell-aircraft.html | Ray P. Whitman, Aviation Pioneer And a Founder of Bell Aircraft | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/a-bill-of-workers-rights.html | A Bill of Workers'â€‹ Rights | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/foreign-aid-measures-are-approved-by-house.html | FOREIGN AID MEASURES ARE APPROVED BY HOUSE | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/guide-to-additives-published.html | Guide to Additives Published | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-jersey-weekly-photography-american-classic.html | Photography: American Classic | True | BY Hilton Kramer | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/american-motors-announces-a-profit.html | American Motors Announces a Profit | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/dusan-petrovic.html | DUSAN PETROVIC | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/profits-scoreboard.html | Profits Scoreboard | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/9day-heat-wave-compounds-water-problem-in-glen-cove-li.html | 9â€‹Day Heat Wave Compounds Water Problem in Glen Cove, L.I. | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/giants-tucker-relishing-more-spice-in-the-offense.html | Giantsâ€‹ Tucker Relishing More Spice in the Offense | True | By Michael Katz | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/schultze-scores-price-move.html | Schultze Scores Price Move | True | | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-22 | 1977-07-22 | https://www.nytimes.com/1977/07/22/archives/charismatic-christians-seek-to-infuse-the-faith-with-their-joyous.html | â€‹Charismatic Christiansâ€‹ Seek to Infuse the Faith With Their Joyous Spirit | True | By Kenneth A. Briggs Special to The New York Times | 2005-12-29 0:00 | RE 925-862 | B 238-353 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/venetian-gondola-joins-baltimores-permanent-fleet.html | Venetian Gondola Joins Baltimore's Permanent Fleet | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/gaf-will-drop-its-consumer-photographic-lines.html | GAF Will Drop Its Consumer Photographic Lines | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/cars-houses-trees-and-debris-lie-in-mud-in-johnstown-suburb.html | Cars, Houses, Trees and Debris Lie in Mud in Johnstown Suburb | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/atkinson-loses-in-court.html | Atkinson Loses in Court | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/world-news-briefs-palestinians-and-christians-break-lebanese-truce.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/brewers-beat-slumping.html | Brewers Beat Slumping | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/police-vehicles-on-fire-island-called-perilous.html | Police Vehicles On Fire Island Called Perilous | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/personal-investing-twotier-market-in-preferred-stocks.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/excerpts-from-chinese-partys-communique-on-tengs-rehabilitation.html | Excerpts From Chinese Party's Communique on Teng's Rehabilitation | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/matlack-stifles-padres-with-a-seventhitter-50.html | Matlack Stifles Padres With a Seventâ€¦Â°Hitter, 5â€¦Â,Â°0 | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/president-thwarted-on-authority-to-set-natural-gas-prices-but.html | PRESIDENT THWARTED ON AUTHORITY TO SET NATURAL GAS PRICES | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/ted-hood-has-his-day-as-independence-wins-2.html | Ted Hood Has His Day AsIndependenceWins2 | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/states-main-source-of-natural-gas-reports-ample-supply-for-winter.html | State's Main Source of Natural Gas Reports Ample Supply for Winter | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/4-are-indicted-in-fire-fatal-to-6-at-chicle-plant.html | 4 Are Indicted In Fire Fatal To 6 At Chicle Plant | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/article-2-no-title.html | New Orders Dip | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/sec-proposes-rule-requiring-added-investment-adviser-data.html | S.E.C. Proposes Rule Requiring Added Investment Adviser Data | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/dow-buoyed-by-reserves-report-on-money-supply-advances-164-dow.html | Dow, Buoyed by Reserve's Report On Money Supply, Advances 1.64 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/coffee-futures-prices-drop-again.html | Coffee Futures Prices Drop Again | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/better-ties-with-egypt-sought.html | Better Ties With Egypt Sought | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/alfred-a-neuschaefer-sr.html | ALFRED A. NEUSCHAEFER SR. | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/port-aide-defends-world-trips-as-honest-and-beneficial-to-area.html | Port Aide Defends World Trips As Honest and Beneficial to Area | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/tory-mp-facing-ouster-from-the-commons-quits-over-contempt-charges.html | Tory M.P. Facing Ouster From the Commons Quits Over â€¦Â,Â°Contemptâ€¦Â,Â· Charges | True | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/joachim-weyl-62-mathematics-dean-at-hunter-college.html | Joachim Weyl, 62, Mathematics Dean At Hunter College | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/indictment-says-schwenk-stole-245284-from-suffolk-gop.html | Indictment Says Schwenk Stole $245,284 From Suffolk G.O.P. | True | By Iver Peterson Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/van-pelt-stays-away-from-camp.html | Van Pelt Stays Away From Camp | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/quake-rocks-anchorage-area.html | Quake Rocks Anchorage Area | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/kallinger-is-convicted-of-2-lindenwold-thefts-and-an-attempted-rape.html | Kallinger Is Convicted Of 2 Lindenwold Thefts And an Attempted Rape | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/northville-crude-shipping-backed.html | Northville Crude Shipping Backed | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/dollar-advances-slightly-in-some-areas-but-sets-new-low-against.html | Dollar Advances Slightly In Some Areas but S?? New Low Against Mari | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/cubs-are-prospering-on-reuschels-pitching.html | Cubs Are Prospering On Reuschel's Pitching | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/take-5000-cookies.html | Take 5,000 Cookies... | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/front-page-2-no-title.html | Front Page 2 â€¦Â,Â°â€¦Â,Â· No Title | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/sadats-jets-pound-an-air-base-in-libya-he-assails-qaddafi-sadats.html | SADAT'S JETS POUND AN AIR BASE IN LIBYA; HE ASSAILS QADDAFI | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/corporation-affairs-ashland-cargill-reichhold-and-reliance-indicted.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/jets-drop-five-players.html | Jets Drop Five Players | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/judge-backs-control-by-hughes-relative-rejects-attempt-by-summa.html | JUDGE BACKS CONTROL BY HUGHES RELATIVE | True | By Wallace Turner | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/delich-defeats-galletta-in-long-island-golf-final.html | Delich Defeats Galletta In Long Island Golf Final | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/news-summary-75291102.html | News Summary | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/flexibility-is-sought-on-gasoline-tax-fund-carter-wants-to-allocate.html | FLEXIBILITY IS SOUGHT ON GASOLINE TAX FUND | True | By Laura Foreman | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/att-continues-its-telpak-service-but-conflicting-court-decisions.html | A.T.&T. CONTINUES ITS TELPAK SERVICE | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/competing-for-and-in-the-olympics.html | Competing for, and in, the Olympics | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/fire-levels-7-more-south-bronx-houses.html | Fire Levels 7 More South Bronx Houses | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/majorca-a-soured-paradise-in-search-of-a-true-identity.html | Majorca: A Soured Paradise In Search of a True Identity | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/thais-to-protest-strongly-over-cambodian-incursion.html | Thais to Protestâ€šÃ„Â¹ Stronglyâ€šÃ„Â´ Over Cambodian Incursion | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/bridge-group-of-national-champions-falls-victim-to-4-canadians.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/dumb-or-dirty.html | â€šÃ„Â²Dumb Or Dirtyâ€šÃ„Â´ | True | By Thomas J. Cottle | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/mandel-denies-gifts-were-payoffs.html | Mandel Denies Gifts Were Payoffs | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/people-in-sports-busch-cards-owner-calls-hraboskys-bluff.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/8-leading-trotters-king-of-thoroughbreds-in-action-today-forego.html | 8 Leading Trotters, King of Thoroughbreds in Action Today | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/roosevelt-entries.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/strong-winds-hinder-firefighters-in-maine.html | Strong Winds Hinder Firefighters in Maine | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/telpak-service-continued.html | Telpak Service Continued | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/consumer-notes-record-in-pedestrian-safety-wins-national.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/israelis-allowed-to-use-us-aid-to-develop-tank-deal-on-chariot-seen.html | Israelis Allowed To Use U.S. Aid To Develop Tank | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/indictment-says-schwenk-stole-245284-from-suffolk-gop-schwenk-is-in.html | Indictment Says Schwenk Stole $245,284 From Suffolk G.O.P. | True | By Iver Peterson Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/us-missionary-leaves-brazil.html | U.S. Missionary Leaves Brazil | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/quimby-melton-former-publisher-of-griffin-ga-daily-news-86.html | Quimby Melton, Former Publisher Of Griffin, Ga., Daily News; Was 86 | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/new-fusion-effort-reported-by-soviet-superconducting-magnets-would.html | NEW FUSION EFFORT REPORTED BY SOVIET | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/mine-union-board-rejects-a-strike.html | Mine Union Board Rejects a Strike | True | By Ben A. Franklin | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/hot-spell-helped-movie-houses-but-left-some-restaurants-cold.html | Hot Spell Helped Movie Houses, But Left Some Restaurants Cold | True | By William P. Luce | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/illness-tied-to-dengue-fever.html | Illness Tied to Dengue Fever | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/bethlehem-follows-us-steel-in-move-to-increase-prices-action-seen.html | BETHLEHEM FOLLOWS U.S STEEL IN MOVE TO INCREASE PRICES | True | By Gene Smith | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/at-this-summer-camp-they-cuddle-armadillos.html | At This Summer Camp, They Cuddle Armadillos | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/uruguay-holds-journalist-as-spy.html | Uruguay Holds Journalist as Spy | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/stoltzman-excels-on-clarinet.html | Stoltzman Excels on Clarinet | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Âº No Title | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/ashley-energy-units-head-faces-hometown-pressure-ashley-energy.html | Ashley, Energy Unit's Head, Faces Hometown Pressure | True | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/metropolitan-briefs-bankholdup-suspect-shot-2-others-held-kallinger.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/un-unit-admits-plo.html | U.N. Unit Admits P.L.O. | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/schaufele-wont-take-up-post-in-greece-for-the-time-being.html | Schaufele Won't Take Up Post In Greece for the Time Being | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/begin-bids-waldheim-help-get-jews-out-of-syria.html | Begin Bids Waldheim Help Get Jews Out of Syria | True | By Eric Pace | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/taking-the-measure-of-a-young-mans-job.html | Taking the Measure | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/fed-votes-to-maintain-5-38-weekly-rate.html | Fed Votes to Maintain 5 3/8% Weekly Rate | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/jacob-benami-actor-dies-at-86-a-founder-of-jewish-art-theater.html | Jacob Benâ€š,Ã‚ÂªAmi, Actor, Dies at 86; A Founder of Jewish Art Theater | | By Anna Quindlen | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/mt-vernon-moves-to-stop-arsons.html | Mt. Vernon Moves to Stop Arsons | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/glen-cove-youths-to-face-a-jury-of-peers-for-bikeâ€š-violations.html | Glen Cove Youths to Face a Jury Of Peers for Bikeâ€š,Ã‚Âª Law Violations | | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/straw-vote-shows-publics-sentiment-on-blackout-issues.html | Straw Vote Shows Public's Sentiment On Blackout Issues | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/28-million-was-raised-by-democrats-in-6-months.html | $2.8 MILLION WAS RAISED BY DEMOCRATS IN 6 MONTHS | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/global-effort-to-attack-pirating-of-tv-shows.html | GLOBAL EFFORT TO ATTACK PIRATING OF TV SHOWS | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/ballet-schaufuss-with-canadians-in-swan-lake.html | Ballet: Schaufuss With Canadians in â€šÃ‚Âª Swan Lakeâ€šÃ‚Â | True | By Cuve Barnes | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/salvador-jesuits-say-land-reform-is-the-main-issue.html | Salvador Jesuits Say Land Reform Is the Main Issue | | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/abraham-feldman-jewish-leader-dies-nationally-known-as-an-ecumenist.html | ABRAHAM FELDMAN, JEWISH LEADER, DIES | | By Peter B. Flint | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/shocked-neighbors-recall-victims-in-connecticut.html | Shocked Neighbors Recall Victims in Connecticut | | By Murray Illson Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/senators-bid-lance-explain-banks-loan.html | SENATORS BID LANCE EXPLAIN BANK'S LOAN | | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/jersey-sports-complex-fort-werblin-in-a-2state-war-jersey-sports.html | Jersey Sports. Complec Fort Werblin in a 2â€šÃ‚Âª State War | | By Joseph Durso | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/apples-beaten-by-the-lobsters-apples-lose-miss-wade-is-beaten.html | Apples Beaten By the Lobsters | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/cooling-camdian-air-ends-long-hot-spell-whisk-into-new.html | COOLING CAMDIAN AIR ENDS LONG HOT SPELL | | By David Bird | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/my-grandfatherâ€š-and-the-looters.html | 'My Grandfatherâ€šÃ‚Â' and the Looters | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/companies-issue-latest-reports-on-sales-and-earnings-figures.html | Companies Issue Latest Reports on Sales and Earnings Figures | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/article-3-no-title.html | Article 3 â€šÃ‚Âªâ€šÃ‚Â No Title | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/restoration-of-teng-arouses-jubilation-china-officially-announces.html | RESTORATION OF TENG AROUSES JUBILATION | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/power-company-kit-called-propaganda-for-nuclear-plants.html | Power Company Kit Called Propaganda For Nuclear Plants | True | By Gladwin Hill | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/paul-anderson-peasley.html | PAUL ANDERSON PEASLEY | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/nasa-awards-telescope-contract-to-lockheed-and-perkinelmer.html | NASA Awards Telescope Contract To Lockheed and Perkinâ€š,Ã‚Â'Elmer | | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/new-york-legislature-acted-to-aid-economy.html | New York Legislature Acted to Aid Economy | | By Glenn Fowler | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/mother-7-children-and-a-niece-found-slain-in-connecticut-fire-9.html | Mother, 7 Children and a Niece Found Slain in Connecticut Fire | | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/mother-7-children-and-a-niece-found-slain-in-connecticut-fire.html | Mother, 7 Children and a Niece Found Slain in Connecticut Fire | | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/us-pair-takes-kayak-title.html | U.S. Pair Takes Kayak Title | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/israelis-allowed-to-use-us-aid-to-develop-tank.html | Israelis Allowed To Use U.S. Aid To Develop Tank | | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/support-waning-womens-movement-knuckles-under-in-japan.html | Support Waning, Women's Movement Knuckles Under in Japan | | By Andrew R. Malcolm | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/black-businessman-eager-to-take-job-offered-by-carter.html | Black Businessman Eager to Take Job Offered by Carter | | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/con-edilco-link-might-have-eased-blackout-impact.html | Con Edâ€šÃ‚Â'Lko Link Might Have Eased Blackout Impact | | By David F. White Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/jockey-banned-25-days.html | Jockey Banned 25 Days | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/soviet-said-to-let-mime-emigrate.html | Soviet Said to Let Mime Emigrate | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/red-smith-home-home-on-the-range-rj.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/carter-barnstorms-among-southern-home-folks.html | Carter Barnstorms Among Southern Home Folks | True | By Hedrick Smith | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/a-delivery-boy-wins-1-million-in-lottery.html | A Delivery Boy Wins $1 Million in Lottery | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/steel-move-seen-reminding-us-it-lacks-price-power.html | Steel Move Seen Reminding U.S. It Lacks Price Power | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/books-of-the-times-poetry-in-retrospect.html | Books of The Times | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/president-thwarted-on-authority-to-set-natural-gas-prices.html | PRESIDENT THWARTED ON AUTHORITY TO SET NATURAL GAS PRICES | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/james-greene-dies-at-age-62-vice-president-of-liberia-since72.html | James Greene Dies at Age 62; Vice President of Liberia Since â€šÃ„Ã¹72 | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/martin-diamond-57-a-political-scientist-georgetown-u-professor.html | MARTIN DIAMOND, 57, A POLITICAL SCIENTIST | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/letters-on-the-blackout.html | Letters: On the blackout | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/theatrics-overwhelm-show-by-alice-cooper.html | Theatrics Overwhelm Show by Alice Cooper | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/4-are-indicted-in-fire-fatal-to-6-at-chicle-plant-4-indicted-in.html | 4 Are Indicted In Fire Fatal to 6 At Chicle Plant | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/meadowlands-entries.html | Meadowlands; | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/2350-con-ed-clients-suffer-power-failure.html | 2,350 Con Ed Clients Suffer Power Failure | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/atkinson-loses-suit-against-noll.html | Atkinson Loses Suit Against Noll | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/moscow-assays-role-of-jews-in-us.html | Moscow Assays Role of Jews in U. S. | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/the-sun-also-sets.html | The Sun Also Sets | True | By Russell Baker | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/high-heat-reported-to-worsen-drought-southeast-is-called-the.html | HIGH HEAT REPORTED TO WORSEN DROUGHT | True | By Douglas E. Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/trenton-topics-byme-consults-in-impasse-on-gambling-post.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/mrs-begin-in-new-york-tells-of-a-generation-of-survivors.html | Mrs. Begin, in New York, Tells of a â€šÃ„Ã²Generation of Survivorsâ€šÃ„Ã´ | True | By Howard Blum | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/jersey-utility-aide-defends-con-edison-an-executive-of-public.html | JERSEY UTILITY AIDE DEFENDS CON EDISON | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/belmont-racing.html | Belmont Racing; | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/one-way-to-come-in-out-of-the-sun.html | One Way to Come In Out of the Sun | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/new-durablegoods-orders-dip-mainly-because-of-steel-pricing.html | New Durableâ€šÃ„Ã®Goods Orders Dip, Mainly Because of Steel Pricing | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/port-aide-defends-world-junkets-as-honest-and-beneficial-to-area.html | Port Aide Defends World Junkets As Honest and Beneficial to Area | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/about-new-york-learning-love-from-a-retarded-child.html | About New york | True | By Francis X Clines | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/house-panel-eases-a-curb-on-utilities-under-heavy-lobbying-pressure.html | HOUSE PANEL EASES A CURB ON UTILITIES | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/then-why-ramps.html | Then, Why Ramps? | True | By Mary P. Delaney | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/byrne-testifies-for-antipricefixing-bill.html | Byrne Testifies for Antiâ€šÃ„Ã®Priceâ€šÃ„Ã®Fixing Bill. | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/yankees-box-score.html | Yankeesâ€šÃ„Ã´ Box Score; MILWAUKEE (A.) | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/horse-show.html | Horse Show | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/gm-halts-production-at-its-vegasnbspa-a.html | G.M. HALTS PRODUCTION AT ITS VEGA›Â‚Â"ASTRE PLANT | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/patents-increasing-fabric-absorbency-306old.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/league-leaders.html | League Leaders | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/fans-say-hello-to-touring-dolly.html | Fans Say ›Â‚Â"Hello!›Â‚Â` to Touring ›Â‚Â"Dolly!›Â‚Â` | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/us-women-sink-canada-five.html | U.S. Women Sink Canada Five | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/richard-kamuca-jazz-saxophonist-soloist-with-kenton-herman-and.html | RICHARD KAMUCA, JAZZ SAXOPHONIST | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/four-firemen-die-in-a-blazing-forest-near-atlantic-city.html | Four Firemen Die In a Blazing Forest Near Atlantic City | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/israelis-upset-by-violence-in-conflict-on-sabbath-driving.html | Israelis Upset by Violence in Conflict on Sabbath Driving | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/congressman-questions-jaworski-connection.html | CONGRESSMAN QUESTIONS JAWORSKI CONNECTION | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/politicians-in-clash-to-take-credit-for-lincoln-towers-rent.html | Politicians in Clash to Take Credit For Lincoln Towers Rent Decision | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/sadats-jets-pound-an-air-base-in-libya-he-assails-qaddafi-attack-is.html | SADAT'S JETS POUND AN AIR BASE IN LIBYA; HE ASSAILS QADDAFI | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/obituary-1-no-title.html | Obituary 1 ›Â‚Â"›Â‚Â" No Title | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/new-york-city-will-provide-11-million-to-cultural-groups.html | New York City Will Provide $1.1 Million to Cultural Groups | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/carter-canal-talk-stirs-concern.html | Carter Canal Talk Stirs Concern | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/vance-sets-august-mideast-tour.html | Vance Sets August Mideast Tour | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/around-the-nation-judge-says-security-rule-on-nazi-rallies-is.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/brown-off-on-visit-to-south-korea.html | Brown Off on Visit to South Korea | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/he-paces-nicklaus-kite-by-3-in-canada-trevino-hollis-stacy-keep.html | He Paces Nicklaus, Kite by 3 in Canada | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/correction-75291391.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/senators-bid-lance-explain-banks-loan-pand-decides-to-defer-action.html | SENATORS BID LANCE EXPLAIN BANK'S LOAN | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/she-struggles-to-73-for-a-143-in-open.html | She Struggles to 73 for a 143 in Open; | True | By Gordon S. White Jr. | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/exxon-profit-fell-34-in-2d-quarter-revenues-at-a-peak-decline-in.html | EXXON PROFIT FELL 3.4% IN 2D QUARTER; REVENUES AT A PEAK | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/jersey-sports-complex-fort-werblin-in-a-2state-war.html | Jersey Sports Complex Fort Werblin in a 2›Â‚Â"State War | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/8-wounded-in-montreal-strike.html | 8 Wounded in Montreal Strike | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/julian-c-stanley.html | JULIAN C. STANLEY | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/house-amends-farm-bill-to-revive-system-of-sugar-price-supports.html | House Amends Farm Bill to Revive System of Sugar Price Supports | True | By Seth S. King | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/netsknicks-trial-opens-with-testimony-conflicts.html | Nets›Â‚Â"Knicks Trial Opens With Testimony Conflicts | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/carey-asks-for-disaster-status-for-new-york-city-over-blackout.html | Carey Asks for Disaster Status For New York City Over Blackout | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/plo-attacks-visit-by-begin-as-warlike-spokesman-also-assails-the-us.html | P.L.O ATTACKS VISIT BY BEGIN AS WARLIKE | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/czechoslovakia-raising-some-consumer-prices-but-is-lowering-others.html | Czechoslovakia Raising Some Consumer Prices But Is Lowering Others | True | | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |
| 1977-07-23 | 1977-07-23 | https://www.nytimes.com/1977/07/23/archives/yankees-63-caldwell-outpitches-torrez-with-a-sixhitter-brewers-beat.html | Yankees, 6›Â‚Â"3 | True | By Parton Keese | 2005-12-29 0:00 | RE 925-860 | B 238-350 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/chess-two-defense-strategies.html | CHESS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/miss-lord-fiancee-of-robert-b-gray.html | Miss Lord Fiancee Of Robert B. Gray | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/william-shirer-a-matter-of-character-shirer.html | William Shirer: â€šÃ„Â²A Matter of Characterâ€šÃ„Â¹ | True | By John L. Hess | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/madeline-haenn-fiancee-of-james-lee-lawyer.html | Madeline Haenn Fiancee Of James Lee, Lawyer | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/pamela-joan-frye-married-to-mark-chuhinko-in-jersey.html | Pamela Joan Frye Married To Mark Chuhinko in Jersey | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/keep-the-panama-canal.html | Keep the Panama Canal | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/sec-presses-wide-investigation-of-gulf-and-western-conglomerate-sec.html | S.E.C. Presses Wide Investigation Of Gulf and Western Conglomerate | True | By Seymour M. Hersh | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/marriage-announcement-4-no-title.html | H. C. Ris Weds Patricia Hake | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/the-region-in-summary-post-authority-tries-again-to-ride-the-rails.html | The Region | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/good-selection-of-books-available-to-owners.html | Good Selection of Books Available to Owners | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-home-clinic-a-brushup-course-on-painting.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/numismatics-one-battle-that-teddy-roosevelt-did-not-win.html | NUMISMATICS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-politics-taxation-vs-representation.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-about-long-island-written-any-good-books-lately.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/packers-starr-gregg-lead-entry-to-pro-hall-an-unheralded-draft.html | Packersâ€šÃ„Â´ Starr, Gregg Lead Entry to Pro Hall | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/higher-gi-bill-aid-in-2-costlier-areas-put-off-in-congress.html | Higher 0.1. Bill Aid In 2 Costlier Areas Put Off in Congress | True | By Edward C. Burks;Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/nonfiction-in-brief-positive-parenthood-by-paul-graubard-192-pp.html | NONFICTION IN BRIEF | True | By Alix Nelson | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/an-old-pol-takes-on-the-new-president-oneill.html | AN OLD POL TAKES ON THE NEW PRESIDENT | True | By Martin Tolchin | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-optimism-builds-in-detroit-10-years-after-devastating-riots.html | New Optimism Builds in Detroit 10 Years After Devastating Riots | True | By Reginald Stuart | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/around-the-nation-chicago-police-break-up-blacks-attempt-to-parade.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/sketchy-dances-by-miss-gamso.html | Sketchy Dances by Miss Gamso | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/followup-on-the-news-martian-chronicle.html | Followâ€šÃ„Â²Up on the News | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-a-community-responds-to-a-medical-challenge.html | A Community Responds to a Medical Challenge | True | By Murray Illson | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/enterprise-is-winner-twice-over-courageous-schmidts-sassy-favored.html | Enterprise Is Winner Twice Over Courageous | True | By William N. Wallace;Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/yugoslavia-believed-to-be-strengthening-its-forces-capitulation-is.html | Yugoslavia Believed to Be Strengthening Its Forces | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/votes-in-congress.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/pirates-rally-in-seventh-to-overcome-reds-54-baseball-roundup.html | Pirates Rally in Seventh To Overcome Reds, 5â€šÃ„Â´4 | True | By Deane Mcgowen | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-speaking-personally-things-that-go-bump-in-the.html | SPEAKING PERSONALLY | True | By Milton Kaplan | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/gardening-putting-your-best-flower-forward.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/resilience-in-energy-strategy.html | Resilience In Energy Strategy | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/music-abravanel-leads-a-spirited-mostly-mozart.html | Music: Abravanel Leads a Spirited Mostly Mozart | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-dining-out-disappointment-in-paradise.html | DINING OUT | True | By Jeri Laber | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/a-thumping-gain.html | A Thumping Gain | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/mary-helene-purdy.html | MARY HELENE PURDY | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/exconvict-charged-in-9-slayings-in-fire-man-27-held-in-connecticut.html | EXâ€šÃ„Â²CONVICT CHARGED IN ,9 SLAYINGS IN FIRE | True | By Diane Henry;Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/brooklyn-n-pggs-aluminumscrap-collectors-cash-in-on-discarded-metal.html | Aluminumâ€šÃ„Â²Scrap Collectors Cash In on Discarded Metal Cans Under Reynolds Co. Recycling Program | True | By Gerald V. Lieberman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/brooklyn-n-pggs-a-captain-whose-love-for-the-towboats-of-new-york.html | A Captain Whose Love for the Towboats of New York Harbor Runs Three Generations Deep | True | By Annette Gluskin | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/prague-reads-about-eurocommunism-clandestinely.html | Prague Reads About Eurocommunism Clandestinely | True | By Paul Hofmann;Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-memories-but-no-ermine.html | Memories, but No Ermine | True | By Lynne Ames | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/world-news-briefs-spain-planning-to-apply-for-full-market-role.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-dining-out-an-inn-by-the-side-of-the-parkway.html | DINING OUT | True | By Eileen and Fred Ferretti | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/us-womens-five-wins.html | U.S. Women's Five Wins | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/kandace-leigh-kean-a-teacher-is-married-to-gerald-s-kane-a-social.html | Kandace Leigh Kean, a Teacher, Is Married To Gerald S. Kane, a Social Worker, on L.I. | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-limon-classes-in-purchase.html | Limon Classes In Purchase | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/headliners-sacco-and-vanzetti-saluted.html | Headliners | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-letter-from-washington-rate-cut-on-autos-proposed.html | LETTER FROM WASIMIATON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/oecd-forecasts-slowing-growth-and-rising-unemployment.html | O. E. C. D. Forecasts Slowing Growth and Rising Unemployment | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-curbing-garage-sales-restricting-garage-sales.html | Curbing Garage Sales | True | By Eve Glasser | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/detroit-free-press-gets-president.html | Detroit Free Press Gets President | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-gets-water-bill.html | Gets Water Bill | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/texas-marine-unit-said-to-shun-labor-parley-over-union-issue.html | Texas Marine Unit Said to Shun Labor Parley Over Union Issue | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/a-master-trustbuster.html | A Master TrustâÊSÂ„Â°Buster | True | By Larry Kramer | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/book-ends-hobbits-and-gnomes.html | BOOK ENDS | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/the-message-to-moscow.html | The Message to Moscow | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/marybeth-oxnam-actress-is-bride-of-fg-sullivan-2d.html | Mary bett Oxnam, Actress, Is Bride Of F. G. Sullivan 2d | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/west-germany-worried-over-neutron-bomb-prospect.html | West Germany Worried Over Neutron Bomb Prospect | True | By Ellen Lentz Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/nancy-m-schultheiss-is-wed-to-roger-gasser-accountant.html | Nancy M. Schultheiss Is Wed To Roger Gasser, Accountant | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-when-police-stop-the-innocent.html | When Police Stop the Innocent | True | By Dean Havron | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/thunder-from-the-french-left-the-french-left-takeover-coming.html | Thunder From the French Left | True | By Jonathan Kandell | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/economic-indicators.html | Economic Indicators | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/but-franklin-mints-little-gold.html | But Franklin Mints Little Gold | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-river-pilots-master-majestic-hudson-pilots.html | River Pilots Master Majestic Hudson | True | By David F. White | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/sheep-dog-takes-best-at-putnam-variety-groups.html | Sheepdog Takes Best At Putnam | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-libraries-pushing-reading-for-children.html | Libraries Pushing Reading for Children | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/battles-of-1777-to-be-restaged-at-four-places-aerial-demonstration.html | Battles of 1777 To Be Restaged At Four Places | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/economists-temporize-as-dollar-slides-but-oh-the-consumer.html | Economists Temporize as Dollar Slides, but Oh the Consumer! | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-bergen-is-wooing-foreign-business.html | Bergen Is Wooing Foreign Business | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/huey-newton-is-released-on-bail-600-panther-supporters-hold-rally.html | Huey Newton Is Released on Bail; 600 Panther Supporters Hold Rally | True | By Les Ledbetter;Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-families-that-play-together.html | Families That Play Together. | True | By Joan Cook | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/koren-rae-michel-bride-of-william-baxter-metz.html | Koren Rae Michel Bride Of William Baxter Metz | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/a-man-who-came-back-foreign-affairs.html | A Man Who Came Back | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/swimming-key-part-of-fresh-air-camps-just-10-of-deprived-youngsters.html | SWIMMING KEY PART OF FRESH AIR CAMPS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/notes-summer-fairs-across-the-northeast-a-foaming-celebration.html | Notes: Summer Fairs Across the Northeast | True | By Stanley Carr | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/vilas-gottfried-dibbs-and-solomon-reach-semifinals-rumania-wins.html | vilas, Gottfried, Dibbs and Solomon Reach Semifinals | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/from-a-to-c-by-way-of-b.html | From A to C By Way of B | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/marriage-announcement-1-no-title.html | Geraldine Swiney A Bride | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-adults-first-class-in-english-adults-strive-to.html | Adultsâ€šÃ„Â´ First Class in English | True | By Joan Potter | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/italys-delfo-22-wins-international-delfo-of-italy-at-2260-takes.html | Italy's Delfo, $2 2 ,Wins International | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-about-westchester-scrabble-addicts-love-their.html | ABOUT WESTCHESTEHER | True | By Barbara Kantrowitz | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/sunday-observer-the-havenots.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/victoria-galdi-a-nurse-wed-to-anthony-ruffino.html | Victoria Galdi, a Nurse, Wed to Anthony Ruffino | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/four-novels-novels.html | Four Novels | True | BY Joyce Carol Oates | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-the-blackout-and-november-politics.html | The Blackout And November | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/the-dilemma-of-wages-and-credits.html | The Dilemma of Wages and Credits | True | By Carolyn Shaw Bell | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/dont-deflate-the-air-bag.html | Don't Deflate the Air Bag | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/encounter-silver-wedding-trip-tarnished.html | ENCOUNTER | True | By Peggy Braun | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/staking-claims-a-smooth-start-on-the-hard-road-to-geneva.html | Staking Claims | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/architecture-halstons-hideaway.html | Architecture | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/dole-says-us-acted-prematurely-to-normalize-ties-with-vietnam.html | DOI Says U.S. Acted Prematurely To Normalize Ties With Vietnam | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/architecture-view-a-temple-of-justice-that-inspires.html | ARCHITECTURE VIEW; | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-fishing-the-action-is-hot-too.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-where-stars-once-shone.html | Where Stars Once Shone | True | By Keith F. Johnson | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/perseid-shower-delights-and-how-to-enjoy-them-delights-of-a-perseid.html | Perseid Shower Delights And How t Enjoy Them | True | By Terry Dunkle | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/wine-noble-rot-a-sweet-smell-of-success.html | Wine | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/letters-wright.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/fashion-the-casual-fling.html | Fashion | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-state-has-its-eye-on-recreation-grant-recreation.html | State Has Its Eye On Recreation Grant | True | By Walter H. Waggoner | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/big-hashish-find-off-lebanon.html | Big Hashish Find Off Lebanon | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/but-the-russians-still-may-not-like-what-he-has-to-say-mr-carter.html | But the Russians Still May Not Like What He Has to Say | True | By Bernard Gwertzman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-gardening-dogwood-and-redbud-flowering-glories.html | Dminga | True | By Molly Price | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/apples-take-every-set-routing-cascades-3114.html | Apples Take Every Set, Routing Cascades, 31â€šÃ„Â*14 | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/study-of-bias-on-canada-networks-may-lead-to-a-new-investigation.html | Study of Bias on Canada Networks May Lead to a New Investigation | True | By Robert Trumbull;Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/brooklyn-n-pages-when-the-bees-swarm-the-parks-department-calls-in.html | When the Bees Swarm, the Parks Department Calls (in Honeyed Tones) for Help From Brooklyn Apiarist; | True | By Jane Blanbsteen | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/food-backyard-brochettes.html | Food; | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/kristina-m-johnson-engaged-to-a-cleric.html | Kristina M. Johnson Engaged to a Cleric | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/summer-ritual-on-the-boardwalk-at-wildwood-along-wildwoods.html | Summer Ritual: On the Boardwalk at Wildwood | True | By Joe Sharkey | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-long-islandthis-week-art.html | Long Island This Week | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/the-region-getting-a-license-to-regulate.html | The Region | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/john-brent-stockton-and-pamela-dwyer-lawyers-to-marry.html | John Brent Stockton And Pamela Dwyer, Lawyers, to Marry | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/steinfeldt-his-game-is-horseshoes.html | Steinfeldt: His Game Is Horseshoes | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/crime.html | CRIME | True | By Newgate Callendar | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/harness-spill-forces-a-nocontest-decision.html | Harness Spill Forces A Noâ€š Â„Â"Contest Decision | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/for-impact-statements-to-aid-inflation-fight.html | For Impact Statements To Aid Inflation Fight | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/home-style-real-estate-dabblers-a-vanishing-breed.html | â€š Â„Â"Home Style | True | By Ruth Rejnis | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-gas-company.html | LETTERS TO THE NEW JERSEY EDITOR; | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-antismut-drive-renewed.html | Antiâ€š Â„Â"smut Drive Renewed | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/consider-the-windmill.html | Consider the Windmill | True | BY Kirkpatrick Sale | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecting-flight-woes-and-how-to-avoid-them-direct-vs-connecting.html | Connecting Flight Woes And How to Avoid Them | True | By William F. Adler | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/a-confrontation-drama-deals-with-dictatorship-i-think-of-this.html | A â€š Â„Â"Confrontationâ€š Â„Â" Drama Deals with Dictatorship | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-william-luddy-new-man-on-the-power-authority.html | William Luddy: New Man on the Power Authority | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/lady-penrose-70-noted-for-photos-of-the-blitz.html | LADY PENROSE, 70, NOTED FOR PHOTOS OF THE BLITZ | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/after-six-months-its-still-very-managerial.html | After Six Months, It's Still Very Managerial | True | By Hedrick Smith | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/jan-babson-engaged-to-david-anderson.html | Jan Babson Engaged To David Anderson | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/wood-field-and-stream-the-second-time-around-return-to-fishing-hole.html | Wood, Field and Stream: The Second Time Around | True | By Nelson Bryant,Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-home-clinic-a-brushup-course-on-painting-the.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-home-clinic-a-brushup-course-on-painting-the.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-unfinished-business-at-mitchel-field-at-mitchel.html | Unfinished Business at Mitchel Field | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-gardening-mystery-of-the-missing-slugs.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-caramoors-scot-who-skimps-on-downbeats-music.html | Caramoor's Scot Who Skimps on Downbeats | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/3-hanafis-found-guilty-of-killing-in-hostage-case-also-convicted.html | 3 Hanafis Found Guilty of Killing M Hostage Case | True | By Seth S. King | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/egypts-forces-rated-superior-to-libyas.html | Egypt's Forces Rated Superior to Libya's | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/uscanada.html | U.Sâ€š Â„Â"Canada | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/marriage-announcement-5-no-title.html | Weddings | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-zealand-premier-attacked.html | New Zealand Premier Attacked | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-dining-out-the-restaurant-as-theater.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/pay-telephone-calls-in-florida-increased-from-10-to-25-cents.html | Pay Telephone Calls In Florida Increased From 10 to 25 Cents | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/diefenbaker-former-premier-81-in-an-ottawa-hospital-for-tests.html | Diefenbaker, Former Premier, 81, In an Ottawa Hospital for Tests | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/a-basketball-player-who-didnt-make-it-welcome-to-the-jungle.html | A Basketball Player Who Didn't Make It | True | By George Young | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/with-a-large-cast-of-youngsters-jets-are-seeking-to-atone-for.html | With a Large Cast of Youngsters, Jets Are Seeking to Atone for Scouting Sins | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/miss-stacy-leads-open-by-1-stroke-playing-with-confidence.html | Miss Stacy Leads Open By 1 Stroke | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/denise-m-kenny-teacher-wed-to-keith-daniel-kulper.html | Denise M. Kenny, Teacher, Wed to Keith Daniel Kulper | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/birth-rate-is-rising-from-1976-low-birth-rate-is-rising-from-its.html | Birth Rate Is Rising From 1976 Low | True | By Robert Reinhold,Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/miss-whitney-plans-september-wedding.html | Miss Whitney Plans September Wedding | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/its-easy-to-take-pot-shots-and-many-have-been-doing-it-for-years.html | It's Easy to Take Pot Shots and Many Have Been Doing It for Years | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-solar-music-in-new-canaan-tuning-in-on-solar.html | Solar Music In New Canaan | True | By Parton Keese | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/topics-seductive-logic.html | Topics | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/westchester-weekly-marinas-what-services-are-offered-names-and.html | Marinas: What Services Are Offered | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/global-effort-to-attack-pirating-of-tv-shows.html | GLOBAL EFFORT TO ATTACK PIRATING OF TV SHOWS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/new-jersey-weekly-about-new-jersey-a-suburban-intruder-earns-his.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/marriage-announcement-7-no-title.html | Family Fun Day at Church | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/how-computer-users-coped-in-blackout-when-technology-failed-long.html | How Computer Users Coped in Blackout When Technology Failed | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/esmarkany-way-its-a-winner.html | Esmarkâ€šÃ„Â®Any Way It's a Winner | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/questionsanswers-mimosa-troubles.html | Questions/Answers | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/new-jersey-weekly-article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/annie-to-benefit-boy-scouts.html | Annieâ€šÃ„Â¢ to Benefit Boy Scouts | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/is-baseball-too-slow-or-is-it-supposed-to-be-that-way.html | Is Baseball Too Slow? Or Is It Supposed to Be That Way | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/minority-admissions-defended-by-report-study-says-only-one-in-five.html | MINORITY ADMISSIONS DEFENDED BY REPORT | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/mark-hughes-is-fiance-of-patricia-a-paterno.html | Mark Hughes Is Fiance Of Patricia A. Paterno | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/camera-view-movie-cameras-need-manual-control-when-discretion-is.html | CAMERA VIEW | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/man-listed-as-dead-halts-funeral-plans.html | Man Listed as Dead Halts Funeral Plans | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/how-to-succeed-in-tennis-and-become-a-social-lion-up-the-ladder.html | How to Succeed in Tennis And Become a Social Lion | True | By Shepherd Mead | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/white-house-grants-113-million-in-aid-for-blackout-losses-beame-and.html | WHITE HOUSE GRANTS $11,3 MILLION IN AID FOR BLACKOUT LOSSES | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/orange-county-show-has-a-new-look-something-to-aim-at.html | Orange County Show Has a New Look | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/marion-k-gorman-married.html | Marion K. Gorman Married | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/a-trendy-cellar-on-34th-street.html | A Trendy Cellar on 34th Street | True | By Eden Ross Lipson | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/215-million-lab-is-being-designed-for-oceanic-studies.html | $21.5 Million Lab Is Being Designed For Oceanic Studies | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/medical-diagnosis.html | Medical Diagnosis | True | By Daniel S. Greenberg | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/red-smith-a-gambling-man.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/long-island-weekly-speaking-personally-the-chic-that-shrieks.html | SPEAKING PERSONALLY | True | By Suzanne White | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/macys-catches-up-to-lead-the-parade-macys-moves-to-the-head-of-the.html | Macy's Catches Up to Lead the Parade | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/music-view-an-unfinished-mozart-gets-finished.html | MUSIC VIEW | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/alice-c-mcc-smith-pharmacist-is-bride-of-charles-merritt-jr.html | Alice C. McC. Smith, Pharmacist, Is Bride Of Charles Merritt Jr. | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/mott-b-schmidt-designed-wing-for-gracie-mansion-and-homes-of-the.html | Mott B. Schmidt, Designed Wing for Grade Mansion And Homes of the Wealthy | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/nigerias-dissident-superstar-fela.html | NIGERIA'S DISSIDENT SUPERSTAR | True | By John Darnton | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/bahrain-concerned-over-mainland-link-some-fear-a-proposed-causeway.html | BAHRAIN CONCERNED OVER MAINLAND LINK | True | By Marvine Howe,Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/suppliers-expecting-big-profits-in-power-failure-are-proved-wrong.html | Suppliers Expecting Big Profits in Power Failure Are Proved Wrong | True | By Glenn Flower | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/new-jersey-weekly-new-jersey-beckons-the-bard.html | New Jersey Beckons The Bard | True | By Jan King | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/connecticut-weekly-abortion-for-poor-legal-confusion-effect-of.html | Abortion for Poor: Legal Confusion | True | By Diane Henry | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/connecticut-weekly-a-painting-without-end.html | A Painting Without End | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/tv-view-where-is-the-promise-that-once-was-public-tv.html | TV VIEW; | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/personality-an-politics-have-always-divided-qaddafi-and-sadat-the.html | Personality an Politics Have Always Divided Qaddafi and Sadat | True | By Marvine Howe | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/long-island-weekly-at-91-she-still-guards-the-future.html | At 91, She Still Guards the Future | True | By Theodore James Jr. | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/notes-on-being-scaredproperlyat-the-movies-notes-on-being-scared.html | Notes on Being Scaredâ€šÃ„Â®Properlyâ€šÃ„Â®at the Movies | True | By Nora Sayre | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/mailbag-about-those-numerous-british-playwrights.html | About Those Numerous British Playwrights | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/great-contractor-beats-forego-by-11-problems-for-winner-too.html | Great Contractor Beats Forego by 11? | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/obituary-1-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/oddities-of-the-onion-clan-plant-them-in-the-summer-these-onions.html | Oddities of the Onion Clan: Plant Them in the Summer | True | By Walter Chandoha | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/the-nation-in-summary-korean-probe-gets-a-kick-and-a-boost.html | The Nation | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/brooklyn-pages-a-magnolia-grows-in-brooklyn-with-help-from-the-tree.html | A Magnolia Grows in Brooklyn With Help From the â€šÃ„Ã´Tree Ladyâ€šÃ„Ã´ | True | By Edwin B. Lake | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/town-mourns-the-deaths-of-4-volunteer-firemen-in-jersey-pinelands.html | Town Mourns the Deaths Of 4 Volunteer Firemen In Jersey Pinelands Fire | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/dave-anderson-the-quiet-yankee.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/greek-airline-cuts-flights.html | Greek Airline Cuts Flights | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/in-memory-of-his-feelings.html | In Memory of His Feelings | True | By Jonathan Cott | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/8-major-companies-form-a-coop-to-handle-oil-spills-in-the-harbor.html | 8 Major Companies Form a Coâ€šÃ„Ã´op To Handle Oil Spills in the Harbor | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/long-island-weekly-interview-musical-teamwork.html | INTERVIEW | True | By Lawrence van Gelder | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/pearson-on-pocono-good-place-to-start.html | Pearson on Pocono: â€šÃ„Ã²Good Place to Startâ€šÃ„Ã´ | True | By Phil Pash | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/lucy-welbourn-becomes-bride-of-a-physician.html | Lucy Welbourn Becomes Bride of a Physician | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/the-social-gospel-is-preached-and-the-preachers-are-shot-at-in.html | The Social Gospel is Preached, and the Preachers Are Shot | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/padres-rally-to-set-back-mets-by-43-broadcaster-is-confused.html | Padres Rally To Set Back Mets by 4â€šÃ„Ã³3 | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/connecticut-weekly-portuguese-try-the-american-dream.html | Portuguese Try the American Dream | True | By Barbara Johnson | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/blairs-homer-supports-guidry-as-yankees-defeat-brewers-31-pitcher.html | Blair's Homer Supports Guidry As Yankees Defeat Brewers, 3â€šÃ„Ã´1 | True | By Parton Keese | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/maybe-plesiosaurus-or-just-a-creature.html | Maybe Plesiosaurus, Or Just a Creature? | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/the-elderly-face-special-problems-elderly-face-special-problems.html | The Elderly Face Special Problems | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/string-players-on-record-from-heifetz-to-perlman-and-zuckerman.html | String Players on Record â€šÃ„Ã®From Heifetz To Perlman and Zuckerman | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/2-top-womens-teams-clash-in-title-bridge-farell-side-seeks-to.html | 2 TOP WOMEN'S TEAMS CLASH IN TITLE BRIDGE | True | By Alan Truscott Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/carter-backs-new-effort-for-rhodesia-settlement-company-halts.html | Carter tacks New Effort for Rhodesia Settlement | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/archeologists-in-cyprus-trying-to-unearth-1500-missing-years-50.html | Archeologists in Cyprus Trying To Unearth 1,500 Missing Years | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/long-island-weekly-food-shiphopping-for-your-meal.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/libyans-say-egypt-keeps-up-air-raids-on-widening-front-3-russians.html | LIBYANS SAY EGYPT KEEPS UP AIR RAIDS ON WIDENING FRONT | True | By Henry Tanner | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/opposition-to-offshore-oil-drilling-fades-as-atlantic-towns.html | Opposition to Offshore Oil Drilling Fades As Atlantic Towns Scramble to Join Boom | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/monticello-pacers-seek-gold-and-speed-record-one-filly-in-the-race.html | Monticello Pacers Seek Gold and Speed Record | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/grant-favorite-target-of-fans-recalls-the-year-seaver-was-indebted.html | Grant, Favorite Target of Fans, Recalls The Year Seaver Was Indebted to Him | True | By Murray Chass | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/new-jersey-weekly-blanche-sweet-flashback-to-1911.html | Blanche Sweet: Flashback to 1911 | True | By Bart Barlow | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/making-music-of-the-sound-of-words.html | Making Music of The Sound of Words | True | By Richard Kostelanetz | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/long-island-weekly-thanks-for-everything-denis-e-dillon.html | Thanks for Everything | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/bucks-and-bangs-bucks-and-bangs.html | Bucks and Bangs | True | By Seymour M. Hersh | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/thoroughly-relaxed-but-nevertheless-crucial-trading-in-millions.html | Thoroughly Relaxed but Nevertheless Crucial | True | By Martin Tolchin | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/westchester-weekly-speaking-personally-wheres-millwood-now-its-on.html | SPEAKING PERSONALLY; | True | By Martin N. Siegel | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/gail-sandra-peters-plans-wedding.html | Gail Sandra Peters Plans Wedding | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/childrens-books-fixed-by-camel-goose-goofs-off-me-too-iguana-stork.html | CHILDREN'S BOOKS | True | By Nancy Larrick | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/archives/joseph-fouse-fiance-of-miss-bermingham.html | Joseph Fouse Fiance Of Miss Bermingham | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/letters-in-a-stew-over-camp-cooking-golf.html | Letters: In a Stew Over Camp Cooking | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-art-montclair-curator-calls-it-a-day.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/dance-view-on-the-current-state-of-german-ballet.html | DANCE VIEW | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/dance-ala-jazz.html | Dance: Ala Jazz | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-dining-out-hearty-food-and-friendliness.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/joblessqÃ¢ÂÂ¢ÂÂªPAY ROLLS CUT by-new-us-law-aides-in-12-states-assess-impact.html | JOBLESSâÂ¢ÂÂªPAY ROLLS CUT BY NEW ES. LAW | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/comparing-the-store-chains.html | Comparing the Store Chains | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/ga-wechsler-dies-aided-jewish-causes-active-in-new-york-politics.html | G. A. WECHSLER DIES, AIDED JEWISH CAUSES | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-consumer-guide-on-doctors-issued.html | Consumer Guide on Doctors Issued | True | By Lynne Ames | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/consider-the-bathtub.html | Consider the Bathtub | True | By Stephen MacDonald | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/the-golf-clinic-how-to-chip-better-in-trevinos-style.html | The Golf Clinic | True | By Nick Seitz | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/phone-company-must-compensate-an-employee-hurt-playing-softball.html | Phone Company Must Compensate An Employee Hurt Playing Softball | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/sutton-place-is-striving-for-neighborhood-identity-sutton-place.html | Sutton Place Is Striving For Neighborhood Identity | True | By Pamela Jablons | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/whats-doing-in-atlanta.html | What's Doing in ATLANTA | True | By B. Drummond Ayres Jr. and Jane S. Ayres | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/lucy-quimby-is-bride-of-geoffrey-gratwick.html | Lucy Quimby Is Bride Of Geoffrey Gratwick | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-fishing-surface-angling-is-starting-to-sizzle.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/when-a-state-rescues-a-bank-when-delaware-became-the-banker-of-last.html | When a State Rescues a Bank | True | By James H. Gutman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/allison-r-hallingby-bride-of-ja-dodge.html | Allison R. Hallingby Bride of J. A. Dodge | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-setting-the-pace-in-ridgewood.html | Setting the Pace in Ridgewood | True | By Elaine Briggs Wveroff | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/official-calls-moscow-almost-blackout-proof.html | Official Calls Moscow Almost Blackout Proof | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/a-lost-world.html | A Lost World | True | By Edward Rothstein | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/miss-s-watts-a-biologist-is-affianced.html | Miss s, A Biologist, Is Affianced | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/one-year-later-mystery-persists-but-enigma-is-gone-a-disease-whose.html | One Year Later, Mystery Persists but Enigma Is Gone | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/deflating-the-pomposities-of-titans-and-nabobs-good-news-bad-news.html | Deflating the Pomposities of Titans and Nabobs | True | By George E. Cruikshank | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connors-miss-may-top-clayâÂªCourt-field.html | Connors, Miss May Top ClayâÂªCourt Field | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/best-sellers.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/timeless-summers-in-oldtime-maine.html | TIMELESS SUMMERS IN OLDâÂªTIME MAINE | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/the-lureand-allureof-a-white-suit.html | The Lure and Allure of a White Suit | True | By Eric Pace | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/old-saw-reckons-25-of-income-on-housing-it-isnt-that-simple-25-of.html | Old Saw Reckons 25% Of Income on Housing It Isn't That Simple; | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/mary-h-hayward-bride-of-richard-w-bland-2d.html | Mary H. Hayward Bride Of Richard W. Bland 2d | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/pamela-b-spencer-sets-sept-25-bridal.html | Pamela B. Spencer Sets Sept. 25 Bridal | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/metropolitan-briefs-levitt-assails-hra.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/bridge-the-proof-is-in.html | BRIDGE | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/distortions-of-history-in-arabisraeli-conflict.html | 'Distortions of History'âÂ´ in ArabâÂªIsraeli Conflict | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/joan-goldfrank-wed-to-kenneth-a-gross.html | Joan Goldfrank Wed To Kenneth A. Gross | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/turning-ice-skates-into-dance-shoes-twyla-tharp-working-with-john.html | Turning Ice Skates Into Dance Shoes | True | By Robert W. Larkin | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/psychiatrist-terms-35-of-policemen-really-dangerous.html | Psychiatrist Terms 35% of Policemen 'Really Dangerousâ€šÃ„Â¨ | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/birth-notice-1-no-title.html | Births | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-princeton-applauds-its-street-theater.html | Princeton Applauds Its Street Theater | True | By Stephen Reiss | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/a-vocal-critic-of-carters-energy-plan.html | A Vocal Critic of Carter's Energy Plan | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-the-case-for-soft-energy.html | The Case for â€šÃ„Â²Softâ€šÃ„Â´ Energy | True | By Mary Sullivan | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/mr-callaghan-may-be-failing-but-mrs-thatcher-has-no-prescription.html | Mr. Callaghan May Be Failing, but Mrs. Thatcher Has No Prescription for Success Either | True | By R. W. Apple Jr. | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-root-facts-about-land-trusts.html | Root Facts About Land Trusts | True | By Norman G. Shidle | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-shop-talk-wicker-in-all-forms.html | SHOP TALK | True | By Muriel Fischer | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-gardening-mystery-of-the-missing-slugs.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/letters-the-neutron-bomb-legality-and-alternatives.html | Letters | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/a-soccer-prospect-who-didnt-make-it-as-talent-is-neglected.html | A Soccer Prospect Who Didn't Make It | True | By Paul Baumann | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/behind-the-best-sellers-david-wallechinsky.html | Behind the Best Sellers: David Wallechinsky | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/sweden-is-aroused-by-ethnic-problems-has-difficulty-fighting.html | SWEDEN IS AROUSED BY ETHNICâ€šÃ„Â¨PROBLEMS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-speaking-personally-is-the-state-bar-exam.html | SPEAKING PERSONALLY; | True | By Lincoln Caplan | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/facing-the-energy-crisis.html | Facing the Energy Crisis | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/how-to-build-a-groundlevel-wood-deck-how-to-build-a-ground-level.html | How To Build a Groundâ€šÃ„Â²Level Wood Deck | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/2-groups-assail-charter-change-by-city-council.html | 2 Groups Assail Charter Change By City Council | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/alan-sillitoe-at-midpoint-alan.html | Alan Sillitoe at Midpoint; | True | By Julian Moynahan | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-debate-builds-around-a-landmark.html | Debate Builds Around a Landmark | True | By Murray Illson | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-filmstrip-industry-flourishes.html | Filmstrip Industry Flourishes | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/not-so-grand.html | Not So Grand | True | By Victor S. Navasky | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/megan-oneill-is-wed-to-jerold-d-altman.html | Megan O'Neill Is Wed to Jerold D. Altman | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-interview-energetic-educator.html | INTERVIEW | True | By Alan Caruba | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/as-the-carter-plan-moves-toward-passage-three-experts-discuss-whats.html | As the Carter Plan Moves Toward Passage, Three Experts Discuss What's Ahead | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/bushwick-nothing-to-lose.html | Bushwick: Nothing To Lose | True | By Paul Delaney | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/jay-fry-is-now-cracking-the-whip-to-shape-up-giant-offensive-line.html | Jay Fry Is Now Cracking the Whip To Shape Up Giant Offensive Line | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-new-way-to-aid-college-students.html | New Way to Aid College Students | True | By Andrew H. Lupton | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/bayern-wins-in-soccer.html | Bayern Wins in Soccer | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/pop-judy-collins-in-her-own-niche.html | Pop: Judy Collins in Her Own Niche | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/article-1-no-title.html | Counterpoint | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/if-you-go.html | If You Go . . . | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/brown-is-in-seoul-as-us-weighs-effect-of-scandal-on-pullout-plan.html | Brown Is in Seoul as U.S. Weighs Effect of Scandal on Pullout Plan | True | By Bernard Weinraub;Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/robert-g-heiner-at-76-birthcontrol-advocate.html | ROBERT G. HEINER, At 76, BIRTHâ€šÃ„Â²CONTROL ADVOCATE | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/marriage-announcement-3-no-title.html | Cynthia Kinnane Is Engaged | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/he-threw-in-the-trowel-and-settled-for-plastic-grass-subur-banite.html | He Threw in the Trowel and Settled for Plastic Grass | True | By Joseph Deitch | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/al-goldstein-denied-trial-delay.html | Al Goldstein Denied Trial Delay | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-winners-and-still-champions.html | Winners and Still Champions | True | By John Cavanagh | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/marriage-announcement-2-no-title.html | Pamela Cornwell Engaged | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/annual-interest-debt-of-373000-revives-conflict-issue-for-lance.html | Annual Interest Debt of $373,000 Revives Conflict Issue for Lance | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/stage-view-where-dramas-archeneries-become-coworkers.html | STAGE VIEW | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/reporters-notebook-a-change-of-heart-bolsters-charismatics.html | Reporter's Notebook: A Change Of Heart Bolsters Charismatics | True | By Kenneth A. Briggs.Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/in-america-when-the-boss-gets-a-raise.html | IN AMERICA | True | By Joseph Lelveld | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/larchmont-trophy-to-schulzheik.html | Larchmont Trophy to Schulzâ€šÃ„Â¶Heik | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/realty-news-downtown-activity.html | Realty News | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/konig-cautions-the-vatican-on-reds.html | Konig Cautions the Vatican on Reds | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-smoking-ban-gains.html | Smoking Ban Gains | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-veto-session.html | Veto Session | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/david-deming-fiance-of-jamie-b-tilghman.html | David Deming Fiance Of Jamie B. Tilghman | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-16-passaic-towns-warned-on-budgets-16-passaic.html | 16 Passaic Towns Warned on Budgets | True | By Martin Gansberg | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/smithy-finally-may-be-abandoning-his-illusions.html | â€šÃ„Â²Smithyâ€šÃ„Â´ Finally May Be Abandoning His Illusions | True | By John F. Burns | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/margaret-keating-carton-wed-to-harlan-f-stanley.html | Margaret Keating Carton Wed to Harlan F. Stanley | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-momentum-to-aid-gifted-children.html | Momentum to Aid Gifted Children | True | By Lorraine Coccaro | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/epa-hints-plan-on-car-smog-tests-for-urban-sections.html | E. P. A. Hints Plan On Car Smog Tests For Urban Sections | True | By Gladwin Hell | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/meeting-is-scheduled-by-council-this-week.html | Meeting Is Scheduled By Council This Week | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/nfl-player-group-weighs-soccer-union.html | N.F.L. Player Group Weighs Soccer Union | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/examining-colleagues-quite-uncomfortably.html | Examining Colleagues, Quite Uncomfortably | True | By Richard Halloran | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-a-cabooseful-of-entertainment.html | A Cabooseful of Entertainment | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/washington-women-sue-on-bias-in-athletics.html | WASHINGTON WOMEN SUE ON BIAS IN ATHLETICS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-the-price-of-success-politics.html | The Price Of Success | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/in-brief.html | IN BRIEF | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/carter-to-be-target-as-the-urban-league-opens-parley-today-fearful.html | Carter to Be Target *As the Urban League Opens Parley Today | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/trevinos-71206-leads-nicklaus-floyd-kite-by-6-trevino-leads-by-six.html | Trevino's 71â€šÃ„Â²206 Leads Nicklaus, Floyd, Kite by | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/art-view-turnofthecentury-america-has-a-lot-going-for-it.html | ART VIEW | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/abroad.html | Abroad | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/miss-fulweiler-sets-september-wedding.html | Miss Fulweiler Sets September Wedding | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/late-strauss-operas-worth-reviving-late-strauss-operas.html | Late Strauss Operas Worth Reviving | True | By John Rockwell | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-home-clinic-a-brushup-course-on-painting-the.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-a-fear-of-death-faced-together.html | A Fear of Death Faced Together | True | By J.c. Barden | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/divorce-testimony-upsets-gov-mandel-he-asks-recess-in-his.html | DIVORCE TESTIMONY UPSETS GOV. MANDEL | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/paul-burke-finn-to-wed-jan-muller.html | Paul Burke Finn To Wed Jan Muller | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-off-to-cape-may-as-the-gull-flies-off-to-cape-may.html | Off to Cape May, as the Gull Flies | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-letter-to-the-connecticut-editor-stamford-art.html | LETTER TO THE CONNECTICUT EDITOR | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/miss-cramer-has-nuptials.html | Miss CramerHas Nuptials | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/chinas-troika-shares-a-corporate-lawyers-penchant-for-detail-mao.html | China's Troika Shares a Corporate Lawyer's Penchant for Detail | True | By Fox Butterfield | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/suddenly-i-knew-how-to-film-the-play-suddenly-he-knew-how-to-film.html | 'Suddenly, I Knew How to Film The Play | True | By Tom Burke | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/ideas-trends-in-summary-no-scifi-nightmare-after-all.html | Ideas &Trends | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/urban-poor-worse-off-than-ever-demands-of-minority-leaders-have-not.html | Urban Poor Worse Off Than Ever | True | By John Herbers | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/though-workers-and-bosses-have-changed-have-union-methods-changed.html | Though Workers and Bosses Have Changed, Have Union Methods Changed?; | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/sec-leaves-investors-fewer-options.html | S.E.C. Leaves Investors Fewer Options | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/science-fiction-house-of-zeor-by-jacqueline-lichtenberg-224-pp-new.html | SCIENCE FICTION | True | By Gerald Jonas | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/this-11â€šÃ„Â´Yearâ€šÃ„Â´Old-becomes-a-woman-in-gymnastics.html | This 11â€šÃ„Â´Yearâ€šÃ„Â´Old Becomes A Woman in Gymnastics | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/oregon-bar-owner-is-held-to-be-liable-for-womans-crash.html | Oregon Bar Owner Is Held to Be Liable For Woman's Crash | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-a-flourish-of-summer-music-music.html | A Flourish of Summer Music | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/david-oliver-plans-to-wed-jane-f-hoyt.html | David Oliver Plans to Wed Jane F. Hoyt | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/beating-inflationactively-or-passively.html | Beating Inflationâ€šÃ„Â® Actively or Passively | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/southern-rock-is-spreading-across-the-country.html | Southern Rock Is Spreading Across the Country | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-chagall-and-matisse-in-one-church.html | Chagall and Matisse in One Church | True | By Easy Klein | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/if-you-go--92256441.html | If You Go . . . | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/m-donald-grant-taking-the-heat-m-donald-grant-taking-the-heat-the-initial-m.html | M. Donald Grant: Taking the Heat | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/race-week-juniors-sail-after-delays.html | Race Week Juniors Sail After Delays | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/cynthia-sargent-married-to-peter-douglas-calder.html | Cynthia Sargent Married to Peter Douglas Calder | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/1976-summer-olympics-are-still-haunting-montreal.html | 1976 Summer Olympics Are Still Haunting Montreal | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/david-handlin-is-fiance-of-amy-renee-harwood.html | David Handlin Is Fiance Of Amy Renee Harwood | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/choice-of-sri-lanka-a-sense-of-morality.html | Choice of Sri Lanka: A Sense of Morality | True | By Kasturi RanganSpecial to The New York Times | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/ao-buckingham-at-80-advertising-consultant.html | A. O. BUCKINGHAM, AT 80, ADVERTISING CONSULTANT | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/christina-weaver-betrothed.html | Christina Weaver Betrothed | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/will-mr-goodbar-make-voyeurs-of-us-all-how-mr-goodbar-will-look.html | Will â€šÃ„Â´Mr. Goodbarâ€šÃ„Â´ Make Voyeurs of Us All? | True | By Aljean Harmetz | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/letters-alyeska-pipeline.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/marriage-announcement-6-no-title.html | Margo Barnes Is Engaged | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/stamps-bridge-commemoratives-from-us-and-canada.html | STAMPS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/time-literary-view-mr-bennett-reviewer.html | THE LITERARY VIEW | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/new-jersey-weekly-huge-complex-set-in-teaneck.html | Huge Complex Set in Teaneck | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/dr-curtiss-skeete-87-founded-naacp-unit.html | DR. CURTISS SKEETE, 87, FOUNDED N.A.A.C.P. UNIT | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/letters-reliving-the-holocaust.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/nobody-in-tv-loves-you-when-youre-old-and-gray.html | Nobody (in TV) Loves You When You're Old and Gray | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/sports-news-briefs-swiss-rider-injured-in-motorcycle-event.html | Sports News Briefs | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/a-glittering-first-half.html | A Glittering First Half | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/letters-to-the-westchester-editor-school-boards.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/the-action-at-keeneland-fast-furious-expensive-the-lure-of.html | The Action at Keeneland: Fast, Furious, Expensive | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/the-world-in-summary-playing-the-cat-and-mouse-game-in-china.html | The World | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-art-chaince-east-a-powerhouse.html | ART | True | By David L Shirey | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/yazoo-city-and-the-bronx-in-the-nation.html | Yazoo City and the Bronx | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/judith-strohmeier-sets-sept-10-bridal.html | Judith Strohmeier Sets Sept. 10 Bridal | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/dr-alexander-r-mlean.html | DR. ALEXANDER R. M'LEAN | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/what-von-clausewitz-taught-about-war.html | What von Clausewitz Taught About War | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/westchester-weekly-a-leg-in-homes-for-retarded-opposition-slows.html | A Lag in Homes for Retarded | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/bigger-fields-for-del-mar.html | Bigger Fields for Del Mar | True | | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/connecticut-weekly-might-it-be-nantucket-conn-politics.html | Might It Be Nantucket, Conn.?; | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-24 | 1977-07-24 | https://www.nytimes.com/1977/07/24/archives/long-island-weekly-crime-at-stony-brook-confronting-crime-on-the.html | Crime at Stony Brook | True | By David Gilman | 2005-12-29 0:00 | RE 925-863 | B 238-354 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/sadat-orders-halt-to-attacks-in-libya-heeding-arab-pleas-meets-with.html | SADAT ORDERS HALT TO ATTACKS IN LIBYA, HEEDING ARAB PLEAS | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/strikers-win-7th-straight-near-title.html | Strikers Win 7th Straight, Near Title | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/mitchell-stays-on-falcons.html | Mitchell Stays on Falcons | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/front-page-2-no-title.html | Front Page 2 â€š.Â¹â€š.Â° No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/before-and-after-billys-phone-rang.html | Before and After Billy's Phone Rang | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/yachting-80347078.html | Yachting | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/volunteers-dig-for-fun-and-college-credit-in-israel.html | Volunteers Dig for Fun and College Credit in Israel | True | By William E. Farrell | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/advertising-jackinthebox-and-marriott-moving.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/pakistan-seeks-new-financing-to-fight-deficit-pakistan-is-seeking.html | Pakistan Seeks New Financing To Fight Deficit | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/fourth-largest-bank-in-wisconsin-sold.html | Fourth Largest Bank In Wisconsin Sold | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/briton-says-hes-less-hopeful-than-carter-on-the-middle-east.html | Briton Says He's Less Hopeful Than Carter on the Middle East | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/conrail-commuter-hearing-set.html | Conrail Commuter Hearing Set | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/chess-ideally-its-best-to-respect-grandmasters-materialism.html | Chess; | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/around-the-nation-johnstown-area-warned-of-more-flash-flooding.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/us-considers-more-assistance-to-new-york-for-blackout-losses.html | U.S. Considers More Assistance To New York for Blackout Losses | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/us-considers-more-assistance-to-new-york-for-blackout-losses-help.html | U.S. Considers More Assistance To New York for Blackout Losses | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/banks-in-the-west-set-pace-with-earnings-power-banks-in-west-set.html | Banks in the West Set Pace With Earnings Power | True | By Mario A. Milletti | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/patricia-ann-larkin-46-principal-at-public-school-129-in-queens.html | Patricia Ann Larkin, 46, Principal At Public School 129 in Queens | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/6-americans-triumph-in-french-track-meet.html | 6 Americans Triumph In French Track Meet | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/st-louis-rediscovers-its-past-as-a-new-spirit-rises-st-louis.html | St Louis Rediscovers Its Past as a New Spirit Rises | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/rhodesian-whites-squabble-as-their-confidence-wanes.html | Rhodesian Whites Squabble As Their Confidence Wanes | True | By John F. Burns | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/maine-forest-blazes-for-7th-day-with-fire-gulping-downed-timber.html | Maine Forest Blazes for 7th Day, With Fire Gulping Downed Timber | True | By John Kifner | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/mets-box-scores.html | Metsâ€š.Â¹â€š.Â° Box Scores | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/auto-racing.html | Auto Racing | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/front-page-4-no-title.html | Front Page 4 â€š.Â¹â€šâ€š.Â° No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/big-towner-360-wins-otb-classic-big-towner-360-wins-otb-classic-by.html | Big Towner, $3.60, Wins OTB Classic | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/june-tool-orders-51-below-mays-topped-76-level.html | June Tool Orders, 5.1% Below May's, Topped â€š.Â¹â€š.'76 Level | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/new-york-banks-will-buy-300-million-in-bonds.html | NEW YORK BANKS WILL BUY $300 MILLION IN BONDS | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/michael-berger-weds-miriam-janet-haines.html | Michael Berger Weds Miriam Janet Haines | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/marty-robbins-back-on-track.html | Marty Robbins Back on Track | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/us-five-captures-gold-at-world-games-for-deaf.html | U.S. Five Captures Gold At World Games for Deaf | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/front-page-1-no-title.html | Front Page 1 â€‹Ã‚Â‖â€‹Ã‚Â³ No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/caryebelle-henle-78-radiologist-for-city-of-newark-for-20-years.html | Caryeâ€‹Ã‚Â²Belle Henle, 78, Radiologist For City of Newark for 20 Years | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/jesse-w-beams-78-a-top-physicist-dies-developed-centrifuge.html | JESSE W. BEAMS, 78, A TOP PHYSICIST, DIES | True | By Farnsworth Fowle | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/roosevelt-international.html | Roosevelt International | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/article-4-no-title.html | Article 4 â€‹Ã‚Â³â€‹Ã‚Â³ No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/mets-bow-53-after-an-error-on-last-out-mets-fall-to-dodgers-53.html | Mets Bow, 5â€‹Ã‚Â³3, After an Error On â€‹Ã‚Â³Lastâ€‹Ã‚Â³ Out | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/heath-says-carter-stand-may-clash-with-detente.html | HEATH SAYS CARTER STAND MAY CLASH WITH DETENTE | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/vilas-and-gottfried-advance-to-net-final-in-washington.html | Vilas and Gottfried Advance To Net Final in Washington | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/to-repair-detente.html | To Repair Detente | True | By Marshall I. Goldman | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/jordan-urges-carter-to-visit-looted-areas-urban-league-director.html | JORDAN URGES CARTER TO VISIT LOOTED AREAS | True | By Ernest HolsendolphSpecial to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/playgoers-new-tastes-give-life-to-nonhits.html | Playgoersâ€‹Ã‚Â´ New Tastes Give Life to Nonâ€‹Ã‚Â´Hits | True | By Walter Kerr | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/libya-calls-up-reserves.html | Libya Calls Up Reserves | True | By Ihsan A. Hijazi | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/books-of-the-times-on-the-jewish-past.html | Books of The Times | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/book-on-a-suicide-stirs-suit-in-japan-widow-of-kawabata-nobel.html | BOOK ON A SUICIDE STIRS SUIT IN JAPAN | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/british-editor-arrested-after-return-from-berlin.html | BRITISH EDITOR ARRESTED AFTER RETURN FROM BERLIN | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/nancy-prince-nyu-alumna-married-to-jonathan-b-albin.html | Nancy Prince, N.Y.U. Alumna, Married to Jonathan B. Albin | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/bridge-all-of-top-seven-seeded-teams-are-upset-in-springold-contest.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/us-to-open-hearings-on-railtransit-bill-williams-measure-seeks-to.html | U. S. TO OPEN HEARINGS ON RAILâ€‹Ã‚Â´TRANSIT BILL | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/badn-big-winner-on-coast-after-jo-tobin-is-scratched.html | BadN Big Winner on Coast After J. O. Tobin Is Scratched | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/rhodesian-whites-squabble-as-their-confidence-wanes-rhodesian.html | Rhodesian Whites Squabble As Their Confidence Wanes | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/jarier-merzario-victors.html | Jarier, Merzario Victors | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/the-russians-are-listening.html | The Russians Are Listening | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/youth-jobs-puzzles-and-progress.html | Youth Jobs: Puzzles and Progress | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/50-dairy-queen-operators-secede-in-a-butterfat-dispute.html | 50 â€‹Ã‚Â³Dairy Queenâ€‹Ã‚Â´ Operators Secede in a Butterfat Dispute | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/article-2-no-title.html | Article 2 â€‹Ã‚Â³â€‹Ã‚Â³ No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/hendrik-de-leeuw-an-author-of-books-about-traveling-86.html | Hendrik de Leeuw, An Author of Books About Traveling, 86 | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/article-1-no-title.html | Article 1 â€‹Ã‚Â³â€‹Ã‚Â³ No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/market-place-a-builders-shares.html | Market Place | True | BY Robert Metz | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/republicans-hope-to-rebuild-party-in-south-with-working-man-image.html | Republicans Hope to Rebuild Party in South With â€‹Ã‚Â´Working Manâ€‹Ã‚Â´ Image | True | By Wayne King | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/triumph-by-4-strokes-is-first-in-14-months-trevino-wins-canada-golf.html | Triumph by 4 Strokes Is First in 14 Months | True | By John S. Radosta | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/pop-music-diana-ross-has-it-and-charisma-too-singer-charms-audience.html | Pop Music: Diana Ross Has â€ÌÃ‚Â¹Itâ€ÌÃ‚Â¹ and Charisma Too | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/china-says-that-relics-back-claim.html | China Says That Relics Back Claim | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/buyer-is-reported-found-for-lances-bank-stock-buyer-reported-for.html | Buyer Is Reported Found for Lance's Bank Stock | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/mrs-abzug-planning-a-big-phone-campaign-will-spend-a-third-of-her.html | MRS. ABZUG PLANNING A BIG PHONE CAMPAIGN | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/new-but-flawed-don-giovanni-is-mounted-at-glyndebourne-fete.html | New but Flawed â€ÌÃ‚Â²Don Giovanniâ€ÌÃ‚Â¹ Is Mounted at Glyndebourne Fete | True | By John Rockwell | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/league-leaders.html | League Leaders | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/bloom-of-dallas-wins-2-more-food-brands.html | Bloom of Dallas Wins 2 More Food Brands | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/weather-is-star-as-gati-leads-music-at-river.html | Weather Is Star As Gad Leads Music at River | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/france-beats-rumania-advances-in-davis-cup.html | France Beats Rumania, Advances in Davis Cup | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/scientists-fear-heavy-use-of-coal-may-bring-adverse-shift-in.html | Scientists Fear Heavy Use of Coal May Bring Adverse Shift in Climate | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/crowds-flock-to-seattle-opera-ring.html | Crowds Flock to Seattle Opera â€ÌÃ‚Â²Ringâ€ÌÃ‚Â¹ | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/john-campbell-48-officer-of-philadelphia-papers.html | JOHN CAMPBELL, 48, OFFICER OF PHILADELPHIA PAPERS | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/world-news-briefs-chile-reports-30-killed-in-air-force-crash.html | world News Briefs | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/antiboycott-law-puzzles-energy-industry-in-texas-executives-hoping.html | Antiboycott Law Puzzles Energy Industry in Texas | True | By John M. Crewdson | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/in-southeast-asia-neglect-can-be-benign.html | In Southeast Asia Neglect Can Be Benign | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/finishes-2-shots-ahead-of-nancy-lopez-on-292-hollis-stacy-captures.html | Finishes 2 Shots Ahead of Nancy Lopez on 292 | True | By Gordon S. White Jr. | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/front-page-3-no-title.html | Front Page 3 â€ÌÃ‚Â²â€ÌÃ‚Â² No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/57th-st-to-yesterday-on-nostalgia-subway.html | 57th St. to Yesterday on â€ÌÃ‚Â²Nostalgiaâ€ÌÃ‚Â¹ Subway | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/commodity-investing-c-comm-commodity-investing.html | Commodity Investing | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/nun-may-face-reprisal-for-backing-abortion-ad.html | Nun May Face Reprisal for Backing Abortion Aid | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/father-slays-his-monthold-child-stabs-wife-in-queens-apartment.html | Father Slays His Monthâ€ÌÃ‚Â²Old Child, Stabs Wife in Queens Apartment | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/saturday-yachting-at-larchmont.html | Saturday Yachting at Larchmont | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/planners-emphasize-transit-expansion-regional-group-urges-improving.html | PLANNERS EMPHASIZE TRANSIT EXPANSION | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/earth-tremor-in-italy.html | Earth Tremor in Italy | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/commodities-a-role-for-futures-in-a-managed-portfolio.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/monticelloorb-classic.html | Monticelloâ€ÌÃ‚Â²OTB Classic | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/courageous-gains-a-split-with-hoods-independence.html | Courageous Gains a Split With Hood's Independence | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/byrd-warns-hell-move-to-end-filibuster-on-election-finance-bill.html | Byrd Warns He'll Move to End Filibuster on Election Finance Bill | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/mormon-turnout-overwhelms-womens-conference-in-utah.html | Mormon Turnout Overwhelms Women's Conference in Utah | True | By John M. Crewdson | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/credit-markets-awaiting-data-flow.html | Credit Markets Awaiting Data Flow | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/gethin-gains-canm-victory.html | Gethin Gains Canâ€ÌÃ‚Â²Am Victory | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/20-dead-as-sri-lanka-acts-to-end-violence.html | 20 Dead as Sri Lanka Acts to End Violence | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/yanks-beat-royals-31-as-gullett-takes-9th-martin-told-hes-still-the.html | Yanks Beat Royals, 3â€ÌÃ‚Â²4, as Gullett Takes 9th | True | By Parton Keese | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/us-and-soviet-forces-alarmed-barbadians.html | U.S. and Soviet Forces Alarmed Barbadians | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/as-beame-seeks-reelection-city-hall-has-political-tinge.html | AsBeame Seeks Reâ€ÌÃ‚Â²election, City Hall Has Political Tinge | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/legal-aid-society-may-turn-out-to-be-unlikely-victim-of-blackout.html | Legal Aid Society May Turn Out To Be Unlikely Victim of Blackout | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/nuclear-unit-adopts-proposals-of-critic-staff-official-had-charged.html | NUCLEAR UNIT ADOPTS PROPOSALS OF CRITIC | True | By David BurnhamSpecial to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/dierker-on-disabled-list.html | Dierker on Disabled List | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/metropolitan-briefs-ferry-riders-bootblack-drowns-near-si-pier.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/jazz-john-hicks-extrovert-pianist-performs-standards-and-originals.html | Jazz: John Hicks | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/poll-finds-most-residents-believe-that-state-government-is-corrupt.html | Poll Finds Most Residents Believe That State Government Is Corrupt | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/dance-unique-pilobolus-troupe-modernists-at-american-dance-festival.html | Dance: Unique Pilobolus Troupe | True | BY Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/de-gustibus-tea-bags-were-hidden-and-the-waiters-welltaught.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/city-help-for-stores-damaged-in-blackout.html | City Help for Stores Damaged in Blackout | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/brief-power-failure-in-queens.html | Brief Power Failure in Queens | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/15-east-europeans-on-vacation-in-greece-ask-political-asylum.html | 15 East Europeans, on Vacation in Greece, Ask Political Asylum | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/st-louis-rediscovers-its-past-as-a-new-spirit-rises.html | St. Louis Rediscovers Its Past as a New Spirit Rises | True | By William K. StevensSpecial to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/carter-gains-in-confidenceand-gets-a-few-lessons-in-the-limits-of.html | Carter Gains in Confidence and Gets a Few Lessons in the Limits of Presidential Power | True | By James T. Wooten | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/busy-day-in-new-york-for-israeli-premier-meets-with-kissinger-and.html | BUSY DAY IN NEW YORK FOR ISRAELI PREMIER | True | BY Mary Breasted | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/cesar-chavez-visiting-manila.html | Cesar Chavez Visiting Manila | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/fires-burn-in-bronx-and-brooklyn.html | Fires Burn in Bronx and Brooklyn | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/salvador-confused-by-american-moves-new-government-hopes-for-better.html | SALVADOR CONFUSED BY AMERICAN MOVES | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/miss-higuchi-wins-in-japan.html | Miss Higuchi Wins in Japan | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/sony-ladies-tee-the-mark.html | Sony Ladies Tee the Mark | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/alaska-oil-stirs-hope-for-us-tanker-fleet-merchant-fleet-sees-a.html | Alaska Oil Stirs Hope For U.S. Tanker Fleet | True | By Winston Williams | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/campaign-is-started-to-attract-more-autosto-betsy-ross-bridge.html | Campaign Is Started to Attract More Autosto Betsy Ross Bridge | True | By Donald Janson | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/highly-rated-healthâ€šÃ„Â¢care-system-in-jersey-is-believed-in-jeopardy.html | Highly Rated Healthâ€šÃ„Â¢Care System In Jersey Is Believed in Jeopardy | True | By Ronald Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/brooklyn-boy-13-killed-by-bullet-through-window.html | Brooklyn Boy,13, Killed by Bullet Through Window | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/voles-reduce-upstate-apple-crop.html | Voles Reduce Upstate Apple Crop | True | By Harold Faber | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/boiling-the-lance.html | Boiling the Lance | True | By William Safire | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/hunterdons-model-healthcare-center-held-imperiled-by-specialists.html | Hunterdon's Model Healthâ€šÃ„Â¢Care Center Held Imperiled by Specialistsâ€šÃ„Â¢ Demands | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/arson-charge-added-to-9-murder-counts-medical-examiner-says-victims.html | ARSON CHARGE ADDED TO 9 MURDER COUNTS | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/town-acts-to-curb-home-cost.html | Town Acts to Curb Home Cost | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/carter-is-preparing-a-warm-welcome-for-andreotti.html | Carter Is Preparing a Warm Welcome for Andreotti | True | By Graham Hovey | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/be-it-known-cities-are-not-harmful-to-your-health.html | Be It Known: Cities Are Not Harmful to Your Health | True | By Jonathan L. Freedman | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/first-nudie-new-film-sets-sex-to-music.html | 'First Nudie,' New Film, Sets to Music | True | By Janet Maslin | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/article-5-no-title.html | Article 5 â€šÃ„Â¨â€šÃ„Â¨* No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/article-3-no-title.html | Article 3 â€¦ Â°â€¦ Â° No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/irma-selz-engelhardt-69-theatrical-caricaturist.html | IRMA SELZ ENGELHARDT, 69, THEATRICAL CARICATURIST | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/at-least-12-killed-in-south-korea-as-two-passenger-trains-collide.html | At Least 12 Killed in South Korea As Two Passenger Trains Collide | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/labor-opens-boycott-drive-against-jp-stevens.html | Labor Opens Boycott Drive Against J. P. Stevens | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/gulf-and-westerns-relationship-with-banks-is-issue-in-sec-study.html | Gulf and Western's Relationship With Banks is Issue in S.E.C. Study | True | By Seymour M. Hersh | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/a-sense-of-serenity.html | A Sense of Serenity | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/mozambique-lists-achievements-of-nationalization-of-housing.html | Mozambique Lists Achievements Of Nationalization of Housing | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/rabbi-shepherd-baum-73-of-zionist-organization.html | RABBI SHEPHERD BAUM, 73, OF ZIONIST ORGANIZATION | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/newman-is-third.html | Newman Is Third | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/sadat-orders-halt-to-attacks-in-libya-heeding-arab-pleas.html | SADAT ORDERS HALT TO ATTACKS IN LIBYA, HEEDING ARAB PLEAS | True | By Henry Tanner | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/maj-gen-robert-b-dawson.html | MAJ. GEN. ROBERT B.DAWSON | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/new-york-ftc-director-resigns.html | New York F.T.C. Director Resigns | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/thevenet-is-first-in-tour-de-france-thevenet-takes-tour-de-france.html | Thevenet Is First in Tour de France | True | By Sam Abt | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/kuwait-opens-iraq-border.html | Kuwait Opens Iraq Border | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/charismatics-laud-ecumenical-advance-4day-meeting-ends-with.html | CHARISMATICS LAUD ECUMENICAL ADVANCE | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/us-study-calls-earlywarning-system-in-iceland-obsolescent.html | U.S. Study Calls Early â€¦ Â°Warning System in Iceland Obsolescent | True | By Drew Middletdn | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/buyer-is-reported-found-for-lances-bank-stock.html | Buyer Is Reported Found for Lance's Bank Stock | True | By Wendell Rawls Jr. | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/brown-tells-gis-in-south-korea-to-maintain-combatreadiness.html | Brown Tells G.I.'s in South Korea To Maintain Combat â€¦ Â°Readiness | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/harry-e-resseguie.html | HARRY E. RESSEGUIE | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/correction-80347613.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/its-all-quiet-close-to-the-western-desert-front.html | It's All Quiet Close to the Western Desert Front | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/mary-roche-69-magazine-editor.html | Mary Roche, 69, Magazine Editor | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/the-lazy-days-of-summer-settle-in-at-the-un.html | The Lazy Days of Summer Settle In at the U.N. | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/article-6-no-title.html | Article 6 â€¦ Â°â€¦ Â° No Title | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/burglars-rob-li-homes-of-socialites-at-party.html | BURGLARS ROB L.I. HOMES OF SOCIALITES AT PARTY | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/pentagon-criticized-on-jobs-for-women-brookings-report-finds.html | PENTAGON CRITICIZED ON JOBS FOR WOMEN | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/the-people-behind-the-campaign-to-shoot-down-the-b1-bomber-project.html | The People Behind the Campaign to Shoot Down the B1 Bomber Project | True | By Linda Charlton | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/surprising-orioles-top-brewers-twice-and-leap-past-red-sox-into.html | Surprising Orioles Top Brewers Twice and Leap Past Red Sox Into First | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-25 | 1977-07-25 | https://www.nytimes.com/1977/07/25/archives/where-to-apply-for-blackoutloss-loans.html | Where to Apply for Blackout â€¦ Â°Loss Loans | True | | 2005-12-29 0:00 | RE 925-857 | B 238-346 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/letter-to-the-editor-1-no-title.html | To the Editor: | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/carter-energy-plan-called-overstated-in-a-report-by-gao-possible.html | CARTER ENERGY PLAN CALLED OVERSTATED IN A REPORT BY G.A.O. | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/a-postelection-curfew-is-eased-by-sri-lanka-as-violence-dies-down.html | A Postelection Curfew Is Eased by Sri Lanka As Violence Dies Down | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/surgical-teamwork-gives-disease-victims-a-new-life.html | Surgical Teamwork Gives Disease Victims a New Life | True | By Donald G. McNeil Jr. | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/bankers-and-unions-pledge-25-billion-for-city-and-mac-agree-to.html | BANKERS AND UNIONS PLEDGE \$2.5 BIWON FOR CITY AND M.A.C. | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/three-casino-commission-members-are-confirmed.html | Three Casino Commission Members Are Confirmed | True | By Martinwaldron | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/beame-given-key-endorsements-by-two-leading-labor-groups.html | Beame Given Key Endorsements By Two Leading Labor Groups | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/danny-grossman-is-growing-with-his-own-dance-troupe.html | Danny Grossman Is Growing With His Own Dance Troupe | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/administration-bars-delay-asked-by-byrd-in-radarplane-sale.html | Administration Bars Delay Asked by Byrd In Radarâ€¦Â¨Plane Sale | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/ual-earnings-surged-696-in-2d-quarter-pan-american-world-airways.html | UALEARNINGS SURGED 69.6% IN 2D QUARTER | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/age-bias-as-odious-as-racism.html | Letters: On Mandatory Retirement | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/918-decline-in-dow-to-91424-puts-end-to-6session-rally-pace-of.html | 9.18 DECLINE IN DOW TO 91424 PUTS END TO 6â€¦Â¨SESSION RALLY | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/love-and-death-in-india.html | Love and Death in India | True | By John Leonard | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/heads-of-usta-west-side-club-volley-charges-on-open-shift.html | Heads of U.S.T.A., West Side Club Volley Charges on Open Shift | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/the-moral-superiority-of-the-neutron-bomb.html | The Moral Superiority of the Neutron Bomb | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/different-drummer-wins-around-long-island-sail.html | Different Drummer Wins Around Long Island Sail | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/califano-citing-imminent-hazard-orders-drug-for-diabetes-taken-off.html | Califano, Citing â€¦Â¨Imminent Hazard,â€¦Â¨ Orders Drug for Diabetes Taken Off the Market | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/2-nominees-for-nuclear-regulatory-unit-opposed.html | 2 Nominees for Nuclear Regulatory Unit. Opposed | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/rain-helps-fight-5000acre-fire-in-maine.html | Rain Helps Fight 5,000â€¦Â¨Acre Fire in Maine | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/dr-margaret-d-craighill-at-78-former-dean-of-medical-college.html | Dr. Margaret D. Craighill, at 78, Former Dean of Medical College | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/doctors-reconnect-severed-arm.html | Doctors Reconnect Severed Arm | True | By Ronald Smothers Special to The New York Tiros | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/steel-output-off-in-week-38-to-23-million-tons.html | STEEL OUTPUT OFF IN WEEK 3.8% TO 2.3 MILLION TONS | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/bankers-and-unions-pledge-25-billion-for-city-and-mac.html | BANKERS AND UNIONS PLEDGE \$2,5 BILLION FOR CITY AND MAC. | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/series-of-southampton-burglaries-nets-thief-250000-in-jewelry.html | Series of Southampton Burglaries Nets Thief \$250,000 in Jewelry | True | By Irvin Molotsicy Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/restoration-in-galveston-success-raising-problems-an-appraisal.html | Restoration in Galveston Success Raising Problems | True | By Paul Goldberger Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/factory-explosion-hampers-cleanup-in-johnstown.html | Factory Explosion Hampers Cleanup in Johnstown | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/egypt-sends-libya-a-list-of-conditions-for-keeping-truce-arab.html | EGYPT SENDS LIBYA LIST OF CONDITIONS FOR KEEPING TRUCE | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/tennis-at-tennisport-eastern-senior-championships.html | Tennis | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/obituary-2-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/big-four-inflation-in-the-nation.html | 'Big Four'â€¦Â¨ Inflation | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/byrne-calls-for-a-strong-federal-cleanair-law.html | Trenton Topics | True | By Walter H. Waggoner | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/knicks-and-nets-discussing-solution-at-judges-urging.html | Knicks and Nets Discussing Solution at Judge's Urging | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/charles-e-slatkin-a-fine-arts-dealer-and-museum-scout.html | Charles E. Slatkin, A Fine Arts Dealer And Museum Scout | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/of-time-tashi-and-peter-serkin.html | Of Time, Tashi and Peter Serkin | True | By Donal Renahan | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/albanians-are-reported-to-demand-that-chinese-withdraw-advisers.html | Albanians AreReported too Demand That Chinese Withdraw Advisers | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/curbing-the-wiretappers.html | Curbing the Wiretappers | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/gulf-and-western-tax-practices-coming-under-wide-examination.html | Gulf and Western Tax Practices Coming Under Wide Examination | True | By Seymour M. Hersh | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/taxes-accounting.html | Taxes & Accounting | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/bertha-r-farmer-87-entered-college-at-83.html | 3ERTHA R. FARMER, 87; ENTERED COLLEGE AT 83 | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/saudi-flying-to-texas-for-surgery.html | Saudi Flying to Texas for Surgery | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/hong-kong-seizes-forged-banknotes.html | Hong Kong Seizes Forged Banknotes | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/festival-draws-12-orchestras.html | Festival Draws 12 Orchestras | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/weekend-boxing.html | Weekend Boxing | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/ottawa-perplexed-as-dissension-rises-its-ability-to-protect.html | OTTAWA PERPLEXED AS DISSENSION RISES | True | By Henry Giniger Special to The New York Mena | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/buehler-walking-the-sands-in-openâ€šÃ„Â*Beach-campaign.html | Buehler Walking the Sands in Openâ€šÃ„Â*Beach Campaign | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/city-ballet-switches-to-two-more-waltzes.html | City Ballet Switches To Two More â€šÃ„Â*Waltzesâ€šÃ„Â* | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/east-orange-mayor-in-shift-restores-us-funds-to-tenants-group.html | East Orange Mayor, in Shift, Restores U.S. Funds to Tenants' Group | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/phone-union-backs-strike.html | Phone Union Backs Strike | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/air-crash-in-honduras-kills-23-after-festival.html | Air Crash in Honduras Kills 23 After Festival | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/brazils-primary-begins-with-10-apparently-in-line-for-top-post.html | Brazil's Primaryâ€šÃ„Â* Begins, With 10 Apparently in Line for Top Post | True | By David Vidal Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/assignments-benefit-retired-state-justices.html | Assignments Benefit Retired State Justices | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/manufacturer-says-a-study-shows-xray-scanner-can-reduce-costs.html | Manufacturer Says a Study Shows Xâ€šÃ„Â*Ray Scanner Can Reduce Costs | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/luba-greene-art-therapist-is-married-to-brian-marsh.html | Luba Greene, Art The rapist, is Married to Brian Marsh | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/congress-approves-104-billion-compromise-public-works-bill.html | Congress Approves $10.4 Billion Compromise Public Works Bill | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/orioles-top-brewers-on-crisciones-clout-in-11th-baseball-roundup.html | Orioles Top Brewers on Criscione s Clout in 11th | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/green-giant-units-sold.html | Green Giant Units Sold | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/new-york-gop-club-is-alive-and-hopeful.html | New York G.O.P. Club Is Alive and Hopeful | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/lsu-star-drowns.html | L.S.U. Star Drowns | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/letting-the-buyer-be-aware.html | Letting the Buyer Be Aware | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/metcalfs-pact-may-lead-him-to-new-team.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/sec-adopts-new-rules-affecting-tender-offers.html | S.E.C. ADOPTS NEW RULES AFFECTING TENDER OFFERS | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/tendonitis-puts-fidrych-of-tigers-out-21-days.html | Tendonitis Puts Fidrych Of Tigers Out 21 Days | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/firemen-in-a-new-image.html | Firemen in a New Image | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/hisatsune-sakomizu-74-wrote-hirohito-message.html | HISATSUNE SAKOMIZU, 74; WROTE HIROHITO MESSAGE | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/obituary-1-no-title.html | EDWARD FLYNN, DIES AT 63; HUMBERT & JONES OFFICER | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/155000-was-a-loan-mandel-tells-court-produces-iou-for-money-that.html | $155,000 WAS A LOAN, MANDEL TELLS COURT | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/carter-in-letter-to-park-pledges-us-commitment-to-south-korea.html | Carter, in Letter to Park, Pledges U.S. Commitment to South Korea | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/reed-chooses-an-aide.html | Reed Chooses an Aide | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/around-the-nation.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/high-winds-put-off-sail-cup-trials.html | High Winds Put Off Sail Cup Trials | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/space-shuttleorbiter-flight-today.html | Space Shuttleâ€šÃ„Â*Orbiter Flight Today | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/birth-notice-1-no-title.html | Births | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/steinbrenner-backs-martin-but-lists-tight-set-of-rules.html | Steinbrenner Backs Martin, But Lists Tight Set of Rules | True | By Parton Keese | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/new-yorkers-need-to-know.html | New Yorkers Need to Know | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/budgetary-increase-is-approved-by-carey.html | BUDGETARY INCREASE IS APPROVED BY CAREY | | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/on-the-sec-report-on-city-finances.html | On the S.E.C. Report on City Finances | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/article-1-no-title.html | Yorick Blumenfeld Is the author of â€šÃ„ï¿½Future Tense.â€šÃ„ï¿½ about doomsday. | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/curb-on-ocean-dumping-of-sludge-is-backed-by-court.html | Curb on Ocean Dumping of Sludge Is Backed by Court; | | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/budgetary-increase-is-approved-by-carey-97-million-more-is.html | BUDGETARY INCREASE IS APPROVED BY CAREY | | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/midjuly-sales-at-gm-off-08-as-contests-end.html | Midâ€šÃ„ï¿½July Sales at G.M. Off 0.8% As Contests End | | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/gulf-oil-net-up-38-and-revenue-116-in-second-quarter-but-firsthalf.html | GULF OIL NET UP 3.8% AND REVENUE 11.6% IN SECOND QUARTER | | By Gene Smith | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/this-teacher-carries-the-bag-for-golfers-on-2-pro-tours-news-of.html | This Teacher Calâ€šÃ„ï¿½ries the Bag for Golfers on 2 Pro Tours | | By Gordon S. White Jr. | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/yields-on-treasury-bills-decline.html | Yields on Treasury Bills Decline | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/waldheim-cancels-visit-to-peking-because-of-accident-to-relatives.html | Waldheim Cancels Visit to Peking Because of Accident to Relatives | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/shoemaker-victor-in-big-coast-race.html | Shoemaker Victor In Big Coast Race | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/lucy-morgenthau-heineman.html | LUCY MORGENTHAU HEINEMAN | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/events-today-music.html | Events Today | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/fe-ato-study-whether-refiners-overcharged-oil-users-by-billions.html | F E A to Study Whether Refiners Overcharged Oil Users by Billions | | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/bridge-only-2-new-york-players-left-in-spingold-semifinal-play.html | Bridge: Only 2 New York Players Left In Spingold Semifinal Play | | By Alan Truscott | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/about-new-york-the-n-trains-22mile-journey.html | About New York | | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/usrhodesia-trade-detailed-by-un-units.html | U.S.â€šÃ„ï¿½Rhodesia Trade Detailed by U.N. Units | | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/correction-936890062.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/ny-delegation-to-womens-conference-is-decidedly-feminist.html | N.Y. Delegation to Women's Conference Is Decidedly Feminist | | By Nan Robertson | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/fea-to-study-whether-refiners-overcharged-oil-users-by-billions.html | F,E,A to Study Whether Refiners Overcharged Oil Users by Billions. | | By Steven Rattner Swirldâ€šÃ„ï¿½8217; to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/vilas-beats-gottfried-in-final-64-75.html | Vilas Beats Gottfried in Final, 6â€šÃ„ï¿½4, 7â€šÃ„ï¿½5 | | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/relatives-of-9-new-york-justices-received-526353-in-court-fees.html | Relatives of 9 New York Justices Received $526,353 in Court Fees | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/republicans-in-house-offer-an-energy-plan.html | Republicans in House Offer an Energy Plan | | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/de-gaulle-heard-again-in-quebec.html | De Gaulle Heard Again in Quebec | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/observations-on-the-art-of-rebuilding-a-childs-face.html | Observations on the Art Of Rebuilding a Child's Face | | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/egypt-sends-libya-list-of-conditions.html | EGYPT SENDS LIBYA LIST OF CONDITIONS | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/paris-couture-sets-a-lively-pace.html | Paris Couture Sets A Lively Pace | True | By Bernadine Morris Special to The New York Thraen | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/four-indicted-by-jury-in-brooklyn-in-first-of-blackoutlooting-cases.html | Four Indicted by Jury in Brooklyn In First of Blackoutâ€šÃ„ï¿½Looting Cases | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/senate-debates-campaign-subsidy-republican-filibuster-likely.html | Senate Debates Campaign Subsidy | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/jazz-disco-by-norman-connors.html | Jazzâ€šÃ„ï¿½Disco: By Norman Connors | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/obituary-4-no-title.html | Dratlj | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/market-place-airlines-and-hotels-airline-hotel-operations.html | Market Place | | By Robert Metz | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/liberal-south-carolina-democrat-seeks-thurmonds-senate-seat.html | Liberal South Carolina Democrat Seeks Thurmond's Senate Seat | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/cheerful-begin-returns-to-israel-says-he-repaired-ties-with-us.html | Cheerful Begin Returns to Israel, Says He Repaired Ties with U.S. | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/archives/japanese-says-that-sea-creature-could-be-related-to-shark-species.html | Japanese Says That Sea Creature Could Be Related to Shark Species | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/dollar-hits-lows-against-the-mark-it-also-sinks-against-swiss-franc.html | DOLLAR HITS LOWS AGAINST THE MARK | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/the-lion-of-swaziland-at-78-a-pragmatist-of-statecraft.html | The Lion of Swaziland. at 78, Pragmatist of Statecraft | True | By John F. Burns Special to The Nem York Mans | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/hebert-grunfeld-936891122.html | HEBERT GRUNFELD | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/haigaz-mekhalian-director-of-armenian-benevolent-union.html | Haigaz Mekhalian, Director Of Armenian Benevolent Union | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/senators-back-lance-and-abandon-inquiry.html | SENATORS BACK LANCE AND ABANDON INQUIRY, | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/soviets-beat-nets-2119-in-world-team-tennis.html | Soviets Beat Nets, 21â€šÃ„Â¹9, In World Team Tennis | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/swan-halts-dodgers-10-on-3hitter.html | Swan Halts Dodgers, 1â€šÃ„Â°0, On 3â€šÃ„Â¹Hitter | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/san-franciscos-international-hotel-no-fleabag.html | San Francisco's International Hotel: No â€šÃ„Â³Fleabagâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/the-standings-american-league-yesterdays-games.html | The Standings | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/sports-today-baseball.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/wood-field-and-stream-trout-quest.html | Wood, Field and Stream: Trout Quest | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/2-indicted-in-fraud-in-li-catering-deal-de-koning-and-contractor.html | 2 INDICTED IN FRAUD IN L.I. CATERING DEAL | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/korean-businessman-linked-to-200000-in-gifts-to-us-officials-in.html | Korean Businessman Linked to $200,000 in Gifts to U.S. Officials in 75â€šÃ„Â¹76 | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/taxes-accounting-foot-dragging-by-small-businesses.html | Taxes & Accounting | True | By Deborah Rankin | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/tarnaicans-are-divided-over-nations-leftward-course.html | Tamaicans Are Divided Over Nation's Leftward Course | True | By C. Gerald Fraser Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/woman-wins-the-right-to-become-firefighter.html | Woman Wins the Right To Become Firefighter | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/state-firefighters-block-spread-of-last-of-3-pine-barrens-fires.html | State Firefighters Block Spread Of Last of 3 Pine Barrens Fires | True | By Robert Fianley | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/obituary-3-no-title.html | EDWARD FLYNN, DIES AT 63 | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/futures-prices-rise-for-gold-and-silver-continuing-gains-reflect.html | FUTURES PRICES RISE FOR GOLD AND SILVER; | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/lebanon-and-plo-act-to-ease-tension.html | Lebanon and P.L.O. Act to Ease Tension | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/germany-trade-surplus-narrows.html | Germany Trade Surplus Narrows | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/koltons-second-thoughts-on-negotiated-commissions-the-economic.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/business-records-bankruptcy-proceedings-southern-district-petition.html | Business Records DISTRICTMonday July,25 1977 | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/boys-fatal-shooting-in-brooklyn-called-a-freak-accident.html | Boy's Fatal Shooting In Brooklyn Called A â€šÃ„Â³Freak Accidentâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/senators-back-lance-and-abandon-inquiry-committee-sees-nothing.html | SENATORS BACK LANCE AND ABANDON INQUIRY | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/birth-notice-2-no-title.html | Births. | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/the-national-security-vs-service-preferences.html | Letters | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/gulf-and-western-tax-practices-coming-under-wide-examination.html | Gulf and Western Tax Practices Coming Under Wide Examination | True | By Seymour M. Hersh | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/japan-adds-hamburgers-to-its-exports-for-us.html | Japan Adds Hamburgers To Its Exports for U.S. | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/president-rejects-jordans-criticism-says-attacks-on-his-record-hurt.html | PRESIDENT REJECTS JORDAN'S CRITICISM | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/iran-loan-to-britain-canceled.html | Iran Loan to Britain Canceled | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/advertising-study-of-consumer-buying-influences.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/rich-lands-plan-imf-aid-to-poor.html | Rich Lands Plan I.M.F. Aid to Poor | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/ali-prepares-a-scary-script-sports-of-the-times.html | Steve Cady | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/director-of-godfather-pictures-stakes-future-on-vietnam-film.html | Director of â€˜Godfatherâ€™ Pictures Stakes Future on Vietnam Film | | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/kent-state-building-ban-is-lifted.html | Kent State Building Ban Is Lifted | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/lucy-morgenthau-heineman-936691062.html | LUCY MORGENTHAU HEINEMAN. | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/earnings-at-the-times-rose-124-in-2d-quarter-to-a-record-level.html | Earnings at The Times Rose 12.4% In 2d Quarter to a Record Level | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/3-plead-guilty-in-76-chowchilla-kidnapping-of-26-children-and.html | 3 Plead Guilty in â€˜76 Chowchilla Kidnapping of 26 Children and Driver | | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/the-courts-of-first-resort.html | The Courts of First Resort | | By Russell Baker | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/president-rejects-jordans-criticism.html | PRESIDENT REJECTS JORDAN'S CRITICISM | | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/rebuilding.html | Rebuilding | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/peabody-sale-lifts-kennecott-net.html | Peabody Sale Lifts Kennecott Net | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/stage-in-last-analysis-leibman-is-oneman-show.html | Stage: In â€˜Last Analysis,â€™ Leibman Is Oneâ€‘Man Show | True | By Mel Gussow Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/an-impossible-dream.html | An Impossible Dream | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/battle-hates-any-player-who-lines-up-on-offense.html | Battle Hates Any Player Who Lines Up on Offense | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/suspect-arraigned-in-firemurder-case-plea-is-deferred-in-death-of.html | SUSPECT ARRAIGNED IN FIREâ€‘MURDER CASE | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/freedom-at-last-from-the-burden-of-taxation.html | Freedom, at Last, From the Burden of Taxation | True | By B. F. Skinner | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/world-news-briefs.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/no-no-yankee-12-wins-rich-pace.html | No No Yankee, $12, Wins Rich Pace | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/body-in-car-identified-as-brooklyn-woman-19.html | BODY IN CAR IDENTIFIED AS BROOKLYN WOMAN, 19 | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/government-sector-gains-as-fed-injects-reserves.html | Government Sector Gains as Fed Injects Reserves | | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/brooklyn-welfare-family-linked-to-40000-arsonfor-profit-plot.html | Brooklyn Welfare Family Linked To $40,000 Arsonâ€‘forâ€‘Profit Plot | | By Molly Wins | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/mineola-jeweler-held-up.html | Mineola Jeweler Held Up | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/tv-cbs-examines-retirement-and-abc-explores-situation-of-south.html | TV: CBS Examines Retirement | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/hebert-grunfeld.html | HEBERT GRUNFELD | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/falsehoods-charged-by-official-of-gw.html | â€˜Falsehoodsâ€™ Charged By Official of C&W. | | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-26 | 1977-07-26 | https://www.nytimes.com/1977/07/26/archives/britain-grants-leyland-170-million-new-loan.html | Britain Grants Leyland $170 Million New Loan | True | | 2005-12-29 0:00 | RE 925-858 | B 238-348 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/angels-reap-few-dividends-so-far.html | Angels Reap Few Dividends So Far | True | By Leonard Koppett Special to The New York Than | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-2-no-title.html | Batter Up! | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-8-no-title.html | Article 8 â€‘â€‘ No Title | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/world-news-briefs-south-african-police-battle-black-students.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/quarterly-earnings-fell-824-for-pan-american.html | QUARTERLY EARNINGS FELL 82.4% FOR PAN AMERICAN | | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/typhoon-leaves-28-dead-in-taiwan.html | Typhoon Leaves 28 Dead in Taiwan | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/personal-health.html | Personal Health | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/nizer-courts-his-guests-with-caricatures.html | Nizer Courts His Guests With Caricatures | | By Nan Robertson | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/hayes-eastern-clay-king-going-on-a-tougher-circuit.html | Hayes, Eastern Clay King, Going on a Tougher Circuit | | By Charles Friedman | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/us-soccer-coaches-to-tune-up-in-brazil.html | U.S. Soccer Coaches to Tune Up in Brazil | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/senate-panel-studies-proposal-to-raise-employers-social-security.html | Senate Panel Studies Proposal to Raise Employersâ€‹â€™ Social Security Tax | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/dodgers-turn-back-phils-51-then-lose-by-51.html | Dodgers Turn Back Phils, 5â€‹â€‹â€‹1, Then Lose by 5â€‹â€‹1 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/afrocuban-ensemble-makes-debut-sunday.html | Afroâ€‹â€‹Cuban Ensemble Makes Debut Sunday | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/burns-asks-us-to-protect-value-of-dollar-overseas-fed-chief-says.html | Burns Asks U.S. to Protect Value of Dollar Overseas | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/walkers-3341-in-1500-is-fastest-time-of-year.html | Walker's 3:34.1 in 1,500 Is Fastest Time of Year | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/3-trips-by-port-authority-officials-cost-over-100000-audit-finds.html | 3 Trips by Port Authority Officials Cost Over $100,000, Audit Finds | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/coned-lifts-earnings-114-but-reiterates-its-pledge-on-rates-utility.html | CON EDLIFTS EARNINGS 11.4% BUT REITERATES ITS PLEDGE ON RATES | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/korean-bribe-knowledge-denied-by-exhouse-aide.html | KOREAN BRIBE KNOWLEDGE DENIED BY EXâ€‹â€‹HOUSE AIDE | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/oskar-morgenstern-is-dead-at-75-economic-game-theory-pioneer.html | Oskar Morgenstern Is Dead at 75; Economic Game Theory Pioneer | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/league-leaders.html | League Leaders | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/births.html | Births | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/2-germans-acquitted-of-murder.html | 2 Germans Acquitted of Murder | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/new-york-parking-plan-opposed-over-the-issue-of-special-permits.html | New York Parking Plan Opposed Over the Issue of Special Permits | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/beame-backed-by-carey-to-make-a-formal-bid-friday-for-olympics.html | Beame, Backed by Carey, to Make A Formal Bid Friday for Olympics | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/55085-see-alouettes-win.html | 55,085 See Alouettes Win | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/st-joes-earnings-down.html | St. Joe's Earnings Down | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/peepshow-merchant-denies-crime-role.html | Peepâ€‹â€‹Show Merchant Denies Crime Role. | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/3-trips-by-port-authority-aides-said-to-cost-100000.html | 3 Trips by Port Authority Aides Said to Cost $100,000 | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/cabaret-an-act-with-flair.html | Cabaret: An Act With Flair | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/paine-webber-settles-dispute-with-bateman.html | PAINE WEBBER SETTLES DISPUTE WITH BATEMAN | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/us-steels-profits-off-36-in-quarter-lag-in-demand-cited-cheap.html | U.S. STEEL'S PROFITS OFF 36% IN QUARTER; LAG IN DEMAND CITED | True | By Gene Smith | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/delay-is-expected-in-start-of-casinos-lords-forecast-surprises.html | DELAY IS EXPECTED IN START OF CASINOS | True | By Walter H Waggoner | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/mets-box-score.html | Metsâ€‹â€‹ Box Score | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/joshua-p-skinner.html | JOSHUA P. SKINNER | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/yankees-box-score.html | Yankeesâ€‹â€‹ Box Score | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/roosevelt-entries.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/having-it-both-ways-in-the-lance-case.html | Having It Both Ways in the Lance Case | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/stock-sale-arranged-by-carter-supporter-but-the-arkansas-financier.html | STOCK SALE ARRANGED BY CARTER SUPPORTER | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/cable-television-executive-says-times-quoted-him-out-of-context.html | Cable Television â€‹â€‹Executive Says Times Quoted Him Out of Context | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/us-will-keep-bulk-of-combat-forces-in-korea-until-1982-response-to.html | U. S. WILL KEEP BULK OF COMBAT FORCES IN KOREA UNTIL 1982 | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/the-effort-to-unpac-congress.html | The Effort to UnPAC Congress | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/a-jerseyan-sneezes-and-falls-to-his-death.html | A Jerseyan Sneezes And Falls to His Death | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/china-denies-ending-albania-aid.html | China Denies Ending Albania Aid | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/alaska-bomb-blasts-fail-to-block-pipeline.html | Alaska BOmzb Blasti Fail to Block Pipelineâ€‹â€‹ | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/ftc-studying-methods-of-dry-battery-makers.html | F.T.C. STUDYING METHODS OF DRY BATTERY MAKERS | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/2-ailments-one-absence-disrupt-giants-2-ailing-players-and-one.html | 2 Ailments, One Absence Disrupt Giants | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/gena-branscombe-at-95-composer-and-conductor.html | GENA BRANSCOMBE, AT 95, COMPOSER AND CONDUCTOR | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/house-defeats-attempt-to-remove-tobacco-from-food-for-peace-aid.html | House Defeats Attempt to Remove Tobacco From Food for Peace Aid | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/carey-allots-1-million-from-state-to-hire-2000-for-blackout-cleanup.html | Carey Allots $1 Million From State To hire 2,000 for Black out Clear up | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/sadat-reports-conflict-is-over-warns-libya-on-playing-with-fire.html | Sadat Reports Conflict Is Over; Warns Libya on â€šÃ„Â² Playing With Fireâ€šÃ„Â´ | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/seattles-ring-in-english-is-nicht-gut.html | Seattle's â€šÃ„Â²Ringâ€šÃ„Â´ in English Is Nicht Gut | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/railroadbased-concerns-post-earnings-records.html | Railroadâ€šÃ„Â´Based Concerns Post Earnings Records | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/foreman-pact-extended-for-2-years-by-vikings.html | Foreman Pact Extended For 2 Years by Vikings | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/pilgrims-flocking-to-burgundy-and-a-doctrine-of-sharing.html | Pilgrims Flocking to Burgundy and a Doctrine of Sharing | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/best-buys.html | Best Buys | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/us-may-sell-cairo-military-craft-usin-a-move-sell-planes-to.html | U.S. May Sell Cairo Military Craft | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/rites-held-for-slain-connecticut-girl.html | Rites Held for Slain Connecticut Girl | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/state-health-official-cited-on-moonlighting.html | State Health Official Cited on Moonlighting | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/an-antibiotic-found-to-persist-in-body-study-says-gentamicin-can.html | AN ANTIBIOTIC FOUND TO PERSIST IN BODY | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/british-joblessness-at-postwar-peak-jobless-in-britain-at-postwar.html | British Joblessness at Postwar Peak | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/disagreements-on-court-delays-mark-hearing-on-looting-cases.html | Disagreements on Court Delays Mark Hearing on Looting Cases | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/stock-loss-now-put-at-about-75000.html | Stock Loss Now Put At About $75,000 | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/eventual-parole-for-chowchilla-3-rests-with-judge.html | Eventual Parole for Chowchilla 3 Rests With Judge | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/the-outcasts-of-cooperstown.html | The Outcasts of Cooperstown | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/ah-raskin-will-copper-follow-steel-on-harmony-with-labor-labor.html | A. H. Raskin | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/some-bank-interest-below-limit.html | Some Bank Interest Below Limit | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/huge-federal-disability-program-faces-inequities-fund-woessuits.html | Huge Federal Disability Program Faces Inequities, Fund Woes,Suits | True | By David E; Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/letters-75676366.html | Letters | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/playing-dangerous-games.html | Playing Dangerous Games | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/correction-75676495.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/archives/englands-cricket-world-aflame-as-50-players-flout-tradition.html | England's Cricket World Aflame as 50 Players Flout Tradition | True | By R.w. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/mobsters-skim-new-york-city-sex-industry-profits.html | Mobsters Skim New York City Sex.Industry Profits | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/bat-battalino-won-featherweight-title-and-fought-until-40.html | Bat Battalino, Won Featherweight Title And Fought Until'40 | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/discoveries-a-new-role-for-ribbon-christmas-in-july-clowning-it-up.html | DISCOVERIES | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/big-floods-linked-to-strip-mining.html | Big Floods Linked to Strip Mining | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/around-the-nation-conferees-fail-to-agree-on-abortioncurb-bill.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/people-in-sports-brown-of-redskins-ends-his-pro-football-career.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/mr-carter-and-mr-jordan.html | Mr. Carter and Mr. Jordan | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/carter-urges-change-in-cleanair-statute-fears-auto-assembly-lines.html | CARTER URGES CHANGE IN CLEANâ€‹Â‚Â‹AIR STATUTE | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-7-no-title.html | By DOUGLAS W. CRAY | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/shell-earnings-rise-42-as-virtually-all-oil-companies-show.html | Shell Earnings Rise 4.2% as Virtually All Oil Companies Show Increases | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/beame-says-carter-reneges-on-welfare.html | BEAME SAYS CARTER RENEGES ON WELFARE | True | By Lee Dei vibart | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/allie-m-stevens.html | ALLIE M. STEVENS | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/kent-state-votes-to-construct-gym.html | Kent State Votes to Construct Gym | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/enterprise-wins-twice-takes-command-in-trial.html | Enterprise Wing Twice, Takes Command in Trial | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/wine-talk.html | Wine Talk | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/underground-fires-in-marshlands-pose-problems-for-town-leaders.html | Underground Fires in Marshlands Pose Problems for Town Leaders | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/smallbusiness-bill-approved.html | Smallâ€‹Â‚Â‹Business Bill Approved | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/new-corporate-offerings-draw-vigorous-response.html | New Corporate Offerings Draw Vigorous Responsel | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/louis-fieser-developed-vitamin-k.html | Louis Fieser, Developed Vitamin K | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/nets-will-move-to-new-jersey-cost-4-million-nets-will-pay-4-million.html | Nets Will Move To New Jersey; Cost: $4 Million | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/andreottiin-us-for-talksis-given-a-warm-welcome.html | Andreotti, in U. S. For Talks, Is Given A Warm Welcome | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/the-summers-of-youth-frozen-in-memory.html | The. Summers of Youth, Frozen in Memory | True | By Fred Ferrem | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/chess-korchnois-play-and-planning-sharp-in-candidates-match.html | Chess | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/byrne-points-to-serious-probems-in-obscenity-bill-awaiting-signing.html | Byrne Points to Serious Probems In Obscenity Bill Awaiting Signing | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-10-no-title.html | Technology | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/private-lives.html | Private Lives | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/chicago-fans-dream-of-pennants-for-cubs-and-white-sox.html | Chicago Fans Dream of Pennants for Cubs and White Sox | True | By Douglas E. Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/advertising-gentlemen-start-your-model-engines.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/eastern-will-divert-35-of-wages.html | Eastern Will Divert 3.5% of Wages | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-4-no-title.html | Article 4 â€‹Â‚Â‹â€‹Â‚Â‹ No Title | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/bridge-3-teams-among-10-playing-in-spingold-knockout-final.html | Bridge | True | By Alan Utiscorr | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/a-state-lottery-millionaire-loses-his-job-and-now-he-collects-90.html | A State Lottery Millionaire Loses His Job, And Now He Collects $90 More a Week | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/florence-fowler-ridgeway.html | FLORENCE FOWLER RIDGEWAY | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/metropolitan-briefs-sec-tells-judge-fiscal-study-is-unfinished-15.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/califano-said-to-link-welfare-cut-to-housing.html | CALIFANO SAID TO LINK WELFARE CUT TO HOUSING | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/west-bank-settlers-approved-by-israel-3-jewish-sites-get-official.html | WEST BANK SETTLERS APPROVED BY ISRAEL | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/senator-kennedy-introduces-bill-on-coal-and-uranium-ownership.html | Senator Kennedy Introduces Bill on Coal and Uranium Ownership | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/a-recipe-harvest-from-italy.html | A Recipe Harvest From Italy | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/archbishop-carroll-was-florida-leader-highestranking-catholic-in.html | ARCHBISHOP CARROLL; WAS FLORIDA LEADER | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/many-set-to-testify-to-aid-justice-tyler-politicians-harlem.html | MANY SET TO TESTIFY TO AID JUSTICE TYLER | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/soviet-oil-export-for-76-tops-75-by-18-million-tons.html | SOVIET OIL EXPORT FOR '76 TOPS '75 BY 18 MILLION TONS | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/about-real-estate-business-weighs-whether-to-stay-or-go-after.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/front-page-1-no-title.html | The Now York Times/Teresa Meta | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/brush-fire-reaches-santa-barbara.html | Brush Fire Reaches Santa Barbara | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/in-memoriam.html | In Aemoriam | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-9-no-title.html | Article 9 â€Â‚Â® No Title | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/zoologist-scotches-plesiosaur-rumors.html | Zoologist Scotches â€Â‚Â‘Plesiosaurâ€Â‚Â‘ Rumors | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/careers-opportunities-in-commodities-field.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/market-place-the-game-of-switching-mutual-funds.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/60minute-gourmet.html | 60â€Â‚Â‘Minute Gourmet | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/huge-federal-disability-program-faces-inequities-fund-woos-suits.html | Huge Federal Disability Program Faces Inequities, Fund Woos, Suits | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/reconnection-of-severed-arm-fails-after-infection-sets-in.html | Reconnection of Severed Arm Fails After Infection Sets In | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/technology-2-promising-oil-shale-processes.html | Technology | True | By Victor K. McFinney | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/about-education-small-liberal-arts-colleges-face-challenge-on.html | About Education | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/buying-a-moped-safe-at-any-speed-the-moped-boom-safe-at-any-speed.html | Buying a Moped Safe at Any Speed? | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/rock-fluid-harvey-mandel.html | Rock: Fluid Harvey Mandel | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/a-us-aide-reports-huge-cambodia-toll-under-rule-of-reds.html | A U.S. Aide Reports Huge Cambodia Toll Under Rule of Reds | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/new-york-to-hire-600-more-firemen.html | New York to Hire 600 More Firemen | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/corporation-affairs-jc-penney-will-discontinue-unprofitable.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/black-leaders-supporting-jordan-in-his-criticism-of-carters.html | Black Leaders Supporting Jordan In His Criticism of Carter's Policies | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-6-no-title.html | Profit Fund for Eastem | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/concert-east-and-west-in-harmony.html | Concert: East and West in Harmony | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-1-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/a-healthy-stretch-for-new-york-citys-debt.html | A Healthy Stretch for New York City's Debt | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/brooklyn-brothers-use-scribes-ancient-artin-torah-repairs.html | Brooklyn Brothers Use Scribes' Ancient Art in Torah Repairs | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/englands-cricket-world-aflame-as-50-players-flout-tradition-cricket.html | England's Cricket World Aflame As 50 Players Flout Tradition | True | By R.w. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/quebec-englishspeaking-parents-defy-french-policy.html | Quebec Englishâ€Â‚Â‘Speaking Parents Defy French Policy | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/mobsters-skim-new-york-city-sex-industry-profits-mobsters-skimming.html | Mobsters Skim New York City Sex.Industry Profits | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/a-return-to-the-past-helps-to-spark-hopes-for-the-future-in.html | A Return to the Past Helps to Spark Hopes for the Future in Newburgh | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/the-man-youll-love-to-hate.html | he Man You'll Love to Hate | True | By William P. Luce | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/suspect-in-sales-to-communists-is-linked-to-75-case.html | Suspect in Sales to Communists Is Linked to â€Â‚Â‘75 Case | True | By Ellen Lifviz Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/chester-roth-dies-at-75-founded-hosiery-concern-that-becamc.html | Chester Roth, Dies at 75; Founded Hosiery Concern That Became Kayserâ€Â‚Â‘Roth | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/california-spice-output-up-but-builders-vie-for-land-california.html | California Spice Output Up, But Builders Vie for Land | | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/sprint-car-driver-dies.html | Sprint Car Driver Dies | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/nets-will-move-to-new-jersey-for-4-million-nets-will-pay-4-million.html | Nets Will Move Toâ€¦Â¿New Jersey For $4 Million | | By Sam Goldaper | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/chicago-banker-linked-to-lance-loan-is-visibly-involved-in.html | Chicago Banker Linked to Lance Loan Is Visibly Involved in Community and Politics | | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/dibbs-gets-scare-then-triumphs.html | Dibbs Gets Scare, Then Triumphs | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/yankees-win-in-10th-on-jackson-homer.html | Yankees Win In 10th On Jackson Homer | True | By Murray Crass | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-5-no-title.html | The New York Times/Edward Hausner | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/the-gourmet-deli-put-to-taste-test-the-gourmet-deli-taste-test.html | The Gourmet Deli Put to Taste Test | | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/divestiture-ordered-by-ftc-insurer-washington-july-26-upi-the.html | Divestiture Ordered By F.T.C. InsUrer | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/new-jersey-briefs-newark-jury-indicts-23-for-loan-frauds-motel-bias.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/hugo-set-to-music-quasimodo-is-coming.html | Hugo Set to Music? â€¦Â¿Quasimodoâ€¦Â¿ Is Coming | | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/bearne-and-7-rivals-tape-their-reasons-each-given-5-minutes-to-tell.html | BERME AND 7 RIVALS TAPE THEIR REASONS | | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/new-yorkers-etc.html | NewYorkers, etc. | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/the-cuisine-of-northern-italy-a-cooks-tour-the-cuisine-of-northern.html | The Cuisine Of Northern Italy A Cook's Tour | | By Craig Claiborne | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/us-rebukes-israel-for-action.html | U.S. Rebukes Israel for Action | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/perus-harried-military-regime-struggles-with-economic-disarray.html | â€¦Â¿Peru's Harried Military Regime Struggles With Economic Disarray | | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/8-million-for-arts-to-aid-48-institutions-in-new-york-in-1978-15.html | $8 MILLION FOR ARTS TO AID 48 INSTITUTIONS IN NEW YORK IN 1978 | | By Grace Glueck | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/variations-on-the-steamsmoke-theme.html | Variations on the Steamâ€¦Â¿Smoke Theme | | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/voters-confused-over-as-and-bs-in-san-francisco.html | Voters Confused Over A's and B's in San Francisco | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/cuts-called-a-peril-to-miner-clinics.html | Cuts Called a Peril to Miner Clinics | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/lucien-laurin-is-named-to-racing-hall-of-fame.html | Lucien Laurin Is Named To Racing Hall of Fame | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/mortimer-kreuter-noted-as-professor-in-education-field.html | Mortimer Kreuter, Noted as Professor In Education Field | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/state-accepting-plans-for-rental-conversions.html | State Accepting Plans For Rental Conversions | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/home-values-up-57-in-five-years.html | Home Values Up 57% in Five Years | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/pork-bellies-fall-in-futures-trading-decline-is-at-2c-daily-limit.html | PORK BELLIES FALL IN FUTURES TRADING | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/king-tut-sits-for-tv-portrait-tonight.html | King Tut Sits for TV Portrait Tonight | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/west-bank-settlers-approved-by-israel.html | WEST BANK SETTLERS APPROVED BY ISRAEL | | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/somalia-at-a-glance.html | Somalia at a Glance | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/revamping-of-new-york-gop-is-sought-by-new-state-chairman.html | Revamping of New York G.O.P. Is Sought by New State Chairman | | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/brooklyn-brothers-use-scribes-ancient-art-in-torah-repairs.html | Brooklyn Brothers Use. Scribesâ€¦Â¿Â' Ancient Art in Torah Repairs | | By Israel Shenker | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/johnstown-enlists-aid-of-satellite-to-ease-burden-on-phone-service.html | Johnstown Enlists Aid of Satellite to Ease Burden on Phone Service | True | By John Noble Wiford | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/front-page-2-no-title.html | The New York Times/Teresa Zabala | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/to-avoid-disaster-on-china.html | To Avoid Disaster On China | True | By John K. Fairbank | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/a-return-to-the-past-helps-to-spark-hopes-for-the-future-in-newbugh.html | A Return to the Past Helps to Spark Hopes for the Future in Newbugh | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/fulton-sheen-doing-well-after-openheart-surgery-but-his-doctor-is.html | Fulton Sheen â€šÃ„Ã²Doing Wellâ€šÃ„Ã´ AfterOpenâ€šÃ„Ã²HeartSurgery, But His Doctor Is Cautious | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/alex-brown-and-hc-wainright-consolidate-retail-securities.html | Alex Brown and H. C. Wainright Consolidate Retail Securities | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/beame-says-carter-reneges-on-welfare-opens-drive-to-force-him-to.html | BEAME SAYS CARTER RENEGES ON WELFARE | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/not-always-a-matter-of-justice.html | Not Always A Matter Of Justice | True | By Diane Ravitch | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/selling-pressure-for-second-day-pushes-dow-606-to-90818.html | Selling Pressure for Second Day Pushes Dow Down 6.06 to 908.18 | True | BY Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/article-3-no-title.html | Ted Cowell | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/crahay-turns-paris-into-a-celebration-the-designer-raised-his-arms.html | Crahay Turns Paris Into a Celebration | True | By Bernadine Morris Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/us-offers-an-alternative-source-of-arms-to-somalia-its-ready-to.html | U.S. Offers an Alternative Source of Arms to Somalia | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/us-may-sell-cairo-military-craft-us-in-a-move-to-sell-planes-to.html | U.S. May Sell Cairo Military Craft | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/unconducted-inquiry-spurs-some-inquiries.html | Unconducted Inquiry Spurs Some Inquiries | True | | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-27 | 1977-07-27 | https://www.nytimes.com/1977/07/27/archives/mets-win-after-war-of-beanballs-mets-win-after-war-of-beanballs.html | Mets Win After War Of Beanballs | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-864 | B 240-248 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/us-steps-up-offers-of-arms-to-africans-ready-to-aid-sudan.html | U.S. STEPS UP OFFERS OF ARMS TO AFRICANS; READY TO AID SUDAN | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/beame-vexed-on-us-welfare-help.html | Beame Vexed on U.S. Welfare Help | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/new-rhodesian-party-may-tie-smiths-bargaining-hand.html | New Rhodesian Party May Tie Smith's Bargaining Hand | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/courageous-victor-over-enterprise-courageous-victor-over-enterprise.html | Courageous Victor Over Enterprise | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/marx-accepts-grandson-as-conservator.html | Marx Accepts Grandson as Conservator | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/article-6-no-title.html | Talented hands can create a mural, a wine cellar or a window box. See Page | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/house-backs-carters-plan-for-free-food-stamps-house-backs-carter-on.html | House Backs Carter's Plan For Free Food Stamps | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/shaw-superman-takes-super-stamina.html | Shaw â€šÃ„Ã²Supermanâ€šÃ„Ã´ Takes Super Stamina | True | By Richard Eder | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/jon-gibson-plays-solo.html | Jon Gibson Plays Solo | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/books-poet-of-the-ballet.html | Books: Poet of the Ballet | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/jersey-panel-to-own-nets-if-team-fails-financially.html | Jersey Panel to Own Nets If Team Fails Financially | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/most-in-poll-feel-state-and-local-taxes-are-too-high.html | Most in Poll Feel State and Local Taxes Are Too High | True | By Joseph F. Sullivan Special to The New York Times Theo | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/calendar-of-events.html | Calendar of Events | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/market-place-explanations-of-the-big-boards-slide.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/hers.html | Hers | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/knievel-evel-one-dares-say.html | Knievel Evel, One Dares Say | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/about-new-york-an-arsenal-of-useful-information.html | About New York | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/scarlett-oharas-younger-sister.html | â€šÃ„Ã²Scarlett O'Hara's Younger Sisterâ€šÃ„Ã´ | True | By Allan Earbietz | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/reserve-mining-granted-permit.html | Reserve Mining Granted Permit | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/swan-lake-to-pinups.html | â€šÃ„Ã²Swan Lakeâ€šÃ„Ã´ To Pinâ€šÃ„Ã´Ups | True | By Don McDonagh | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/drug-dealer-slain-in-us-prison-was-linked-to-big-heroin-theft.html | Drug Dealer Slain in U.S. Prison; Was Linked to Big Heroin Theft | True | By M. A. Farber | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/article-4-no-title.html | Article 4 â€¦ Â© No Title | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/4-in-catholic-slums-die-in-belfast-hostilities.html | 4 IN CATHOLIC SLUMS DIE IN BELFAST HOSTILITIES | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/house-specialties-creative-hands-for-hire.html | House Specialties: | True | By Michael de Courcy Hinds | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/secret-service-reports-less-intelligence-data.html | Secret Service Reports Less Intelligence Data | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/senate-unit-endorses-mckinney-to-head-home-loan-bank-board.html | Senate Unit Endorses McKinney To Head Home Loan Bank Board | True | By Judith Miller Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/disks-griegs-peer-gynt-is-crafted-with-care.html | Disks: Griegâ€¦ Â°Peer Gyntâ€¦ Â¨ Is Crafted With Care | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/stocks-drop-1975-gm-net-11-billion.html | Stocks Drop 19.75; G.M. Net 1.1 Billion | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/italy-plans-to-make-repayment-to-imf-of-825-million-loan.html | Italy Plans to Make Repayment To I.M.F. of \$825 Million Loan | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/earnings-of-mobil-rise-14-as-local-lifts-its-net-345-also-in-oil-oh.html | EARNINGS OF MOBIL RISE 14% AS LOCAL LIFTS ITS NET 34.5% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/futures-prices-fall-daily-limit-in-cocoa-decline-is-linked-to.html | FUTURES PRICES FALL DAILY LIMIT IN COCOA | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/senators-seek-additional-time-to-weigh-disputed-sale-to-iran.html | Senators Seek Additional Time To. Weigh Disputed Sale to Iran | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/advertising-aetna-campaigning-on-the-issues.html | Advertising | True | By Philip H Dougherty | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/home-beat-paint-your-canvas-once-more-with-music-smooth-sailing.html | Home Beat | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/poverty-group-leaders-petitions-for-rossettis-post-are-invalidated.html | Poverty Group Leader's Petitions For Rossetti's Post Are Invalidated | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/justice-dept-pressing-to-get-korean-back-from-london-to-testify.html | justice Dept. Pressing to Get Kore an Back From London to Testify | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/opec-members-borrow-4-billion-in-first-seven-months-of-1977.html | OPEC Members Borrow \$4 Billion In First Seven Months of 1977 | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/bridge-victory-in-spingold-gives-3-teeans-2d-title-in-11-days.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/anglican-report-in-canada-leans-toward-euthanasia.html | Anglican Report in Canada Leans Toward Euthanasia | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/trenton-topics-june-job-total-in-state-is-close-to-the-record-high.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/topics-passports-eggplants-and-hare-krishnas.html | Topics | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/israels-unsettling-settlements.html | Israel's Unsettling Settlements | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/new-jersey-briefs-2000-newark-teachers-must-show-credentials-fowl.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/between-the-books-and-busts-room-to-write-100-napoleons-command-a.html | Between the | True | By Rita Reif | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/people-in-sports-rdf-siddeines-atkinson-till-he-pay-s-his-76-fines.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/africas-horn-new-alliances-new-alliances-in-africas-horn.html | Africa's Horn: New Alliances | True | By John Darnton Special to The New York Time3 | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/british-mps-spurn-big-raise.html | British M.P.'s Spurn Big Raise | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/2-networks-to-carry-carter-news-parley.html | 2 Networks to Carry Carter News Parley | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/us-explains-plan-on-korea-to-japan-on-tokyo-stopover-brown-says.html | U. S. EXPLAINS PLAN ON KOREA TO JAPAN | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/trade-deficit-up-in-june-to-a-high-of-282-billion.html | Trade Deficit Up In June to a High Of \$2.82 Billion | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/insulin-supply-called-sufficient.html | Insulin Supply Called Sufficient | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/blousons-bustles-at-saint-laurent-its-drawstrings-for-the-peasants.html | Blousons, Bustles at Saint Laurent | True | By Bernadine Morris Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/wilderness-plan-rouses-minnesota-lake-country-and-poses-hard.html | Wilderness Plan Rouses Minnesota Lake Country And Poses Hard Questions About Land Use Policy | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/corporation-affairs-chrysler-sets-price-rise-honda-to-import-fords.html | orporation Affairs | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/tappan-zee-playhouse-to-reopen-tuesday.html | Tannan Zee Playhouse To Reopen Tuesday | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/vybihal-gains-semifinals-in-junior-golf-event.html | Vybihal Gains Semifinals in Junibr. Golf Event | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/crimes-against-elderly-bring-aged-and-youths-into-court-as-monitors.html | crimes Against Elderly Bring Aged and Youths Into Court as Monitors | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/garden-state-decision-delayed.html | Garden State Decision Delayed | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/world-news-briefs-artillery-duels-break-lull-in-lebanese-fighting.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/energetic-reading.html | Energetic Reading | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/con-ed-an-hour-after-the-blackout-started-tried-a-wide-restoration.html | Con Ed, an Hour After the Blackout Started, Tried a Wide Restoration of Power in Vain | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/broker-and-head-of-gerber-spar-on-offer-by-anderson-clayton.html | Broker and Head of Gerber Spar On Offer by Anderson, Clayton | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/chairman-of-commodity-commission-asks-ban-on-options-sales-in-us.html | Chairman of Commodity Commission Asks Ban on Options Sales in U.S. | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/robinson-lifts-pirates-over-astros.html | Robinson Lifts Pirates Over Astros | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/gms-quarterly-net-tops-1-billion-mark-for-the-first-time-sales-at.html | MS QUARTERLY NET TOPS $1 BILLION MARK FOR THE FIRST TIME | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/jacob-marschak-a-key-developer-of-economics-theory-dies-at-79.html | Jacob Marschak, A Key Developer Of Economics Theory, Dies at 79 | True | By George Goodman Jr. | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/msgr-michael-a-buckley.html | MSGR. MICHAEL A. BUCKLEY | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/mother-and-7-children-are-buried.html | Mother and 7 Children Are Buried | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/backgammon-timing-of-escape-can-be-crucial.html | Backgammon: | True | By Paul Magriel | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/curb-on-diplomatic-immunity-to-parking-fine-passes-house.html | Curb on Diplomatic Immunity To Parking Fine Passes House | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/allie-m-stevens.html | ALLIE M. STEVENS | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/bht-a-food-preservative-called-dangerous-to-the-publics-health.html | BHT, A Food Preservative, Called Dangerous to the Public's Health | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/us-asks-halt-to-transfer-of-overseas-insurance.html | U.S. ASKS HALT TO TRANSFER OF OVERSEAS INSURANCE | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/smallbusiness-aid-bill-sent-to-carter-by-senate.html | SMALLÃ¢Â€Â'BUSINESS AID BILL SENT TO CARTER BY SENATE | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/metropolitan-briefs-queens-sales-clerk-raped-by-robber-topless-ban.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/tenants-reject-apartment-sale-to-saudi-prince-fnaa-wall-street-joa.html | Tenants Reject Apartment Sale To Saudi Prince | True | By Eric Pace | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/bethlehem-halves-dividend-to-25c-secondquarter-profit-off-by-36.html | Bethlehem Halves Dividend to 25c, SecondÃ¢Â€Â'Quarter Profit Off by 36% | True | By Gene Smith | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/soviet-sensitive-about-its-debt-to-the-west.html | Soviet Sensitive About Its Debt to the West | True | By Christopher S. Wren. Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/two-seized-in-capitol-protest.html | Two Seized in Capitol Protest | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/senators-vote-to-bar-tax-money-to-fund-primaries-for-senate.html | Senators Vote to Bar Tax Money to Fund Primaries for Senate | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/natures-and-americas-darlings-25-years-later-that-old-reunion-lure.html | Ã¢Â€Â'Nature's, and America's DarlingsÃ¢Â€Â' 25 Years Later: That Old Reunion Lure | True | By Jane Howard | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/house-bank-unit-ends-demand-that-fed-project-its-rate-goals.html | House Bank Unit Ends Demand That Fed Project its Rate Goals | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/letters-75292718.html | Letters | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/article-2-no-title.html | The New York Times/Paul Hosefros | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/brush-fire-destroys-185-homes-in-santa-barbara-vifsanta-barbara.html | Brush Fire Destroys 185 Homes in Santa Barbara | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/house-committee-to-open-investigation-into-customs-services-opening.html | House Committee to Open Investigation Into Customs Service's Opening of Mail in Pursuit of Contraband | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/union-official-once-tied-to-mafia-figures-indicted-on-racketeering.html | Union Official, Once Tied To Mafia Figures, Indicted On Racketeering Charges | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/crude-oil-imports-slide-from-weekago-level.html | CRUDE OIL IMPORTS SLIDE FROM WEEKÃ¢Â€Â'AGO LEVEL | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/italy-rescinds-its-ban-on-entry-of-foreign-students-into-colleges.html | Italy Rescinds Its Ban on Entry Of Foreign Students Into Colleges | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/giants-ramsey-earns-more-than-a-passing-glance.html | GiantsÃ¢Â€Â' Ramsey Earns More Than a Passing Glance | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/beame-says-600-firemen-will-be-hired-by-city-ending-1974-job-freeze.html | Beame Says 600 Firemen Will Be Hired by City, Ending 1974 Job Freeze | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/cosmos-rout-diplomats-82-as-chinaglia-scores-3-goals.html | Cosmos Rout Diplomats, 8â€šÃ„Â'2, As Chinaglia Scores 3 Goals | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/belmont-racing.html | ENTRIES | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/big-board-issues-its-reports-of-changes-in-stock-by-insiders.html | Big Board Issues Its Reports Of Changes in Stock by Insiders | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/alydar-takes-tremont-with-speed-and-style.html | Alydar Takes Tremont With Speed and Style | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/dr-morris-gleich.html | DR. MORRIS GLEICH | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/tenants-reject-apartment-sale-to-saudi-prince-saudi-prince-loses.html | Tenants Reject Apartment Sale To Saudi Prince | True | By Eric Pace | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/delfo-draws-no-1-post.html | Delfo Draws No. 1 Post | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/egypt-reports-progress-in-negotiations-with-libya.html | Egypt Reports Progress in Negotiations With Libya | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/high-tides-around-new-york.html | High Tides Around NAY York | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/begin-rejects-us-charge-that-west-bank-settlements-violate-law.html | Begin Rejects U.S. Charge That West Bank Settlements Violate Law | True | By Moshe Brilliant Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/byrne-attends-funeral-of-4-volunteers-killed-in-forest-fire.html | Byrne Attends Funeral of4Volunteers Killed in Forest Fire | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/pennsylvania-site-yields-clues-to-life-of-stone-age-man.html | Pennsylvania Site Yields Clues to Life Of Stone Abe Man | True | By Boyce Rensberger Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/carter-may-revise-his-welfare-plans-allow-cost-t04-rise-one-aspect.html | CARTER MAY REVISE HIS WELFARE PLANS, ALLOW COST TO RISE | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/spy-who-loved-a-bit-long-on-bond.html | 'Spy Who Loved' A Bit Long on Bond | True | By Janet Maslin | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/peruvian-military-warned-by-church-catholic-leaders-caution-against.html | PERUVIAN MILITARY WARNED BY CHURCH | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/letter-from-home.html | Letter From Home | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/the-friction-between-carter-and-his-constituency.html | The Friction Between Carter and His Constituency | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/new-useful.html | NEW & USEFUL | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/abc-is-altering-newscaster-role.html | ABC Is Altering Newsâ€šÃ„Â'Anchor Role | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/li-mailman-kills-himself-in-road-as-police-plead-dont-do-it-dont-do.html | L.I. Mailman Kills Himself In Road as Police Plead: â€šÃ„Â'Don't Do It, Don't Do Itâ€šÃ„Â' | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/fbi-candidate-withdraws.html | F.B.I. Candidate Withdraws | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/article-1-no-title.html | Tsindua/Kyodo via Associated Press | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/linowitz-calls-us-much-closer-to-new-treaty-on-panama-canal.html | Linowitz Calls U.S. Much Closer To New Treaty on Panama Canal | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/washington-business-has-antitrust-enforcement-succeeded.html | Washington & Business | True | By David Burnham | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/redskin-back-hurt-in-drill.html | Redskin Back Hurt in Drill | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/africas-horn-new-alliances-new-jigjigalliances-in-africas-horn.html | Africa's Horn: New Alliances | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/big-companies-quarterly-profits-showing-modest-to-strong-gains-big.html | Big Companiesâ€šÃ„Â' Quarterly Profits Showing Modest to Strong Gains | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/dow-plummets-1975-in-biggest-decline-for-a-single-day-in-more-than.html | Dow Plummets 19.75 in Biggest Decline For a Single Day in More Than Two Years | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/black-leader-hints-more-jabs-at-carter-urban-league-director-head.html | BLACK LEADER HINTS MORE JABS AT CARTER | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/examiner-backs-con-ed-in-bid-for-gas-rate-rise.html | EXAMINER BACKS CON ED IN BID FOR GAS RATE RISE | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/front-page-1-no-title.html | A PROCESSION OF PALLBEARERS, carrying the white coffins containing the bodies of murder, arson victims Cheryl Beaudoinâ€šÃ„Â´and â€šÃ„Â¨her seven children, enters cemetery In Prospect, Conn. Page | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/evenings-of-wine-and-daffodils.html | Evenings of Wine and Daffodils | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/turin-cardinal-resigns.html | Turin Cardinal Resigns | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/decorating-by-committee-the-perils-of-communal-decorating.html | Decorating By Committee | True | By Lucie Prinz | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/judge-dismisses-18-of-24-counts-in-us-tax-case-against-lawyer.html | Judge Dismisses 18 of 24 Counts In U.S. Tax Case Against Lawyer | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/ukrainian-advises-carter-to-tell-brezhnev-to-his-face-stop-lying.html | Ukrainian Advises Carter to Tell Brezhnev to His Face, â€šÃ„Â¨Stop Lyingâ€šÃ„Â´ | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/church-that-fbi-raided-is-an-amalgam-of-unorthodoxy-that-thrives-on.html | Church That F.B.I. Raided Is an Amalgam of Unorthodoxy That Thrives on Contention | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/injured-jets-staying-home.html | Injured Jets Staying Home | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/state-health-chief-in-new-dispute-with-aide-she-demoted-last-may.html | State Health Chief in New Dispute_ With Aide She Demoted Last. May | True | By Walter Il Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/heavy-rains-damage-utah-park.html | Heavy Rains Damage Utah Park | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/around-the-nation-vatican-lets-us-catholics-take-communion-in-hand.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/a-peculiar-valkyrie-in-seattle.html | A Peculiar â€šÃ„Â´Valkyrieâ€šÃ„Â´ in Seattle | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/moynihan-bill-asks-envoys-expulsion-in-phone-intercepts.html | Moynihan Bill Asks Envoysâ€šÃ„Â´ Expulsion In Phone Intercepts | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/legalesy-does-it.html | Legalesy Does It | True | By William Safire | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/irmgard-von-cube.html | IRMGARD VON CUBE | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/sec-may-name-klein-to-head-market-unit.html | S.E.C. May Name Klein To Head Market Unit | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/article-3-no-title.html | The New York Times/Edward Mesmer | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/us-steps-up-offers-of-arms-to-africans-ready-to-aid-sudan-help-for.html | U.S. STEPS UP OFFERS OF ARMS TO AFRICANS; READY TO AID SUDAN | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/beame-rejects-rent-decontrol-new-york-rejects-rent-decontrol.html | Beame Rejects Rent Decontrol For Apartments of $300 and Up | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/faulty-welds-delay-oil-arrival-in-valdez-first-fuel-was-to-reach.html | FAULTY WELDS DELAY OIL ARRIVAL IN VALDEZ | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/ethiopia-says-it-shot-down-2-jets.html | Ethiopia Says It Shot Down 2 Jets | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/home-repair-q-a.html | Home Repair Q & A | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/discord-besets-the-new-rochelle-inquiry-on-killings.html | Discord Besets the New Rochelle Inquiry on Killings, | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/jazz-tree-in-flower.html | Jazz Tree in Flower | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/beame-rejects-rent-decontrol-for-apartments-of-300-and-up-mnnew.html | Beame Rejects Rent Decontrol For Apartments of $300 and up-mnnew | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/article-7-no-title.html | The New York Times | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/move-bolsters-the-dollar.html | Move Bolsters the Dollar | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/opening-of-atheist-center-in-austin-highlighted-by-new-lawsuit.html | Opening of Atheist Center in Austinâ€šÃ„Â´ Highlighted by New Lawsuit Plans | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/philharmonic-to-start-park-season-tuesday.html | Philharmonic to Start Park Season Tuesday | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/britain-ends-rein-on-pound-rate-to-cut-danger-from-tie-to-dollar.html | Britain Ends Rein on Pound Rate To Cut Danger From Tie to Dollar | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/carter-may-revise-his-welfare-plans-allow-cost-to-rise-one-aspect.html | CARTER MAY REVISE HIS WELFARE PLANS, ALLOW COST TO RISE | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/bridget-st-john-performs.html | Bridget St. John Performs | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/mistrial-interrupts-tyler-perjury-case-judge-decides-that-it-would.html | MISTRIAL INTERRUPTS TYLER PERJURY CASE | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/stock-tables-explained.html | Stock Tables Explained. | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/brush-fire-destroys-185-homes-in-santa-barbara-swift-santa-barbara.html | Brush Fire Destroys 185 Homes in Santa Barbara | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/alexander-is-upset-by-bunis.html | Alexander Is Upset by Bunis | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/albania-ideologybound-may-lose-its-ally.html | Albania, Ideology â€š Ã ,Ã"Bound, May Lose Its Ally | | By Malcolm W. Browne Special to Tim New Tart Vanes | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/rambling-willie-is-favored.html | Rambling Willie Is Favored | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/article-5-no-title.html | United Press International | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/trade-deficit-up-in-june-to-a-high-of-282-billion-6month-total.html | Trade Deficit Up In June to a High Of $2.82 Billion | | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/services-for-slain-doctor-and-wife.html | Services for Slain Doctor and Wife | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/welfare-fraud-laid-to-79-in-government-crosscheck-by-computer-finds.html | WELFARE FRAUD LAID TO 79 IN GOVERNMENT | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/sound.html | Sound | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/led-zeppelin-abandons-tour-after-death-of-son.html | Led Zeppelin Abandons Tour After Death of Son | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/suit-contends-350-ailing-children-are-confined-out-of-state.html | Suit Contends 350 Ailing Children Are Confined Out of State Illegally | | By J. C. Barden | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/corrections-75292963.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/onthejob-safety.html | Onâ€š Ã ,Ã"theâ€š Ã ,Ã"Job Safety | | By Harrison A. Williams | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/washington-business.html | Washington & Business | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/fbi-raids-on-church-are-ruled-improper-judge-calls-warrants-too.html | FBI RAIDS ON CHURCH ARE RULED IMPROPER | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/mets-beat-giants-74-matlack-is-hurt-again-mets-l6-hits-top-giants.html | Mets Beat Giants, 7â€š Ã ,Ã"4; Matlack Is Hurt Again | | By Joseph Durso | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/two-records-broken-at-paraplegic-games.html | Two Records Broken At Paraplegic Games | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/new-york-to-increase-school-desegregation-funds.html | New York to Increase School Desegregation Funds | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/naturalist-dies-of-bee-sting.html | Naturalist Dies of Bee Sting | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/productivity-gains-cited-for-most-us-industries.html | PRODUCTIVITY GAINS CITED FOR MOST U.S. INDUSTRIES | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/prices-move-lower-in-us-bond-market-participants-sense-possibility.html | PRICES MOVE LOWER IN U.S. BOND MARKET | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/andreotti-ends-washington-visit.html | Andreotti Ends Washington Visit | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/tony-kornheiser-nassau-tarnished-crown.html | Tony Kornheiser | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/design-notebook.html | Design Notebook | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/ftc-tightens-proposed-rules-on-advance-notice-of-mergers-ftc.html | F.T.C. Tightens Proposed Rules On Advance Notice of Mergers | | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/fbi-payment-linked-to-wiretapping-site-but-affidavit-in-new-haven.html | F.B.I. PAYMENT LINKED TO WIRETAPPING SITE | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/personal-beauty.html | Personal Beauty | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/byrne-attends-funeral-of4-volunteers-killed-in-forest-fire.html | Byrne Attends Funeral of4 Volunteers Killed in Forest Fire | | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/composer-takes-bow-for-mozart-work.html | Composer Takes Bow for Mozart Work | | By John Rockwell | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/coal-carbon-dioxide-and-climate.html | Coal, Carbon Dioxide and Climate | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/validity-of-drake-relic-is-disputed.html | Validity of Drake Relic Is Disputed | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/new-york-city-will-hire-youths-in-a-drive-to-thwart-arsonists.html | New York City Will Hire Youths In a Drive to Thwart Arsonists | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/sweden-jails-soviet-hijacker.html | Sweden Jails Soviet Hijacker | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/monetary-good-intentions-side-effects-1927-and-1977.html | Monetary Good Intentions: Side Effects, 1927 and 1977 | True | By Joan M. Lee | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/denny-to-rejoin-cardinals.html | Denny to Rejoin Cardinals | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/the-ground-is-broken-for-first-casino-hotel.html | The Ground Is Broken For First Casino Hotel | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/gardening-a-coldweather-afterlife-for-the-flowers-of-summer.html | GARDENING | True | By Richard W. Langer | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/environmentalist-shows-widespread-concern-for-owners-and-dogs.html | Environmentalist Shows Widespread Concern for Owners and Dogs | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/maddox-gets-key-hit-as-orioles-inflict-a-64sÃ¢Â4-setback-on-yankees.html | Maddox Gets Key Hit as Orioles Inflict a 6â…Ã¢Â4 Setback on Yankees | True | By Murray Crass | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/grocer-is-held-as-revenge-killer-after-slaying-of-his-wife-in.html | Grocer Is Held as Revenge Killer After Slaying of His Wife in Holdup | True | By Molly Wins | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/house-backs-carters-plan-for-free-food-stamps.html | House Backs Carter's Plan for Free Food Stamps | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/top-pop-records.html | Top Pop Records | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-28 | 1977-07-28 | https://www.nytimes.com/1977/07/28/archives/the-geography-of-civility.html | The Geography of Civility | True | | 2005-12-29 0:00 | RE 925-859 | B 238-349 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/nancy-ann-block-is-bride-of-les-howard-perlson.html | Nancy Ann Block Is Bride Of Les Howard Perlson | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/homeless-in-santa-barbara-differ-on-rebuilding-in-fireprone-area.html | Homeless in Santa Barbara Differ On Rebuilding in FireâÃ¢Â'Phone Area | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/crenshaws-longest-season-for-ben-crenshaw-the-longest-season.html | Crenshaw's. Longest Season | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-metropolitan-baedeker-vilateloo-village.html | Metropolitan Baedeker | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/documents-suggest-politics-influenced-carter-on-cargoes-papers.html | DOCUMENTS SUGGEST POLITICS INFLUENCED CARTER ON CARGOES | True | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/article-2-no-title.html | Article 2 âÃ¢Â® No Title | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/fuchsberg-says-his-note-holdings-made-him-refuse-a-court-role.html | Fuchsberg Says His Note Holdings Made Him Refuse a Court Role | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/metropolitan-briefs-2-gunmen-hijack-truck-fire-code-bills-submitted.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/hammer-falls-and-century-is-sold-to-a-spanish-bank-century-national.html | Hammer Falls and Century Is Sold to a Spanish Bank | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/fire-forces-evacuation.html | Fire Forces Evacuation | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-art-thiebauds-food-for-thought.html | Art: Thiebaud's Food for Thought | True | By John Russell | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/bahrain-tries-to-revive-pearling.html | Bahrain Tries to Revive Pearling | True | By Marvine Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/free-now-sigh.html | Free Now. (Sigh) | True | By Tilly Spetgang | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/moscows-perennial-scapegoat.html | Moscow's Perennial Scapegoat | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-art-people.html | At People | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-briefs-bell-says-he-plans-to-replace-goldstein-xray.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-television.html | Television | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/article-5-no-title.html | Article 5 âÃ¢Â® No Title | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/commodity-price-index-increases-to-2035-from-2033-last-week.html | Commodity Price Index Increases To 203.5 From 203.3 Last Week | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/president-suggests-demagogc-remarks-are-harmful-to-poor-says.html | PRESIDENT SUGGESTS âÃ¢Â'DEMAGOGICâÃ¢Â' REMARKS ARE HARMFUL TOPOOE | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-takes-a-role-in-inquiry-on-korean-he-authorizes-diplomatic.html | CARTER TAKES A ROLE IN INQUIRY ON KOREAN | True | By Adam Clymer Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/a-brand-new-agency-will-keep-old-city-records.html | A Brand New Agency Will Keep Old City Records | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/increasing-usjapan-trade-tension-seen-impatience-of-americans.html | Increasing U.S.âÃ¢Â'Japan Trade Tension Seen | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/home-of-peter-beard-photographer-burns.html | Home of Peter Beard, Photographer, Burns | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-where-to-go.html | Where to Go | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/12-amusement-parks-an-explorers-guide-explorers.html | 12 Amusement Parks: An Explorer's Guide | True | By William P. Luce | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/tokyo-stocks-plunge-under-heavy-selling.html | Tokyo Stocks Plunge Under Heavy Selling | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/big-bluefish-are-plentiful-along-coast.html | Big Bluefish Are Plentiful Along Coast | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-delays-iran-plane-sale-after-house-panel-opposes-deal-carter.html | Carter Delays Iran Plane Sale After House Panel Opposes Deal | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/strong-dollar-called-vital-by-blumenthal.html | STRONG DOLLAR CALLED VITAL BY BLUMENTHAL | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/moynihans-message.html | Moynihan's Message | True | By James L. Buckley | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/saudi-citing-problems-faced-by-prince-calls-new-york-unfit-for-un.html | Saudi, Citing Problems Faced by Prince, Calls New York Unfit for U.N. | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-playing-or-clowning-they-work-together.html | Playing or Clowning, They Work Together | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/corrections-75293607.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-asserts-step-on-israeli-settlers-is-obstacle-to-peace.html | CARTER ASSERTS STEP ON ISRAELI SETTLERS IS OBSTACLE TO PEACE | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/perus-military-regime-pledges-civilian-rule-in-1980.html | Peru's Military Regime Pledges Civilian Rule in 1980 | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/klein-confirmed-by-sec.html | Klein Confirmed by S.E.C. | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-broadway-nefertitis-caravan-is-heading-for-the.html | Broadway | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-york-regents-vote-to-allow-doctors-and-dentists-to-advertise.html | New York Regents Vote to Allow Doctors and Dentists to Advertise | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/strained-left-shoulder-forced-exit-of-matlack.html | Strained Left Shoulder Forced. Exit of Matlack | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-panel-picks-chief-of-humanities.html | Carter Panel Picks Chief of Humanities | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/tv-sets-from-japan-escape-special-tax.html | TV SETS FROM JAPAN ESCAPE SPECIAL TAX | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/people-in-sports-randle-fined-1050-after-no-contest-plea.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/gunmen-slay-six-and-wound-two-after-ransacking-house-in-miami.html | Gunmen Slay Six and Wound Two After Ransacking House in Miami | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/rail-freight-traffic-rises-45.html | Rail Freight Traffic Rises 4.5% | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/mrs-abzug-drafts-first-issues-paper-in-it-she-urges-the-replacement.html | MRS. ABM DRAFTS â€šÃ„Â²FIRST ISSUES PAPERâ€šÃ„Â¹ | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-a-park-for-the-bard-after-all.html | A Park for the Bard, After All | True | By Carol Lawson | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/tv-sets-from-japan-escape-special-tax-white-house-praises-32.html | TV SETS FROM JAPAN ESCAPE SPECIAL TAX | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-panel-picks-chief-of-humanities-humanities-chief-is-picked.html | Carter Panel Picks Chief of Humanities | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-asserts-step-on-israeli-settlers-is-obstacle-to-peace-but.html | CARTER ASSERTS STEP ON ISRAELI SETTLERS IS OBSTACLE TO PEACE | True | By Bernard Gwertevian Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/an-auction-houses-many-mansions.html | An Auction House's Many Mansions. | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/nomination-by-carter.html | Nomination by Carter | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/committee-to-aid-looters-victims-is-now-within-800000-of-its-goal.html | Committee to Aid Lootersâ€šÃ„Â´ Victims Is Now Within $800,000 of Its Goal | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/advertising-bubbling-over-with-powdered-drinks.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/time-bomb-wrecks-beersheba-market-29-persons-injured.html | Time Bomb Wrecks Beersheba Market; 29 Persons Injured | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/management-in-pursuit-of-uniform-legal-codes.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/john-w-harder.html | JOHN W. HARDER | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/nicaraguan-chief-flown-to-miami-for-treatment-of-heart-condition.html | Nicaraguan Chief Flown to Miami For Treatment of Heart Condition | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/manslaughter-ruling-in-gun-death.html | Manslaughter Ruling in Gun Death | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-staff-prepares-memo-on-abortion.html | Carter Staff Prepares Memo on Abortion | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/oil-is-moving-again-in-alaska-pipeline-first-tanner-now-is.html | OIL IS MOVING AGAIN IN ALASKA PIPELINE | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/at0-formally-charged-by-sec-with-11-million-in-payoffs-abroad.html | Aâ€šÃ„¢Tâ€šÃ„¢O Formally Charged by S.E.C. With $11 Million in Payoffs Abroad | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-classic-revisited.html | Classic Revisited | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/albany-opens-a-tax-inquiry-into-port-authority-trips-a-tax-inquiry.html | Albany Opens a Tax Inquiry Into Port Authority Trips | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/rich-pace-to-willie-in-jersey-rambling-willie-7year-old-takes-rich.html | Rich Pace To â€šÃ„ÂˆWillieâ€šÃ„Â' In Jersey | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/justice-in-sentencing.html | Justice in Sentencing | True | By Edward M. Kennedy | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/santa-ana-winds-pose-trouble-for-californians.html | Santa Ana Winds Pose Trouble for Californians | True | By Gladwin Hill Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-backing-off-on-postal-bill.html | Carter Backing Off on Postal Bill | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/proposal-to-develop-liberty-park-as-a-worlds-fair-is-under-study.html | Proposal to Develop Liberty Park As a â€šÃ„ÂˆWorld's Fairâ€šÃ„Â' Is Under Study | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/affluent-households-and-what-they-read.html | Affluent Households And What They Read | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/front-page-1-no-title.html | The New York Times/Fred R. Conrad | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/president-suggests-demagogic-remarks-are-harmful-to-poor.html | PRESIDENT SUGGESTS â€šÃ„ÂˆDEMAGOGICâ€šÃ„Â' REMARKS ARE HARMFUL TO POOR | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/ltv-net-drops-83-mcdonnell-posts-13-advance.html | LTV Net Drops 83% | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/bobick-rebounds-with-a-knockout.html | Bobick Rebounds With a Knockout | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-delays-iran-plane-sale-after-house-panel-opposes-deal.html | Carter Delays Iran Plane Sale After House Panel Opposes Deal | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-calls-oil-key-to-reducing-deficit-in-trade-carter-terms-oil.html | Carter Calls Oil Key to Reducing Deficit in Trade | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/urbanrural-coalition-successful-on-farm-and-food-stamp-measure.html | Urbanâ€šÃ„Â"Rural Coalition Successful On Farm and Food Stamp Measure | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/text-of-state-rules-for-professions.html | Text of State Rules for Professions | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/senate-panel-backs-welfare-fund-rise-approves-moynihan-plan-to-give.html | SENATE PANEL BACKS WELFARE FUND RISE | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/american-tourists-are-spending-weaker-dollars-with-little-pain.html | American Tourists Are Spending Weaker Dollars With Little Pain | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-newmusic-partisan-does-mostly-mozart.html | Newâ€šÃ„Â"Music Partisan Does Mostly Mozart | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/police-in-south-africa-use-tear-gas-to-disperse-hundreds-of-black.html | Police in South Africa Use Tear Gas to Disperse Hundreds of Black Youths | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-antiques-treasures-of-hawaii.html | Antiques | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/scores-of-fires-ravage-500000-acres-in-alaska.html | SCORES OF FIRES RAVAGE 500,000 ACRES IN ALASKA | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/bridge-regional-tournament-starts-in-nassau.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/fbi-scans-report-of-payments-to-nixon-aides-to-restrict-hoffa.html | F.B.I. Scans Report of Payments To Nixon Aides to Restrict Hoffa | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/books-of-the-times-by-christopher-lehmannhaupt.html | Books of The TimEs | True | By Christopher Lehmann&#8208;Haupt | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/fords-profit-in-second-quarter-rose-20-as-chryslers-fell-33-ford.html | Ford's Profit in Second Quarter Rose 20% as Chrysler's Fell 33% | True | By Reginald Stuart | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/letter-on-mexican-farm-workers.html | Letter: On Mexican Farm Workers | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/thomas-j-donoher.html | THOMAS J. DONOHER | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/nostalgia-is-given-free-rein-astride-the-citys.html | Nostalgia Is Given Free Rein Astride the City's Carousels | True | By Rita Christopher | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/article-4-no-title.html | AIRBORNE AMBULANCES: Coast Guard helicopters landing at Wall Street heliport carrying newborn twins with lung defects. The babies were born | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/getting-a-call-from-this-man-means-money-in-the-bank.html | Getting a Call From This Man Means Money in the Bank | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/preliminary-federal-backing-given-on-longdelayed-battery-park-city.html | Preliminary Federal Backing Given On Longâ€šÃ„Ã´Dlayed Battery Park City | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-jazz-giuffre-opens-up.html | Jazz: Giuffre Opens Up | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/soviet-sent-89-subs-into-atlantic.html | Soviet Sent 89 Subs Into Atlantic | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/lance-bank-stock-deal-is-weeks-away-buyer-says.html | Lance Batik Stock Deal Is â€šÃ„Ã²Weeks Away,â€šÃ„Ã´ Buyer Says | True | By Wendell Bawls Jr. Special to The New Tack Thus | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/ombudsman-proposed-in-india.html | Ombudsman Proposed in India | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/corporation-affairs-browning-accepts-takeover-bid-from-a-belgian.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/states-first-u-s-public-defender-is-stepping-down.html | State's First U.S. Public Defender Is Stepping Down | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/protest-costs-enterprise-a-victory-enterprise-loses-a-victory-on.html | Protest Costs Enterprise a Victory | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/card-of-thanks.html | Card of Thanks | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-restaurants-good-times-bad-times.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/meadowlands-challenges-monticello.html | Meadowlands Challenges Monticello | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/nuclear-foes-hold-protest-in-newark-meet-officials-of-public.html | NUCLEAR FOES HOLD PROTEST IN NEWARK | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/parentschildren-when-the-youngster-says-i-hate-you.html | Parents/Children: When the Youngster Says â€šÃ„Ã²I Hate You'â€šÃ„Ã´ | True | By Richard Fusri | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-movies-revisited-invitation-to-dance.html | Movies Revisited: â€šÃ„Ã²Invitation to Dance'â€šÃ„Ã´ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/british-and-guatemalans-looking-to-us-for-help-in-the-dispute-over.html | British and Guatemalans Looking to U.S. for Help In the Dispute Over Belize | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/antipornography-bill-is-signed-by-beame.html | Antipornography Bill Is Signed by Beame | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/federal-judge-again-bids-hew-continue-medicaid-for-abortions-acts.html | Federal Judge Again Bids H.E.W. Continue Medicaid for Abortions | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/protesters-reoccupy-kent-state-construction-site.html | Protesters Reoccupy Kent State Construction Site | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-weekender-guide-friday-saturday-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/helpand-hope-for-the-poor.html | Helpâ€šÃ„Ã´and Hopeâ€šÃ„Ã´ for the Poor | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/warning-issued-on-triumph-cars.html | Warning Issued on Triumph Cars | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/smith-challenges-eviction-in-rhodesia-of-colored-family.html | Smith Challenges Eviction in Rhodesia Of â€šÃ„Ã²Colored'â€šÃ„Ã´ Family | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-publishing-chinese-puzzles.html | Publishing: Chinese Puzzles | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/federal-judge-again-bids-hew-continue-medicaid-for-abortions.html | Federal Judge Again Bids H.E.W Continue Medicaid for Abortions | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/a-president-under-strain-carter-usually-agile-at-his-news.html | A President Under Strain | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-woooooooooo-its-robert-klein.html | Woooâ€šÃ„Ã´oooâ€šÃ„Ã´oooâ€šÃ„Ã´ooo, It's Robert Klein | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/market-place-diners-club-and-minority-shareholders.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/rules-panel-clears-carter-energy-plan-for-action-in-house.html | Rules Panel Clears Carter Energy Plan For Action in House | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/samuel-atlas-77-taught-at-hebrew-union-college-as-philosophy.html | Samuel Atlas, 77, Taught at Hebrew Union College As Philosophy Professor | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/around-the-nation-wisconsin-judge-forced-into-a-recall-election.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/alfred-bernstein.html | ALFRED BERNSTEIN | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-music-newport.html | Music: Newport | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/in-memoriam.html | In Aemoriam | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/morales-oherstein-in-final.html | Morales, Obersteia in Final | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/23-million-plan-to-restore-seaport-museum-area.html | $23 Million Plan to Restore Seaport Museum Area | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/study-links-some-cancer-drugs-to-risk-of-leukemia.html | Study Links Some Cancer Drugs to Risk of Leukemia | True | By Lawrence K. Al1rian | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/indictment-charges-poverty-fund-theft-embezzlement-of-50000-is-laid.html | INDICTMENT CHARGES POVERTY FUND THEFT | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-dance-shimazaki.html | Dance: Shimazaki | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/bandits-in-paris-escape-with-35-million-in-coins.html | Bandits in Paris Escape With $3.5 Million in Coins | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/atc-bone-expert-on-burmese-shrines-briton-56-dies-in-crash-became.html | A. T. C. BONE, EXPERT ON BURMESE SHRINES | True | By Henry Kamm | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-at-the-movies-black-director-puts-the-accent-on.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/nassau-political-leaders-to-fight-a-move-for-crosscounty-busing.html | Nassau Political Leaders to Fight A Move for Crossâ€šÃ„Â¢County Busing | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/wilkins-surrenders-the-helm-of-the-naacp.html | Wilkins Surrenders the Helm of the N.A.A.C.P. | True | By Lena Williams | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/pan-am-london-roundtrip-fare-set-at-256-or-20-above-lakers.html | Pan Am. London Roundâ€šÃ„Â¢Trip Fare Set at $256, or $20 Above Laker's | True | By Richard Within | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/kidnapping-of-man-over-moped-thefts-tied-to-3-in-brooklyn.html | Kidnapping of Man Over Moped Thefts Tied to 3 in Brooklyn | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/stocks-mixed-as-dow-rises-156-and-declines-outpace-advances-dow.html | Stocks Mixed as Dow Rises 1.56 And Declines Outpace Advances | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-and-jordan.html | Carter and Jordan | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/israeli-settlers-hope-west-bank-camp-is-only-the-start.html | Israeli Settlers Hope West Bank Camp Is Only the Start | True | By Moshe Brilliant Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/reserve-report.html | Reserve Report | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/nationwide-poll-finds-6-think-new-york-is-a-good-place-to-live.html | Nationwide Poll Finds 6% Think New York Is a Good Place to Live | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/kirkland-and-hamilton-merge.html | Kirkland and Hamilton Merge | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/belmont-racing.html | Belmont Racing | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/senate-panel-backs-amendments-to-bill-setting-curbs-on-busing.html | Senate Panel Backs Amendments To Bill Setting Curbs on Busing | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/us-exports-to-soviet-union-off-226-for-5month-period.html | U.S. Exports to Soviet Union Off 22.6% for 5â€šÃ„Â¢Month Period | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-art-pepper-toots-his-own-saxophone.html | Art Pepper Toots His Own Saxophone | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/204-on-plane-escape-explosion-and-fire.html | 204 on Plane Escape Explosion and Fire | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/a-variety-of-corporations-report-operating-results-disclosing-their.html | A Variety of Corporations Report Operating Results Disclosing Their Sales and Earnings Figures | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/trenton-topics-park-rangers-search-cars-for-arsonists.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/2-women-work-their-magic-with-fabric.html | 2 Women Work Their Magic With Fabric | True | By Bernadine Morris Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/albany-opens-a-tax-inquiry-into-port-authority-trips.html | Albany Opens a Tax Inquiry Into Port Authority Trips | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/drug-center-workers-charged.html | Drug Center Workers Charged | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/dollar-and-pound-continue-gains.html | Dollar and Pound Continue Gains | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/alcan-pipe-route-backed-by-environmental-study.html | ALCAN PIPE ROUTE BACKED BY ENVIRONMENTAL STUDY | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/carter-will-stump-us-to-aid-democratic-candidates-in-78.html | Carter Will Stump. U.S. to Aid Demotratic Candidates: in 78 | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/deaths.html | Braills | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/bank-unit-bill-proposes-fed-appointment-changes.html | BANK UNIT BILL PROPOSES FED APPOINTMENT CHANGES; | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/cruyff-undergoes-surgery.html | Cruyff Undergoes Surgery | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/survey-based-on-1447-interviews.html | Survey Based on 1,447 Interviews | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/cubs-win-1615-in-11homer-game.html | Cubs Win, 16â€š Ã‚ Â*15, in 11â€š Ã‚ Â*Homer Game | True | By Deane Megowen | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/world-news-briefs-pakistans-ruling-military-frees-expremier-bhutto.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/the-pleasures-of-plazas.html | The Pleasures of Plazas | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/excerpts-from-reply-by-dr-ronan.html | Excerpts From Reply by Dr. Ronan | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/fourethiopian-craft-downedsomalis-say-east-african-conflict-over.html | FON ETHIOPIAN CRAFT DOWNED, SOMALIS SAY | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/yankees-crush-orioles-142-with-3homer-15hit-attack-yanks-pin-a-142.html | Yankees Crush Orioles, 14â€š Ã‚ Â*2, With 3â€š Ã‚ Â*Homer, 15â€š Ã‚ Â*Hit Attack | True | By Parton Geese | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/public-likes-carter-survey-finds-more-for-his-style-than-programs.html | Public Likes Carter, Survey Finds, More for His Style Than Programs | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-union-calls-mets-cancellation-plan-a-lockout.html | Union Calls Met's Cancellation Plan'a7,â€š Ã‚ Â*LIOTIcOTiiâ€š Ã‚ Â* | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/about-real-estate-market-for-renovated-townhouse-coops.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/article-3-no-title.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/us-asks-oil-data-in-antitrust-study.html | U. S. Asks Oil Data in Antitrust Study | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/saxton-beats-white-4-and-3-for-met-junior-golf-title.html | Saxton Beats White, 4 and 3, For. Met. Junior Golf Title | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/senate-confirms-3-envoys.html | Senate Confirms 3 Envoys | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/article-1-no-title.html | Article 1 â€š Ã‚ Â® No Title | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-new-face-hye-y-oung-choi-something-wonderful.html | New Face: Hye Young Choi | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/chilean-upsets-fibak-in-louisville.html | Chilean Upsets Fibak in Louisville | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/books-queen-for-a-century.html | Books: Queen for a Century | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/nets-show-rise-at-delta-klm-british-airways-delta-klm-british.html | Nets Show Rise At Delta, KLM, British Airways | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/tips-on-tickets.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/thomas-e-mullaney-latest-price-confrontation-_-for-steel-and.html | Latest Price Confrontation For Steel and Government | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-stagecounsellor-sets-precedents.html | Stage: â€š Ã‚ Â*Counsellorâ€š Ã‚ Â* Sets Precedents | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/5-billion-us-money-supply-rise-pushes-government-issues-lower.html | $5 Billion U.S. Money Supply Rise Pushes Government Issues Lower | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/look-whos-out-there-in-front.html | Look Who's Out There in Front | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/mrs-carner-is-favored-in-new-lpga-tourney.html | Mrs. Carner Is Favored In New L.P.G.A. Tourney | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/weakness-in-secondary-plagues-the-jets-again.html | Weakness in secondary Plagues the Jets Again | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/new-jersey-weekly-ballet-at-saratoga.html | Ballet: At Saratoga | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/first-woman-on-civil-air-panel-elizabeth-ellery-bailey.html | First Woman on Civil Air Panel | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/contract-lows-hit-in-corn-and-wheat-improving-crop-weather-keeps.html | CONTRACT LOWS HIT IN CORN AND WHEAT | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-29 | 1977-07-29 | https://www.nytimes.com/1977/07/29/archives/october-talks-set-on-a-full-test-ban-us-britain-and-soviet-say-path.html | OCTOBER TALKS SET ON A FM TEST BAN | True | | 2006-08-04 0:00 | RE 928-744 | B 240253 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/indians-and-maine-support-plan-for-a-lawsuit-over-land-claims.html | Indians and Maine Support Plan For a Lawsuit Over Land Claims | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/careys-healthcareost-aide-quits-after-just-two-months.html | Carey's Healthâ€¦â€ÂCareâ€¦â€ÂCost Aide Quits After Just Two Months | | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/kerry-elizabeth-osullivan-wed-to-sydney-stokes-jr.html | Kerry Elizabeth O'Sullivan Wed to Sydney Stokes Jr. | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/soviet-is-raking-in-profits-at-shops-for-foreigners.html | Soviet is Raking In Profits At Shops for Foreigners | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/fisherman-killed-by-hornets.html | Fisherman Killed by Hornets | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/50000-coal-miners-on-strike.html | 50,000 Coal Miners on Strike | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/lifers-invite-police-to-a-prison-barbecue.html | â€¦â€ÂLifersâ€¦â€Â Invite Police to a Prison Barbecue | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/soviet-test-indicated.html | Soviet Test Indicated | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/key-indicators-index-dips-again-june-06-decrease-is-discounted-2d.html | Key Indicators Index Dips Again; June 0.6% Decrease Is Discounted | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/about-new-york-you-could-call-it-a-family-album.html | About New York | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/3-share-lpga-lead-on-70s-at-mount-pocono.html | 3 Share L.P.G.A. Lead On70'sat MountPocono | True | By Gordon S. White Jr. | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/art-auction-season-breaks-records.html | Art Auction Season Breaks Records | True | By Rita Reif | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/consumer-notes-paterson-is-dropping-blue-cross-weighs-setting-up.html | Consumer Notes | True | By Walter II Waggoner | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/new-african-conflicts-threaten-to-further-weaken-soviet-in-area.html | New Africanâ€¦â€ÂConflicts Threaten To Further Weaken Soviet in Area | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/end-lake-pollution-milwaukee-is-told-us-judge-in-chicago-supports.html | END LAKE POLLUTION, MILWAUKEE IS TOLD | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/some-medical-students-eager-to-serve-the-aged.html | Some Medical Students Eager to Serve the Aged | True | BY Lena Williams | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/alaska-oil-flow-reaches-valdez-after-delays-and-pipeline-mishaps.html | Alaska Oil Flow Reaches Valdez After Delays and Pipeline Mishaps | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/wild-horse-preserve-next-goal-in-drive.html | Wild Horse Preserve Next Goal in Drive | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/radio.html | Radio. Talk | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/apples-pin-22â€¦â€Â16 Loss On Racquets | Apples Pin 22â€¦â€Â16 Loss On Racquets | True | By Thomas Rogers Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/guidry-stymies-as-with-lyles-help-lyle-helps-yanks-guidry-stymie-as.html | Guidry Stymies ks With Lyle's Help | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/companies-issue-reports-covering-their-sales-and-earnings-figures.html | Companies Issue Reports Covering Their Sales and Earnings Figures | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/article-2-no-title.html | Aisociand Press | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/dance-city-ballet-in-form-at-home-in-saratoga.html | Dance: City Ballet in Form at Home in Saratoga | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/new-york-ordered-to-continue-funds-to-poverty-agency.html | New York Ordered To Continue Funds To Poverty Agency | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/vance-will-present-specific-proposals-during-mideast-trip.html | VANCE WILL PRESENT. SPECIFIC PROPOSALS DURING MIDEAST TRIP | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/article-1-no-title.html | United Press International | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/chrysler-president-optimistic.html | Chrysler President Optimistic | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/participants-in-alaska-gas-plan-back-alcans-crosscanada-line-alaska.html | Participants in Alaska Gas Plan Back Al can's Crossâ€¦â€ÂCanada Line | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/a-better-deal-for-the-bettor.html | â€¦â€Â²A Better Deal for the Bettorâ€¦â€Â² | True | | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/where-tiny-tots-can-frolic-their-own-roof-playground.html | Where Tiny Tots Can Frolic: Their Own Roof Playground | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-866 | B 224-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/25-suits-filed-in-kentucky-fire.html | 25 Suits Filed in Kentucky Fire | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/article-5-no-title.html | Joseph F. Scrozati | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/imf-aid-plan-said-to-depend-on-oil-nations-oil-nations-seen-key-to.html | I.M.F. Aid Plan Said to Depend On Oil Nations | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/stray-bullet-kills-nurse-in-exchange-on-w-108th-street.html | Stray Bullet Kills Nurse in Exchange On W W. 108th Street | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/vance-will-present-specific-proposals-during-mideast-trip-secretary.html | VANCE WILL PRESENT SPECIFIC PROPOSALS DURING MIDEAST TRIP | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/fire-perils-more-california-homes.html | Fire Perils More California Homes | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/new-jersey-briefs-us-awards-84-million-in-urban-renewal-grants.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/monzon-to-defend-title-in-farewell-to-boxing.html | Monzon to Defend Title In Farewell to Boxing | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/14-die-as-thai-buses-collide.html | 14 Die as Thai Buses Collide | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/odonnell-is-joining-the-staff-of-duryea-expected-to-aid-minority.html | O'DONNELL IS JOINING THE STAFF OF DURYEA | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/personal-investing.html | Personal Investing | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/drive-for-federal-welfare-aid-set.html | Drive for Federal Welfare Aid Set | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/con-ed-begins-the-autopsy.html | Con Ed Begins the Autopsy | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/debate-on-lawyers.html | Debate on Lawyers | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/let-there-be-some-kind-of-light-foreign-affairs-one-is-stupefied-at.html | Let There Be Some Kind of Light | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/people-in-sports-bing-is-given-permission-to-trade-himself.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/tass-assails-carter-over-israel-and-trade.html | TASS ASSAILS CARTER OVER ISRAEL AND TRADE | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/steel-rally-helps-sluggish-dow-post-token-gain-in-slow-session.html | Steel Rally Helps Sluggish Dow Post Token Gain in Slow Session | True | By Vartang G. Vartan | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/english-coal-town-a-lot-less-grimy-is-still-under-a-cloud.html | English Coal Town, a Lot Less Grimy, Is Still Under a Cloud | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/seahawks-tackle-sidelined.html | Seahawks'â,Ã,Ã¨ Tackle Sidelined | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/personal-investing-winning-by-avoiding-mistakes.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/dewey-thruway-toll-receipts-off.html | Dewey Thruway Toll Receipts Off | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/states-high-court-rules-governorship-candidates-cannot-accept.html | State's High Court Rules Governorship Candidates Cannot Accept Individual Gifts Exceeding $600 | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/peter-a-levine.html | PETER A. LEVINE | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/iranian-women-return-to-veil-in-a-resurgence-of-spirituality.html | Iranian Women Return to Veil In a Resurgence of Spirituality | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/judge-halts-excavation-for-gym-at-kent-state-after-70-are-held.html | Judge Halts Excavation for Gym At Kent State After 70 Are Held | True | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/new-york-contends-that-conrail-diverts-freight-traffic-from-city.html | New York contends That Conrail Diverts Freight Traffic Front City | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/books-of-the-times-an-evangelicals-rise.html | Books of The Times | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/banks-use-new-device-to-detect-check-fraud.html | Banks Use New Device To Detect Check Fraud | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/terry-diehl-learns-power-of-positive-thinking-diehl-finding-some.html | Terry Diehl Learns Power of Positive Thinking | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/second-bomb-at-coors-center.html | Second Bomb at Coors Center | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/urban-and-rural-lawmakers-join-to-support-each-blocs-interests.html | Urban and Rural Lawmakers Join To Support Each Bloc's Interests | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/paperprice-conspiracy-is-charged.html | Paperâ€šÃ„Ã¹Price Conspiracy. Is Charged | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/aide-denies-carter-is-abnormally-tired.html | Aide Denies Carter Is Abnormally Tired | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/milt-buckner-dies-musician-composer-a-longtime-pianist-and-organist.html | MILT BUCKNER DIES; MUSICIAN, COMPOSER | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/a-federal-manual-is-called-a-guide-to-wiretapping.html | A Federal Manual Is Called a Guide to Wiretapping | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/3-dates-are-proposed-by-canada-for-ending-wageprice-controls.html | 3 Dates Are Proposed by Canada For Ending Wageâ€ŝâ€™Price Controls | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/schneider-and-friends-delight.html | Schneider and Friends Delight | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/new-york-says-conrail-is-diverting-freight-from-it.html | New York Says Conrail Is Diverting Freight From | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/belgrade-talks-remain-deadlocked.html | Belgrade Talks Remain Deadlocked | True | By Malcolm W. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/edward-w-bourne.html | EDWARD W. BOURNE | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/chattanooga-synagogue-destroyed-in-explosion.html | CHATTANOOGA SYNAGOGUE DESTROYED IN EXPLOSION | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/mackinac-college-sold-to-investors.html | Mackinac College Sold to Investors | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/carter-announces-2-nominees-for-federal-power-commission.html | Carter Announces 2 Nominees For Federal Power Commission | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/susan-ginsberg-is-bride-of-michael-enzer-ad-man.html | Susan Ginsberg Is Bride Of Michael Enzer, Ad Man | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/campaign-to-oust-young-begun-by-conservatives.html | CAMPAIGN TO OUST YOUNG BEGUN BY CONSERVATIVES | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/article-4-no-title.html | The New York Times/Gary Settle | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/us-agency-approves-design-of-westway-expected-action-allows-the.html | U.S. AGENCY APPROVES DESIGN OF WESTWAY | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/senator-is-first-brazil-civilian-to-bid-for-president-geisels-job.html | Senator Is First Brazil Civilian To Bid for President Geisel's Job | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/union-leader-is-indicted-on-two-federal-counts.html | UNION LEADER IS INDICTED ON TWO FEDERAL COUNTS | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/madagascar-cabinet-said-to-quit.html | Madagascar Cabinet Said to Quit | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/bank-teller-the-mother-of-4-is-slain-as-gunmen-flee-with-16000-on.html | Teller, the Mother of 4, Is Slain As Gunmen Flee With $16,000 on L.I. | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/udall-asks-inquiry-on-atom-material-loss.html | Udall Asks Inquiry on Atom Material Loss | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/guide.html | GOÏNG OUT Guider | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/president-exhorts-chief-negotiators-on-a-panama-treaty.html | PRESIDENT EXHORTS CHIEF NEGOTIATORS ON A PANAMA TREATY | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/a-midsummers-measure-of-the-23d-eds-political-pulse-midsummers.html | A Midsummer's Measure Of the 23d E.D.'s Political Pulse | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/drought-spurs-drive-to-save-wild-horses.html | Drought Spurs Drive to Save Wild Horses | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/corporation-affairs-to-offset-dollar-sag-vw-sets-price-rises.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/article-3-no-title.html | Article 3 â€ŝâ€® No Title | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/cauthen-riding-high-despite-loss-of-bug-cauthens-stock-rides-high.html | Cauthen Riding High Despite Loss of â€ŝâ€™Bug | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/lessrapid-growth-in-economy-is-seen-in-2d-half-by-burns-but-he.html | LESSâ€ŝâ€™RAPID GROWTH IN ECONOMY IS SEEN IN 2D HALF BY BURNS | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/illness-resembling-dengue-fever-being-investigated-in-nine-states.html | Illness Resembling Dengue Fever Being Investigated in Nine States | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/barre-accepts-carter-invitation.html | Barre Accepts Carter Invitation | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/ida-cohen-roose.html | JDA COHEN ROOSE | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/house-democratic-leaders-agree-on-5cagallon-gasoline-tax-rise.html | House Democratic Leaders Agiee On 5â€ŝâ€™â€ŝâ€™Gallon Gasoline Tax Rise | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/archives/integration-plans-denied-in-columbus-judge-rejects-proposals-by.html | INTEGRATION PLANS DENIED IN COLUMBUS | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/wealth-fame-and-the-liniment-set-observer.html | Wealth, Fame and the Liniment Set | True | By Russell Baker | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/limited-progress-in-flood-aid-johnstown-disaster-points-up-how.html | Limited Progress in Flood Aid | True | By Gladwin Hill | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/third-world-debt-reasons-and-remedy.html | Third World Debt: Reasons and Remedy | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/twa-to-submit-plan-on-nylondon-fares.html | T W A. to Submit Plan On N.Y.â€³â€³London Fares | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/with-richmonds-old-guard-watching-blacks-take-on-aging-citys.html | With Richmond's Old Guard Watching, Blacks Take On Aging City's Problems | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/greek-sentenced-in-playboy-case.html | Greek Sentenced in Playboy Case | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/car-holding-bones-found-in-lake-15year-mystery-may-be-solved.html | Car Holding Bones Found in Lake; 15â€³â€³Year Mystery May Be Solved | True | By David F. White Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/nassau-asks-50-million-in-net-move-nassau-asking-for-50-million-in.html | Nassau Asks $50 Million In Net Move | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/hud-chief-surveys-johnstown-damage.html | H. U.D. Chief Surveys Johnstown Damage | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/harlem-dancers-begin-twoweek-series.html | Harlem Dancers Begin Twoâ€³â€³Week Series | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/george-batson-61-playwright-specialized-in-comedies-farces.html | George Batson, 61, Playwright, Specialized in Comedies, Farcei | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/cooperatives-rejection-of-prince-being-investigated-by-lefkowitz.html | Cooperative's Rejectionof Prince Being Investigated by Lefkowitz | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/court-upholds-icc-on-alaska-oil-price-companies-in-consortium-lose.html | COURT UPHOLDS I.C.C. ON ALASKA OIL PRICE | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/disappearance-of-young-woman-alarms-her-family-and-friends.html | Disappearance of Young Woman Alarms Her Family and Friends | True | By Leslie Maitland&#8217;Ellen Jane Hover | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/senate-rejects-move-to-cut-off-filibuster-debate-is-upheld-on.html | SENATE REJECTS MOVE â€³â€³MGT OFF FILIBUSTER | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/court-voids-order-to-allow-clamming.html | Court Voids Order To Allow Clamming | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/fbi-holds-man-sought-for-72-gangland-slaying.html | F.B.I. HOLDS MAN SOUGHT FOR â€³â€³72 GANGLAND SLAYING | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/arthur-m-wolfson-emanuel-cantor-65-a-resident-of-queens-he-was-on-a.html | ARTHUR M, WOLFSON, EMANIâ€³â€³EL CANTOR, 65 | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/topics-a-sheik-mandarins-and-shopkeepers.html | Topics | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/niekro-brothers-baffle-cubs-pirates.html | Niekro Brothers Baffle Cubs, Pirates | True | By Deane Megowen | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/micko-tilly-of-sweden-takes-trot-at-westbury.html | Micko Tilly of Sweden Takes Trot at Westbury | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/new-way-of-moving-household-goods-new-method-of-moving-furniture.html | New Way of Moving Household Goods | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/soviet-sub-deployment-called-annual-exercise.html | SOVIET SUB DEPLOYMENT CALLED ANNUAL EXERCISE | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/sutton-says-looting-was-criminal-not-racial.html | Sutton Says Looting Was Criminal, Not Racial | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/a-terrible-terrible-confession.html | A Terrible, Terrible, Confession | True | By James Gorman | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/black-caucus-criticizes-carter-and-backs-jordan-in-dispute-over.html | Black Caucus Criticizes Carter and Backs Jordan In Dispute Over Remarks | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/pornography-drive-urged-in-cleveland-at-a-2day-meeting.html | Pornography Drive Urged in Cleveland Ata 2â€³â€³Day Meeting | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/attack-in-argentina-fails.html | Attack in Argentina Fails | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/wkcr-will-be-the-first-station-to-transmit-from-trade-center.html | WKCR Will Be the First Station To Transmit From Trade Center | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/south-africa-arrests-mrs-mandela-on-change-of-violating-politics.html | South Africa Arrests Mrs. Mandela On Charge of Violating Politics Ban | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/strongest-magnetic-field.html | Strongest Magnetic Field | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/bhutto-released-from-detention-assails-martial-law-in-pakistan.html | Bhutto, Released From Detention, Assails Martial Law in Pakistan | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/beame-dons-a-yarmulke-and-campaigns-in-catskills.html | Beame Dons a Yarmulke and Campaigns in Catskills | True | By Joseph P. Fried Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/a-midsummers-measure-of-the-23d-eds-political-pulse.html | A Midsummer's Measure Of the 23d E.D.'s Political Pulse | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/bridge-there-are-rare-exceptions-to-rules-about-opening-bids.html | Bridge; | True | By Alan Truscoit | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/bears-game-to-test-todd-and-young-jets-todd-and-jet-rookies-face.html | Bearsâ€šÃ„Ã´ Game to Test Todd and Young Jets | True | By Gerald Esicenavi Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/jersey-high-court-puts-a-600-limit-on-campaign-gifts.html | Jersey High Court Puts a $600 Limit On Campaign Gifts | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/bomb-explodes-at-milan-office.html | Bomb Explodes at Milan Office | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/patents-keeping-solar-cells-aimed-at-sun-patents-aiming-solar-cells.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/aetna-life-earnings-soar-record-993-with-results-up-in-all.html | AETNA LIFE EARNINGS SOAR RECORD 993% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/dollar-is-stronger-in-european-trading-climbs-sharply-against-franc.html | DOLLAR IS STRONGER IN EUROPEAN TRADING | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/world-news-briefs-carters-diplomacy-called-overeager-by-goldwater.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/32000-smoke-alarms-recalled-over-sensitiveness-of-warning.html | 32,000 Smoke Alarms. Recalled Over Sensitiveness of Warning | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/the-haute-couture-expensive-influential-and-enduring.html | The Haute Couture: Expensive, Influential and Enduring | True | By Bernadine Morris Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/fed-approves-bid-to-take-over-banco-economias-of-puerto-rico.html | Fed Approves Bid to Take Over Banco Economias of Puerto Rico | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/around-the-nation-legal-abortions-up-12-over-nation-in-a-year.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/president-exhorts-chief-negotiators-on-a-panama-treaty-also-sends.html | PRESIDENT EXHORTS CHIEF NEGOTIATORS ON A PANAMA TREATY | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/metropolitan-briefs-25-years-for-murder-mailfraud-conviction-new.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/spain-acts-to-aid-jobless.html | Spain Acts to Aid Jobless | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/juice-futures-climb-sharply.html | juice Futures Climb Sharply | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/conferees-remain-split-on-new-car-pollution-rules.html | Con erees Remain Split on New Car Pollution Rules | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/farmers-prices-off-2-in-month-overall-drop-is-7-since-july-76.html | Farmersâ€šÃ„Ã´ Prices Off 2% in Month; Overall Drop Is 7% Since July â€šÃ„Ã´76 | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/visitors-flood-pompidou-center-tourists-gawk-as-parisians-sneer.html | Visitors Flood Pompidou Center: Tourists Gawk as Parisians Sneer | True | By Susan Heller Anderson | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/where-did-the-winter-go-torrid-rio-wants-to-know-unusual-heat.html | Where Did the Winter Go? Torrid Rio Wants to Know | True | By David Vidal Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/issue-and-debate-governments-need-for-antitrust-lawyers.html | Issue and Debate | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/fpc-officials-say-con-edison-lacked-preparedness-for-blackout.html | F.P.C. Officials Say Con Edison Lacked Preparedness for Blackout | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/university-autonomy-and-the-bakke-case.html | University Autonomy And the Bakke Case | True | By Nathan Glazer | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/us-freedom-to-german-director.html | US â€šÃ„Ã´Freedomâ€šÃ„Ã´, to German Director | True | BY Ellen Lentz | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/june-building-contracts-41-ahead-of-1976-month.html | JUNE BUILDING CONTRACTS 41% AHEAD OF 1976 MONTH | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/rangers-activate-grieve.html | Rangers Activate Grieve | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/50000-bail-set-for-student-held-in-murder-of-woman-in-scarsdale.html | $50,000 Bail Set for Student Held In Murder of Woman in Scarsdale | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/former-speaker-of-missouri-house-convicted-of-accepting-kickbacks.html | Former Speaker of Missouri House Convicted of Accepting Kickbacks | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/drought-spurs-drive-to-save-wild-horses-drought-in-west-spurs.html | Drought Spurs Drive to Save Wild Horses | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/paris-presses-search-in-coin-theft.html | Paris Presses Search in Coin Theft | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/rhodesians-say-a-border-post-was-attacked-from-mozambique.html | Rhodesians Say a Border Post Was Attacked From Mozambique | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/koosman-winner-boos-for-kingman-mets-get-three-in-7th-and-defeat.html | Koosman Winner Boos for Kingman | True | BY Parton Keese | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/police-check-drug-link-of-revenge-victim.html | Police Check Drug Link of Revenge Victim | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/union-oil-withdraws-from-loop-project-decision-linked-to-doubts.html | UNION OIL WITHDRAWS FROM LOOP PROJECT | True | By Brendan Jones | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/cooperatives-rejection-of-prince-being-investigated-by-lefkowitz.html | Cooperative's Rejectionof Prince Being Investigated by Lefkowitz | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-30 | 1977-07-30 | https://www.nytimes.com/1977/07/30/archives/widow-wins-30000-in-guess-on-oil-flow.html | Widow Wins $30,000 In Guess on Oil Flow | True | | 2005-12-29 0:00 | RE 925-866 | B 244-280 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/whiz-kids-at-cummins-engine.html | Whiz Kids at Cummins Engine | True | By John Lyst | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/dance-view-john-neumeier-europes-whiz-kid.html | DANCE VIEW | True | Clive Barnes | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/cuba-confirms-70-typhoid-cases.html | Cuba Confirms 70 Typhoid Cases | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marjorie-e-pescatello-is-wed-to-michael-r-miller.html | Marjorie E. Pescatello Is Wed to Michael R. Miller | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/therapy-is-elusive-for-stubborn-inflation-psychology-the.html | Therapy Is Elusive for Stubborn Inflation Psychology | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/anne-r-jarvis-becomes-bride.html | Anne R. Jarvis Becomes Bride | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/ideas-trends-in-summary-burning-coal-could-be-too-hot-a-bargain.html | Ideas &Trends | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/letters-black-executives.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/crime.html | CRIME | True | By Newgate Callendar | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-spanish-piano-school-and-its-star-pupil-spanish-music.html | The Spanish Piano School And Its Star Pupil | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/tippetts-the-ice-break-stirs-up-controversy-the-ice-break.html | Tippett's The Ice Breakâ€ŠÂ·Â· | True | By John Rockwell | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/money-talks-what-is-good-about-a-huge-trade-deficit.html | Honey Talks | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/obituary-4-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/patience-of-jobson-may-be-the-key-to-turners-success-at-cup-trials.html | Patience of Dobson May Be the Key To Turner's Success at Cup Trials | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/a-pakistani-capitalist-runs-a-nationalized-industry.html | A Pakistani Capitalist Runs a Nationalized Industry | True | By David A. Andelman | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/article-5-no-title.html | THE KONICA C35â€ŠÂ·Â°EF. WITH BUILTâ€ŠÂ·Â°IN POPâ€ŠÂ·Â°UP FLASH. | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marriage-announcement-2-no-title.html | Frances Jo Hudgins Married to W. J. Pender in Richmond | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/obituary-8-no-title.html | Obituary 8 â€ŠÂ·Â°â€ŠÂ·Â° No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/metropolitan-briefs-bay-grows-cleaner-and-si-beach-reopens.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/outfielders-3-hits-bat-in-5-runs-yanks-romp-93-gullett-is-ailing.html | Outfielder's 3 Hits Bat In 5 Runs | True | By Parton Keese | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/irene-belk-engaged-to-louis-miltimore.html | Irene Belk Engaged to Louis Miltimore | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/obituary-6-no-title.html | Obituary 6 â€ŠÂ·Â°â€ŠÂ·Â° No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/queens-power-failure-affects-1000-users.html | Queens Power Failure Affects 1,000 Users | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/dr-joan-e-roberts-wed-to-dr-james-p-dillon.html | Dr. Joan E. Roberts Wed To Dr. James P. Dillon | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marie-frances-kelly-and-gordon-burns-plan-october-bridal.html | Marie Frances Kelly And Gordon Burns Plan October Bridal | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/another-peoples-method-foreign-affairs.html | Another People's Method | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/all-for-politics.html | All for Politics | True | By Ivan Gold | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/french-cathedral-artifacts-stolen.html | French Cathedral Artifacts Stolen | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/investing-stocking-up-now-for-1980-profits.html | INVESTING | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-world-in-summary-chinaalbania-lets-call-the-whole-thing-off.html | The World | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/mcenroe-then-and-now-the-glare-of-celebrity.html | McEnroe Then and Now | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/wood-field-and-stream-bountiful-searun-trout-a-master-of-worming.html | Wood, Field and Stream: Bow Seaâ€ŠÂ·Â°Run Trout | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/intendedly-inauthentic-intendedly-inauthentic.html | Intendedly Inauthentic | True | By Leonard Michaels | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/this-week-in-sports.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/women-and-their-problems-in-sports-many-coaches-arent-ready-to.html | Women and Their Problems in Sports: Many Coaches Aren't Ready to Coach | True | By Patsy Neal | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/stacy-ann-runyon-wed-to-john-william-prather.html | Stacy Ann Runyon Wed To John William Prather | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/cuevas-to-defend-title.html | Cuevas to Defend Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/us-mexico-urged-to-reduce-tensions-mayors-of-san-diego-and-tijuana.html | U.S. MEXICO URGED TO REDUCE TENSIONS | True | By Everett R. Bolles Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-nation-in-summary-for-lance-it-all-turns-out-milk-and-honey.html | The Nation | True | By Bernard Weinraub | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/study-of-takeover-of-con-ed-is-urged-citing-highest-rates-and.html | STUDY OF TAKEOVER OF CON ED IS URGED | True | By E. J Dionne Jr. | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/tv-view-the-final-solution-series-devastatingly-humbling.html | TV VIEW | True | John J. O'Connor | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/quebec-government-is-proposing-a-ban-on-use-of-strikebreakers.html | Quebec Government Is Proposing A Ban on Use of Strikebreakers | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/southern-litcril-southern.html | Southern Litâ€š Â“Grit | True | By Jonathan Yardley | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/mailbox-new-york-and-the-1984-olympics-another-perspective-on.html | Mailbox: New York and the 1984 Olympics | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/elizabeth-scheffler-engagd.html | Elizabeth Scheffler Engaged | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/article-3-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/case-of-the-black-entrepreneur-businessmen-say-their-lot-grows-more.html | Case of the Black Entrepreneur | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/music-view-a-fascinating-document-of-musical-futility.html | MUSIC VIEW | True | Harold C. Schonberg | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/islamjewishchristian-magazine-on-mideast-falters-disruptive-effect.html | Islamâ€šÂ„Â¢Jewishâ€šÂ„Â¢Christian â€šÂ„Â® Magazine on Mideast Falters | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/miss-ferber-becomes-bride-of-sw-potter.html | Miss Ferber Becomes Bride Of S.W. Potter | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/onethird-of-nassau-pregnancies-end-in-abortion.html | Oneâ€šÂ„Â¢third of Nassau Pregnancies End in Abortion | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/sunday-observer-son-of-libomb.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-economic-scene-a-mountain-of-bad-news.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/carter-chides-public-for-wasting-energy-hints-sterner-steps-calls.html | CARTER CHIDES PUBLIC FOR WASTING ENERGY; HINTS STERNER STEPS | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/roots-in-prewar-germany.html | Roots in Prewar Germany | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/cricket-facing-its-biggest-test-commercialism-barnstormers-barred.html | Cricket Facing Its Biggest Test: Commercialism | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/obituary-7-no-title.html | Obituary 7 â€šÂ„Â¢â€šÂ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/stars-in-caribbean-track.html | Stars in Caribbean Track | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/article-1-no-title.html | Article 1 â€šÂ„Â¢â€šÂ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/obituary-1-no-title.html | JOHN BAKER ROSEBROOK | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/new-mosque-gleams-in-fashionable-area-of-london.html | New Mosque Gleams in Fashionable Area of London | True | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/family-says-the-fbi-to-hunt-for-daughter.html | Family Says the F.B.I. To Hunt for Daughter | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/questionsanswers.html | Questions/Answers | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-big-bug-dress.html | The Big Bug Dress | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/dr-charles-knehr-and-odessa-hahn-marry-in-baltimore.html | Dr. Charles Knehr And Odessa Hahn Marry in Baltimore | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/meryl-stowbridge-fiancee-of-an-rossolimo.html | Meryl Stowbridge Fiancee of A. N. Rossolimo | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/new-chicago-experiences-a-surge-in-gang-slayings-former-policeman.html | â€šÂ„Â¢Newâ€šÂ„Â¨ | True | By Douglas E. Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/norway-accused-of-recruiting-firms-to-spy-on-soviet-in-1950s.html | Norway Accused of Recruiting Firms to Spy on Soviet in 1950's | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/us-trade-deficit-raises-monetary-storm-warnings.html | U.S. Trade Deficit Raises Monetary Storm Warnings | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/chilean-gains-semifinals-with-vilas-dibbs-and-dent-tracy-austin.html | Chilean Gains Semifinals With Vilas, Dibbs and Dent | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/a-new-philosophy-in-france-finds-marxism-âËÃ„Â³Monstrousâ Ë Ã„Â´.html | A New Philosophy in France Finds Marxism âËÃ„Â³MonstrousâËÃ„Â´ | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/obituary-5-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/blackout-lessons.html | Blackout Lessons | True | By J. Bruce Llewellyn and Adam Walinsky | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/scientists-are-seeking-out-soft-underbelly-of-the-city-pest-science.html | Scientists Are Seeking Out Soft Underbelly of the City Pest | True | By William Tucker | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/in-america-travels-with-bobby-byrd.html | IN AMERICA | True | By Joseph Lelyveld | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/antigone-opera-by-carl-orff-performed-powerfully-in-munich.html | âËÃ„Â³Antigoneâ ËÃ„Â´ | True | By John Rockwell | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/golden-tonka-retriever-becomes-first-obedience-champion-in-us-top.html | Golden Tonka, Retriever, Becomes FirstâËÃ„Â³Obedience Champion in U.S. | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/women-and-their-future-in-sports-more-muscles-more-contact-games.html | Women and Their Future in Sports: More Muscles, More Contact Games | True | By Jane Blalock | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/a-fuzzy-picture-at-gaf-a-fuzzy-picture-at-gaf.html | A Fuzzy Picture at GAF | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/swoon-swept-johnny-d-win-at-belmont-411-chance-is-winner-at-belmont.html | Swoon Swept, Johnny D. Win at Belmont | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/landfall.html | LANDFALL | True | By Julius Horwitz. | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/under-my-wings-everything-prospers.html | UNDER MY WINGS EVERYTHING PROSPERS | True | By Curtis Harnack. | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-poets-explain.html | The Poets Explain | True | By Hugh Kenner | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/newspapermans-newspaperman-farranging-career.html | Newspaperman's Newspaperman | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/sorts-news-briefs-edwards-wins-twice-in-track-in-england.html | Sports News Briefs | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marriage-announcement-5-no-title.html | Sarah Scott Is Affianced | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/is-senses-in-the-realm-of-pornography-is-senses-in-the-realm-of.html | Is âËÃ„Â³SensesâËÃ„Â´ In the Realm Of Pornography? | True | By Joan Mellen | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/genetics-legislating-the-laboratories.html | Genetics | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 âËÃ„Â³âËÃ„Â³ No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-battle-of-the-blenders-the-battle-of-the-blenders.html | The Battle Of the Blenders | True | By Barbara Farnsworth | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/in-brief.html | IN BRIEF | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/construction-foreman-slain-near-7th-ave-site.html | CONSTRUCTION FOREMAN SLAIN NEAR 7TH AVE. SITE | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/clover-is-a-clever-solution-for-the-city-greensward.html | Clover Is a Clever Solution For the City Greensward | True | By Sue Frisch | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/lance-probe-closed-quickly-and-gently-but-it-raised-new-issues.html | Lance Probe Closed Quickly and Gently, but it Raised New Issues | True | By Anthony Marro | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/choice-to-head-fbi-still-eludes-carter-after-6-weeks-he-and-bell.html | CHOICE TO HEAD F.B.I. STILL ELUDES CARTER | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/vanguard-of-hong-kong-leads-in-channel-race.html | Vanivard of Hong Kong Leads in Channel Race | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/samuel-spitzbart-69-former-bank-executive.html | SAMUEL SPITZBART,69, FORMER BANK EXECUTIVE | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/brooklyn-pages-black-jail-inmates-find-ballet-a-lift-app.laud.html | BLACK JAIL INMATES FIND BALLET A LIFT | True | By Howard Crook | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/italys-communists-practicing-power.html | Italy's Communists Practicing Power | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/yacht-australia-wins.html | Yacht Australia Wins | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/excavation-at-rouen-may-be-yeshiva-site-remains-of-medieval.html | EXCAVATION AT ROUEN MAY BE YESHIVA SITE | True | By Jonathan Kandell Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/dollar-wise-oil-foolish.html | Dollar Wise, Oil Foolish | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/brooklyn-synagogue-celebrates-coming-arrival-of-syrian-brides.html | Brooklyn Synagogue Celebrates Coming Arrival of Syrian Brides | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/debra-k-lynn-wed-to-george-hoffman-law-student-in-ohio.html | Debra K. Lynn Wed To George Hoffman, Law Student in Ohio | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/extension-at-columbia-a-case-for-building-down-at-columbia-a-case.html | Extension at Columbia, A Case for Building Down | True | By Danielle Flood | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/giving-up-the-canal.html | âËÃ„Â³Giving UpâËÃ„Â´ | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/hanging-on.html | HANGING ON | True | By Hila Colman. | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/shutting-the-door-on-negro-league-stars-remember-rube-foster.html | Shutting the Door on Negro League Stars | True | By John Solway | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/people-of-the-word-people.html | People of the Word | True | By Daniel Stern | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-center-held.html | The Center Held | True | By Dave Anderson | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/christine-a-rising-is-married.html | Christine A. Rising Is Married | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/christine-kjellstrom-fiancee-of-bank-aide.html | Christine Kjellstrom Fiancee of Bank Aide | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/william-mclean-jr-marries-amy-bishins.html | William McLean Jr. Marries Amy Bishins | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/students-owe-city-university-115-million-in-tuition-for-last-year.html | Students Owe City University $11.5 Million in Tuition for Last Year | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/brooklyn-navy-yard-builds-and-repairs-ships-old-brooklyn-navy-yard-builds-and-repairs-ships.html | Old Brooklyn Navy Yard Builds and Repairs Ships Though There Are No Dreadnoughts on Its Ways | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/herbert-l-matthews-dead-at-77-times-correspondent-for-decades.html | Herbert L. Matthews Dead at 77; Times Correspondent for Decades | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/washington-report-railway-chief-boards-the-bus.html | WASHINGTON REPORT | True | By Ernest Holsendolph | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/stamps-for-philatelic-tourists.html | STAMPS | True | Samuel A. Tower | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/meg-and-hannah-and-elaine.html | Meg and Hannah and Elaine | True | By Anne Tyler | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/gilder-and-mcgee-share-stroke-lead-on-65203s-gilder-and-mcgee-share.html | Gilder and McGee Share Stroke Lead on 65â€¦â€‚Â‚Â?203s | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/crews-encircling-california-fire-new-blaze-erupts.html | Crews Encircling California Fire | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/photography-view-why-not-widen-the-horizons-of-a-landscape-show.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/wilson-denies-reports-that-he-was-spied-on.html | WILSON DENIES REPORTS THAT HE WAS SPIED ON | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/deborah-steigerwalt-wed-to-james-safford-3d.html | Deborah Steigerwalt Wed to James Safford 3d | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/scrutiny-by-government-and-corporate-boards-may-be-the-answer-in.html | Scrutiny by Government and Corporate Boards May Be the Answer | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/apples-defeat-strings-2918.html | Apples Defeat Strings, 29â€¦â€‚Â‚Â?18 | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/cindy-kanover-is-engaged.html | Cindy Kanover Is Engaged | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/nationalism-flavors-french-communism.html | Nationalism Flavors French Communism | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-literary-view-black-mountain-an-american-place.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/parks-plan-extends-fresh-air-program-youths-too-old-for-camp-will.html | PARKS PLAN EXTENDS FRESH AIR PROGRAM | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/earnings-climb-while-stocks-sagg-joins-1-billion-club.html | Earnings Climb While Stocks Sagâ€¦â€‚Â‚Â?G.M. Joins $1 Billion Club | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/james-baldwin-back-home-james-baldwin.html | James Baldwin Back Home | True | By Robert Coles | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/picture-credits.html | Picture Credits | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/engineer-to-marry-susan-j-surette.html | Engineer to Marry Susan J. Surette | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/insect-ravages-called-worst-in-2-decades.html | Insect Ravages Called Worst in 2 Decades | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/jordans-stand-supported-by-a-democratic-senator.html | JORDAN'S STAND SUPPORTED BY A DEMOCRATIC SENATOR | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/obituary-2-no-title.html | EDWARD J. BROWN | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/nasl-players-unified-in-support-of-union-plan-good-move-for-players.html | N.A.S.L. Players Unified In Support of Union Plan | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/james-r-jones-a-producer-of-radio-programs-for-blind.html | James R. Jones, a Producer Of Radio Programs for Blind | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/waltrip-gains-grand-national-pole.html | Waltrip Gains Grand National Pole | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/daniel-maloney-offers-imaginative-dances.html | Daniel Maloney Offers Imaginative Dances | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/book-ends-three-days-on-an-island.html | BOOK ENDS | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/ny-juniors-in-soviet-series.html | N.Y. Juniors in Soviet Series | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/jan-pat-omalley-put-in-plug-for-womens-sailing.html | Jan, Pat O'Malley Put In Plug for Women's Sailing | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/treasury-bars-a-request-for-federal-law-to-curb-smuggling-of.html | Treasury Bars a Request For Federal Law to Curb Smuggling of Cigarettes | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/susan-largay-michael-dean-have-nuptials.html | Susan Largay, Michael Dean . Have Nuptials. | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/who-makes-nuclear-weapons-and-where.html | Who Makes Nuclear Weapons, and Where | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/subvert-and-conserve.html | Subvert and Conserve | True | By Ted Morgan | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/germans-are-flocking-to-a-movie-slowing-rise-and-fall-of-hitler.html | Germans Are Flocking to a Movie Showing Rise and Fall of Hitler | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/vladimir-nabokov-18991977-vladimir-nabokov.html | Vladimir Nabokov, 18990€3Â„Â"1977 | True | By Herbert Gold | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/italy-is-to-expand-its-secret-service-to-fight-terrorism.html | Italy Is to Expand Its Secret Service To Fight Terrorism | True | By Ira Selden Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/letters-political-conflicts.html | Letters | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/laurie-hormel-sets-sept-24-bridal-date-with-a-neurologist.html | Laurie Hormel Sets Sept. 24 Bridal Date With a Neurologist | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-brilliance-dazzle-and-despair-of-the-east-european-stage-the.html | The Brilliance, Dazzle and Despair Of the East European Stage | True | By Henry Popkin | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/consulate-in-turkey-is-bombed.html | Consulate in Turkey Is Bombed | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/alabama-sheriff-indicted-crime-rate-is-denounced.html | Alabama Sheriff Indicted; Crime Rate Is Denounced | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/rise-in-jobless-puts-bonn-under-pressure-trade-unions-propose.html | RISE IN JOBLESS PUTS BONN UNDER PRESSURE | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/miss-french-rides-2-hunter-winners.html | Miss French Rides 2 Hunter Winners | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/white-sox-top-royals-and-raise-lead-to-5.html | White Sox Top Royals And Raise Lead to 5Â…Â© | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/pipeline-boom-town-settles-down-and-counts-its-blessings-worked-16.html | Pipeline Boom Town Settles Down and Counts Its Blessings | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/as-lose-as-white-jackson-connect-it-isnt-bad.html | A's Lose as White, Tackson Connect | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/syrian-proxymarriage-plan-lets-jewish-women-emigrate-to-us-syrian.html | Syrian Proxyâ€3Â„Â"Marriage Plan Lets Jewish Women Emigrate to U.S. | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/bridge-a-partial-ploy.html | BRIDGE | True | Alan Truscott | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/soviet-in-stern-attack-on-us-neutron-bomb.html | Soviet in Stern Attack On U.S. Neutron Bomb | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/through-cancer-and-pregnancy-she-kept-faithand-a-journal-among-the.html | Through Cancer and Pregnancy She Kept Faithâ€3Â„Â"and a Journal | True | By Lacey Fosburgh Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/votes-in-congress-senate.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-american-monomyth.html | THE AMERICAN MONOMYTH | True | By Robert Jewett and | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/js-ridley-jr-bettina-hyland-are-married.html | J. S. Ridley Jr., Bettina Hyland Are Married | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/giffords-cool-broken-on-his-induction-to-hall-gifford-four-others.html | Gifford's â€3Â„Â"Cool Broken On His Induction to Hall | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/atlantic-travel-new-rules-low-fares.html | Atlantic Travel: New Rules, Low Fares | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/still-in-its-shadow.html | Still in Its Shadow | True | By Harold Rosenberg | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/lucy-aldrich-homans-engaged-to-hugh-frederick-bangasser.html | Lucy Aldrich Homans Engaged To Hugh Frederick Bangasser | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/article-2-no-title.html | Article 2 â€3Â„Â"â€3Â„Â" No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/article-4-no-title.html | Article 4 â€3Â„Â"â€3Â„Â" No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/letters-national-youth-service-rx-for-the-urban-crisis.html | Letters | True | Robert Neubecker | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/new-sri-lanka-premier-orders-riot-investigation.html | New Sri Lanka Premier Orders Riot Investigation | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-tennis-clinic-how-to-get-into-position-to-meet-ball-properly.html | The Tennis Clinic | True | By Shepherd Campbell | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/fbi-seizes-5-in-piracy-of-8track-recording.html | F.B.I. Seizes 5 in Piracy Of 8â€3Â„Â"Track Recording | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/police-mobilize-but-july-29-comes-and-goes-with-no-sign-of-44-killer.html | Police Mobilize, but July 29 Comes and Goes With No Sign of .44 Killer | True | By Howard Blum | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/tennis-next-little-star-may-be-kathleen-horvath-puts-on-his-worst.html | Tennis's Next Little Star May Be Kathleen Horvath | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/joyce-sharon-strauss-fiancee-of-robert-jonap.html | Joyce Sharon Strauss Fiancee of Robert Jonap | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/rehabilitated-teng-seen-in-public-for-first-time.html | Rehabilitated Teng Seen In Public for First Time | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-goat-the-wolf-and-the-crab.html | THE GOAT, THE WOLF, AND THE CRAB | True | By Gillian Martin. | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/slain-mobster-asked-deal-on-his-sentence-sources-close-to-papa.html | SLAIN MOBSTER ASKED DEAL ON HIS SENTENCE | True | By Nicholas Gage | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-mad-generation-after-25-years-of-perpetrating-humor-in-the.html | THE â€šÃ„Ã²MADâ€šÃ„Ã´ | True | By Tony Hiss and Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/byrd-praises-carter-for-review-of-plans-to-equip-iranians-learning.html | Byrd Praises Carter For Review of Plans To Equip Iranians | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/benin-and-portugal-plan-ties.html | Benin and Portugal Plan Ties | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/jackson-hs-integration-case-is-just-one-example-of-a-national-issue.html | Jackson H.S. Integration Case Is Just One Example of a National Issue | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/miners-in-west-virginia-call-on-miller-to-resign.html | Miners in West Virginia Call on Miller to Resign | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/madagascar-shaken-as-meteorite-strikes.html | Madagascar Shaken As Meteorite Strikes | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-annual-bill-is-only-a-matter-of-40-billion-us-shoulders-oil.html | The Annual Bill Is Only a Matter of $40 Billion | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/branching-out-to-poor-in-chicago.html | Branching Out to Poor in Chicago | True | By William Robbins | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/linda-babcock-sets-bridal-for-sept-17.html | Linda Babcock Sets Bridal for Sept. 17 | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/laborer-builds-his-own-construction-company-a-laborer-builds-his.html | Laborer Builds His Own Construction Company | True | By Lester Brooks | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/gis-leaving-germany-ringing-up-phone-debts.html | G.I.'s LEAVING GERMANY RINGING UP PHONE DEBTS | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/penelope-orr-bride-of-robert-hawkes.html | Penelope Orr Bride Of Robert Hawkes | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/exofficial-says-he-stole-1948-election-for-johnson-most-involved.html | Exâ€šÃ„Ã²Official Says He Stole 1948 Election for Johnson | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/jean-corley-wh-yankus-are-married.html | Jean Corley, W. H. Yankus Are Married | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marriage-announcement-3-no-title.html | Two Reporters Are Wed | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/karen-leahy-bride-of-george-rathman.html | Karen Leahy Bride Of George Rathman | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/around-the-garden-biennials-from-seed.html | AROUND THE Garden | True | Joan Lee Faust | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/rucker-league-thrives-after-return-to-outside-hummond-returns.html | Rucker League Thrives After Return to Outside | True | By Al Harvin | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/atomic-power-delay-is-seen-in-california-waste-problem-cited.html | Atomic Power Delay Is Seen in California; Waste Problem Cited | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/capital-projects-periled-by-new-hampshire-veto.html | Capital Projects Periled By New Hampshire Veto | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/small-goods-in-small-packages.html | Small Goods in Small Packages | True | By Julia O'Faolain | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/scientology-minister-jailed-for-refusal-to-answer.html | Scientology Minister Jailed For Refusal to Answer | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/architecture-view-a-graceful-break-with-tradition-on-fifth-avenue.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/tv-producers-are-nibbling-at-the-big-apple-tv-producers-are.html | TV Producers Are Nibbling at the Big Apple | True | By Jeff Greenfield | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/camera-view-black-and-white-still-offers-more-flexibility.html | CAMERA VIEW | True | Lou Jacobs Jr. | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marriage-announcement-6-no-title.html | Fareedah Nuri Married | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/hannes-beckmann-67-artist-and-professor-at-dartmouth.html | Hannes Beckmann, 67, Artist And Professor at Dartmouth | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/sibilant-asides-to-an-age-sibilant-asides.html | Sibilant Asides to an Age | True | By Ellen Moers | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/icc-chief-proposes-a-series-of-changes-recommendations-to-carter.html | I.C.C. CHIEF PROPOSES A SERIES OF CHANGES | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/german-banker-killed-anarchists-suspected.html | GERMAN BANKER KILLED; ANARCHISTS SUSPECTED | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/from-france-the-cuisinart.html | From France, the Cuisinart | True | By Vivian Lewis | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/councilmen-call-for-new-contract-on-hot-dog-sales-in-central-park.html | Councilmen Call for New Contract On Hot Dog Sales in Central Park | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/softball-playoff-site-picked.html | Softball Playoff Site Picked | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marriage-announcement-4-no-title.html | Amy Hutchinson Betrothed | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/roy-wilkins-retires.html | Roy Wilkins Retires | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/jets-open-preseason-with-a-loss-phipps-rallies-bears.html | Jets Open Preseason With a Loss | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/davies-leads-mostly-mozart.html | Davies Leads Mostly Mozart | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/television-this-week.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/roy-scheider-is-back-in-the-grip-of-jaws-gripped-by-jaws.html | Roy Scheider Is Back in the Grip Of â€šÃ„Â¹Jawsâ€šÃ„Â¹ | True | By Leticia Kent | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/saratoga-takes-center-stage-on-blend-of-past-and-present-saratoga.html | Saratoga Takes Center Stage On Blend of Past and Present | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/chess-the-youngsters-seem-to-be-taking-over.html | CHESS | True | Robert Byrne | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/a-suburb-of-denver-to-recycle-water-for-crop-irrigation.html | A Suburb of Denver To Recycle Water For Crop Irrigation | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/rights-group-assails-philippines-regime-broad-range-of-violations.html | RIGHTS GROUP ASSAILS PHILIPPINES REGIME | True | By Henry Kamm | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/who-rates-a-variance-in-zoning-do-muppets-who-rates-a-zoning.html | Who Rates A Variance In Zoning? Do Muppets? | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/home-and-apartment-dwellers-guide-to-locks-home-and-apartment.html | Home and Apartment Dweller's Guide to Locks | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/authors-query.html | Author's Query | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/start-of-social-security-at-age-68-under-review-commerce-chief.html | Start of Social Security At Age 68 Under Review, Commerce Chief Reports | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/behind-the-best-sellers-anne-edwards.html | Behind the Best Sellers: Anne Edwards | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/stage-view-the-sly-foxy-genius-of-robert-preston.html | STAGE VIEW | True | Walter Kerr | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/how-the-new-theatrical-directors-are-upstaging-the-playwright.html | How the New Theatrical Directors Are Upstaging the Playwright | True | By Richard Gilman | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/elizabeth-b-keyser-wed-to-john-evans.html | Elizabeth H. Keyser Wed to John Evans | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/special-people.html | SPECIAL PEOPLE | True | By Julie Nixon Eisenhower. | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/blue-cross-to-add-preventive-care-new-york-unit-gets-authorization.html | BLUE CROSS TO ADD PREVENTIVE CARE | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/despite-the-criticism-carter-has-done-a-lot-for-new-york.html | Despite the Criticism, Carter Has Done a Lot for New York | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/numismatics-the-guide-book-for-every-coin-collector.html | NUMISMATICS | True | Russ MacKendrick | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/oil-companies-filing-tariff-reductions.html | Oil Companies Filing Tariff Reductions | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-region-in-summary-back-to-market-but-paying-for-the-privilege.html | The Region | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/best-sellers.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/science-inspires-soho-avantgarde-composers-soho-avant-garde.html | Science Inspires SoHo Avantâ€šÃ„Â¹Garde Composers | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/freezer-pleasers-coconut-ice-cream.html | Freezer Pleasers | True | By Craig Claiborne with Pierre Franey | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/no-relief.html | NO RELIEF | True | By Stephen Doan. | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/scene-of-the-crime-life-with-buzzie.html | Scene of the Crime | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/canadians-concerned-at-exodus-of-doctors-to-us-fourmonth-wait-for.html | Canadians Concerned at Exodus of Doctors to U.S. | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/time-battle-over-the-mighty-colorado.html | THE BATTLE OVER THE MIGHTY COLORADO | True | By Grace Lichtenstein | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/jane-trefethen-dresser-is-bride-of-stephen-howe.html | Jane Trefethen Dresser Is Bride of Stephen Howe | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/some-african-states-want-whites-to-stay.html | Some African States Want Whites to Stay | True | By Michael T. Kaufman | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/300-women-protest-rape-case-acquittal-court-of-appeals-in.html | 300 WOMEN PROTEST RAPE CASE ACQUITTAL | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/state-police-in-kentucky-ordered-to-eliminate-height-requirement.html | State Police in Kentucky Ordered To Eliminate Height Requirement | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/technology-domestic-arms-race-pits-livermore-vs-los-alamos.html | Technology | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/film-view-films-from-the-past-that-still-have-the-power-to-panic.html | FILM VIEW | True | Nora Sayre | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/mr-cuomo-to-end-the-tribalism.html | Mr. Cuomo, to End the Tribalism | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/art-view-support-for-the-arts-has-never-been-better.html | ART VIEW | True | Hilton Kramer | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/but-the-impact-of-a-national-grain-reserve-on-farmers-as-well-as.html | But the Impact of a National Grain Reserve on Farmers as Well as Consumers Is Far From Certain | True | By Seth S. King | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/headliners-new-head-for-the-endowment.html | Headliners | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/kip-rosenthal-to-teach-at-ox-ridge-hunt-club.html | Kip Rosenthal to Teach, At Ox Ridge Hunt Club | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/cost-of-emergency-relief-soars-for-worst-drought-in-century.html | Cost of Emergency Relief Soars For â€˜Â Â Â¨Worst Drought in Centuryâ€˜Â Â Â¨ | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/kash-minbar-sets-mark-in-taking-challenge-trot.html | Kash Minbar Sets Mark In Taking Challenge Trot | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/recruiters-admit-inflating-lists.html | Recruiters Admit Inflating Lists | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/jane-blalock-posts-70141-leads-by-3-no-traps-hazards.html | Jane Blalock Posts 70â€¢Â Â Â¨141, Leads by 3 | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marcis-to-pass-up-talladega.html | Marcis to Pass Up Talladega | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/billy-wilder-in-hollywood.html | BILLY WILDER IN HOLLYWOOD. | True | By Maurice Zolotow. | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/irs-inquiry-could-help-new-york-in-campaign-against-topless-bars.html | I.R.S. Inquiry Could Help New York In Campaign Against Topless Bars | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/hj-hutchison-lawyer-marries-nancy-crosby.html | H. J. Hutchison, Lawyer, Marries Nancy Crosby | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/mrs-grasso-submits-complaints-on-judge-to-panel-six-named-to.html | Mrs. Grasso Submits Complaints on judge to Panel | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/point-of-view-nowtheres-no-free-checking.html | POINT OF VIEW | True | By Edward G. Nelson | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/challenging-media-monopolies-young-lawyers-are-attacking-local.html | CHALLENGING MEDIA MONOPOLIES | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/though-it-is-inherently-full-of-evil-goodness-can-be-addedfor-a.html | Though It Is Inherently Full of Evil, Goodness Can Be Added For a Price | True | By Ben A. Franklin | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/teamsters-fund-paid-legal-fees-of-3-in-fraud-case-report-says.html | Teamsters Fund Paid Legal Fees Of 3 in Fraud Case, Report Says | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/stephanie-hamilton-fiancee-of-robert-moore.html | Stephanie Hamilton Fiancee of Robert Moore | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/home-style-a-miniwarehouse-to-call-your-own.html | â€˜Â Â Â¨Home Style | True | By Ruth Rejnis | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/sarah-bonsal-jersey-bride.html | Sarah Bonsal Jersey Bride | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/editors-choice.html | Editorsâ€˜Â Â Â¨ | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/dietz-klecatsky-capture-single-sculls-in-canada.html | Dietz, Klecatsky Capture Single Sculls in Canada | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/201-political-prisoners-reported-held-in-croatia.html | 201 Political Prisoners Reported Held in Croatia | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/future-events-try-these-for-size.html | Future Events | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/miss-cluett-wed-to-av-basham.html | Miss Cluett Wed To A. V. Basham | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/seven-nazi-supporters-arrested-near-chicago-demonstration-site.html | Saien Nazi Supporters Arrested Near Chicago Demonstration Site | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/the-markets-how-far-down.html | THE MARKETS | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/amin-accuses-officers-of-plotting-coup.html | Amin Accuses Officers Of Plotting Coup | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/new-receivers-for-giants-cloud-robinsons-future-cause-for-concern.html | New Receivers for Giants Cloud Robinson's Future | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/of-special-interest-hair-here.html | Of Special Interest | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/somalia-reports-gains-by-rebels-in-ethiopia.html | Somalia Reports Gains By Rebels in Ethiopia | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/letters-teenage-sexuality.html | LETTERS | True | Beth B. Hess | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/stub-at-1740-captures-sorority-sunny-bay-2d.html | Stub, at $17.40, Captures Sorority | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/rise-in-tuition-charges-angers-philippine-students-tuition.html | Rise in Tuition Charges Angers Philippine Students | True | By Alice Villadolid Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/mta-blackout-loss-is-put-at-9-million.html | M.T.A. Blackout Loss Is Put at $9 Million | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/tips-raise-bar-dancers-income-an-operations-chart.html | Tips Raise Bar Dancer's Income | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/new-york-is-denied-disasterstatus-aid-new-york-is-denied.html | New York Is Denied Disasterâ€šÃ„Â´Status Aid | | By Dena Kleiman | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/white-house-alide-in-exile-6-months-is-regaining-status-not-great.html | White House Aide, In Exile 6 Months, Is Regaining Status | True | By James T. Wooten Special to The New York Times | 1977-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/mandel-undergoes-intense-questioning-completes-six-days-of.html | MANDEL UNDERGOES INTENSE QUESTIONING | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/obituary-3-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/stamford-area-is-upgraded-with-hopes-of-a-ripple-effect-stamford-is.html | Stamford Area Is Upgraded, With Hopes of a Ripple Effect | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/foot-facials-and-other-helpful-hints.html | Foot Facials and Other Helpful Hints | True | By Alexandra Penney | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/jacobs-pillow-where-dance-is-a-way-of-life-autumn-embers-a-new-work.html | Jacob's Pillow Where Dance Is A Way of Life | True | By Kitty Cunningham | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/beanie-riding-publicity-wave-since-blackout.html | Beanie Riding Publicity Wave Since Blackout | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/managers-remember.html | Managers Remember | True | By Joe Flaherty | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/paperbacks.html | Paperbacks | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/egyptians-call-a-plo-role-in-mideast-talks-vital-concessions.html | Egyptians Call a P.L.O. Role in Mideast Talks Vital | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/june-30-tax-deadline-urged-by-50-in-poll.html | June 30 Tax Deadline Urged by 50% in Poll | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/syrian-troops-in-lebanon-set-up-posts-around-palestinian-camps.html | Syrian Troops in Lebanon Set Up Posts Around Palestinian Camps | True | By Ihsan A. Hijazi Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/south-africa-police-fire-on-demonstrators-again.html | SOUTH AFRICA POLICE FIRE ON DEMONSTRATORS AGAIN | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/revue-goes-off-broadway-for-a-special-audience.html | Revue Goes Off Broadway for a Special Audience | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/monzon-outpoints-valdes-in-l5-monzon-looks-fresh.html | Monzon Outpoints Valdes in 15 | True | By Samuel Abt Special to The New York Times | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/article-6-no-title.html | You can die of a broken heart. | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/unsoviet-activity-unsoviet.html | Unâ€šÃ„Â´Soviet Activity | True | By Arthur Willer | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/steel-industry-shows-its-weaknesses.html | Steel Industry Shows Its Weaknesses | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/dr-km-gruenberg-weds-joyce-mendel.html | Dr.K.M. Gruenberg Weds Joyce Mendel | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/mailbag-bravo-and-backlash-for-blank-art.html | MAILBAG | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/redmans-promising-year-now-one-of-recuperation-lucky-to-survive.html | Redman's Promising Year Now One of Recuperation | True | By Phil Pash | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/realty-news-shift-uptown.html | Realty Newsâ€šÃ„Â® | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-07-31 | 1977-07-31 | https://www.nytimes.com/1977/07/31/archives/followup-on-the-news-christmas-island.html | Followâ€šÃ„Â´Up on the News | True | | 2005-12-29 0:00 | RE 925-865 | B 240-257 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/pupils-learn-the-3rs-rumbling-rattling-and-roaring.html | Pupils Learn the 3R's: Rumbling, Rattling and Roaring | True | By E. J. Dion?Ne Jr. | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/watching-the-nuclear-watchmen.html | Watching the Nuclear Watchmen | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/dance-to-hum-who-cares-and-waltz-es-in-tune-at-saratoga.html | Dance:ToHum â€šÃ„Â´'Who Cares?â€šÃ„Â´ and â€šÃ„Â´Waltzesâ€šÃ„Â´ in Tune at Saratoga | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/gladys-stahlman.html | GLADYS STAHLMAN | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/valdes-briscoe-to-fight-for-title-left-by-monzon.html | Valdes, Briscoe to Fight For Title Left by Monzon | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/if-a-movie-goes-in-america-will-rest-of-world-buy-it-films.html | If a Movie Goes in America, Will Rest of World Buy It?; E.M.I. Films Chief Says Answer Depends Upon Motion and Stars | True | By Aljean Harmetz;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/mcgee-wins-by-4-strokes-on-69272-mcgee-wins-golf-on-69272-lister.html | McGee Wins By 4 Strokes On 69â€šÃ„Â´272 | True | By John S. Radosta;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/transit-unit-scored-on-lag-in-solving-noise-problems-on-the-subways.html | Transit Unit Scored On Lag in Solving Noise Problems On the Subways | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/falcone-sent-down.html | Falcone Sent Down | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/soviet-says-west-wages-psychological-warfare-against-communist.html | Soviet Says West Wages Psychological Warfare Against Communist World. | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/david-gershuny-weds-holly-schueneman.html | David Gershuny Weds Holly Schueneman | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/seymour-rabinitzky.html | SEYMOUR RABINITZKY | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/prof-holloway-dies-whitman-biographer-pulitzer-winner-92-joined.html | PROF, HOLLOWAY DIES; WHITMAN BIOGRAPHER | True | By Farnsworth Fowle | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/letters-on-the-middle-east.html | Letters: On the Middle East | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/happy-families-are-all-alike.html | Happy Families Are All Alike | True | By William Gass | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/bonn-navy-equipment-is-sent-on-red-vessel.html | Bonn Navy Equipment Is Sent on Red Vessel | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/tiants-thumb-injured.html | Tiant's Thumb Injured | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/france-seeking-wider-influence-among-africans-6-france-focuses.html | France Seeking Wider Influence Among Africans | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/treasury-financing-stabilizes-credit-fed-evan-keeling-money-rates.html | TREASURY FINANCING STABILIZES CREDIT | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/insurance-giant-acts-to-end-mandatory-retirement-at-65.html | Insurance Giant Acts to End Mandatory Retirement at 65 | True | By Winston Williams | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/job-gains-made-by-the-retarded-job-gains-made-by-the-retarded-as.html | Job Gains Made By the Retarded | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/barbara-jo-strauss-wed-to-keith-g-ingber.html | Barbara Jo Strauss Wed to Keith G. Ingber | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/argentine-army-reports-freeing-kidnapped-man-after-shootout.html | Argentine Army Reports Freeing Kidnapped Man After Shootâ€šÃ„Â¢Out | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/front-page-1-no-title.html | Associated Press | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/san-francisco-votes-tomorrow-on-hotly-contested-charter-issues.html | San Francisco Votes Tomorrow On Hotly Contested Charter Issues | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/new-rochelle-police-find-no-evidence-cowan-threatened-woman-with-a.html | Newâ€šÃ„Â¢ Rochelle Police Find No Evidence Cowan Threatened Woman With a Gun | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/outrageous-film-merely-insidious.html | 'Outrageous!' Film Merely Insidious | True | By Janet Maslin | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/bridge-an-anticipated-point-bonanza-proves-illusory-in-title-play.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/oneill-imprint-on-energy-bill-speaker-in-overseeing-the-ad-hoc.html | C'Neill Imprint on Energy Bill | True | By Steven Rattner;special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/going-out-guide.html | Guide | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/jericho-polo-victor-107-led-by-rheins-5-goals.html | Jericho Polo Victor, 10â€šÃ„Â¢7, Led by Rhein's 5 Goals | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/estelle-parsons-and-audience-star-in-miss-margarida-way.html | Estelle Parsons and Audience Star in â€šÃ„Â¢Miss Margarida's Wayâ€šÃ„Â´ | True | By Richard Eder | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/level-of-okefenokee-swamp-falls-posing-danger-of-fire.html | Level of Okefenokee Swamp Falls, Posing Danger of Fire | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/tv-pilot-sitcom-draws-a-yawn.html | TV : Pilot Sitâ€šÃ„Â¢Com Draws a Yawn | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/37-congressmen-urge-carter-to-seek-stronger-pistol-curbs.html | 37 Congressmen Urge Carter To Seek Stronger Pistol Curbs | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/padres-rally-offset-by-6-miscues-6-errors-by-padres-help-mets-score.html | Padresâ€šÃ„Â´ | True | By Parton Keese | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/four-women-sought-as-germans-killers.html | Four Women Sought As German's Killers | True | By Paul Hofmann;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/2000-steelworkers-walk-out.html | 20,000 Steelworkers Walk Out | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/sadat-asserts-soviet-interfered-in-fighting.html | Sadat Asserts Soviet Interfered in Fighting | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/advertising-huntwessons-popcorn-venture.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/news-summary-80316783.html | News Summary | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/bonnie-lee-strelitz-wed-to-david-mitchell-brand.html | Bonnie Lee Strelitz Wed To David Mitchell Brand | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/dr-richards-crushes-donna-lies-in-jersey-tennis-opener-61-61.html | Dr. Richards Crushes Donna Lies In Jersey Tennis Opener, 6â€šÃ„Â¢1, 6â€šÃ„Â¢1 | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/pakistani-regime-seeks-party-consensus-on-vote.html | Pakistani Regime Seeks Party Consensus on Vote | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/mets-box-score.html | Metsâ€š.Â¨ | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/red-smith-the-better-part-of-franks-valor.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/nuclear-foes-plan-protest-today.html | Nuclear Foes Plan Protest Today | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/red-sox-set-back-angels-1-to-0-and-also-top-orioles-574-to-573.html | Red Sox Set Back Angels, 1 to 0, and Also Top Orioles, .574 to .573 | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/mr-higgins-is-standout-at-horse-show-on-island.html | Mr. Higgins Is Standout At Horse Show on Island | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/homosexuals-to-boycott-citrus.html | Homosexuals to Boycott Citrus | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/israeli-cabinet-approves-budget-that-reduces-arms-spending-6.html | Israeli Cabinet Approves Budget That Reduces Arms Spending 6% | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/janet-sarah-freeman-wed-to-craig-s-prupis.html | Janet Sarah Freeman Wed to Craig S. Prupis | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/market-place-when-a-certificate-is-stolen.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/jury-focuses-on-state-court-aide-in-its-investigation-of-casefixing.html | Jury Focuses on State Court Aide In Its Investigation of â€šÃ„Â¨Caseâ€šÃ„Â¨Fixingâ€šÃ„Â¨ | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/paul-r-leake.html | PAUL R. LEAKE | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/new-sec-official-plans-drive-toward-national-market-system-sec-aide.html | New S.E.C. Official Plans Drive Toward National Market System | True | By Judith Miller;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/article-2-no-title.html | The New York Times his duty in a very fair way | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/books-of-the-times-terror-murder-and-so-on.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/former-us-aide-indicted.html | Former U.S. Aide Indicted | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/nearby-dog-show.html | Nearby Dog Show | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/job-gains-made-by-the-retarded.html | Job Gains Made By the Retarded | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/monmouth-beachfront-condominiums-begin-to-fill.html | Monmouth Beachfront Condominiums Begin to Fill | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/around-the-nation-nine-arrested-at-beach-in-boston-racial-clash.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/44-killer-wounds-12th-and-13th-victims-his-strikes-in-brooklyn-for.html | .44 Killer Wounds 12th and 13th Victims | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/new-mental-health-system-sought-in-state-hospitals-in-new-york-city.html | New Mental Health System Sought In State Hospitals in New York City | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/cosmos-top-connecticut-on-big-second-half-31-cosmos-beat.html | Cosmos Top Connecticut On Big Second Half, 3â€š.Â¨1 | True | By Alex Yannis; Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/supplementary-overcounter-listings.html | Supplementary Overâ€š.Â¨Counter Listings | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/argentine-puzzle-agriculture-or-industry.html | Argentine Puzzle: Agriculture or Industry? | True | By Juan de Onis;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/united-states-policy-between-the-two-chinas.html | United States Policy: Between the Two Chinas | True | By Edward N. Luttwak | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/the-lance-coverup-essay.html | The Lance Coverâ€š.Â¨Up | True | By William Safire | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/nigerian-official-discusses-limits-of-new-press-agency-s-freedom.html | Nigerian Official Discusses Limits Of New Press Agency's Freedom | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/one-killed-in-france-at-nuclear-protest.html | ONE KILLED IN FRANCE AT NUCLEAR PROTEST | True | By Jonathan Kandell;Speclll to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/-and-the-livin-is-easy-of-long-island-cold-bass-pesto-zinzam.html | ...And the Livin' Is Easy | True | By Paul Wilkes | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/odwyer-and-4-rivals-seek-donations-in-the-race-for-city-council.html | O'Dwyer and 4 Rivals Seek Donations In the Race for City Council President | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/ship-begins-loading-first-alaska-crude-problems-delay-the-flow-of.html | SHIP BEGINS LOADING FIRST ALASKA CRUDE | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/vance-plan-said-to-surprise-israel.html | Vance Plan Said to Surprise Israel | True | By Moshe Brilliant Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/bank-is-taking-unusual-action-in-issuing-stock-bank-in-unusual-step.html | Bank Is Taking Unusual Action In Issuing Stock | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/meadowlands.html | Meadowlands | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/11-million-at-stake-in-us-denial-to-city-of-disaster-status-federal.html | $11 MILLION AT STAKE IN U.S. DENIAL TO CITY OF DISASTER STATUS-federal | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/lauda-increases-drivers-lead-by-winning-west-german-race.html | Lauda Increases Driversâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/working-for-love-of-the-law.html | 'Working for Love of the Lawâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/caramoor-lucretia-is-sung.html | Caramoor: 'Lucretiaâ€šÃ„Â´ Is Sung | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/books-on-emergency-doing-well-in-india-publishers-flood-the-market.html | BOOKS ON EMERGENCY DOING WELL IN INDIA | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/france-seeking-wider-influence-among-africans-france-focuses.html | France Seeking Wider Influence Among Africans | True | By Flora Lewis;Special to The New York nines | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/article-4-no-title.html | The New York Times | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/trial-of-honolulu-mayor-charged-with-soliciting-bribe-to-begin.html | Trial of Honolulu Mayor Charged With Soliciting Bribe to Begin Today | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/saratoga-will-open-its-108th-race-meeting-today.html | Saratoga Will Open Its 108th Race Meeting Today | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/iranians-are-canceling-purchase-of-us-airborne-radar-system.html | Iranians Are Canceling Purchase Of U.S. Airborne Radar System | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/firefighters-in-canton-ohio-back-after-4-days-as-talks-continue.html | Firefighters in Canton, Ohio | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/citizen-role-cited-in-rebuilding-cities-officials-stress.html | CITIZEN ROLE CITED IN REBUILDING CITIES | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/chess-korchnoi-a-natural-defender-becomes-uh-more-offensive.html | Chess: | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/a-native-son-shines-in-loss-at-volvo-net-losing-effort-by-a-native.html | A Native Son Shines in Loss At Volvo Net | True | By Pranay Gupte;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/john-n-reddin.html | JOHN N. REDDIN | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/most-concerns-favor-65-limit.html | Most Concerns Favor 65 Limit | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/upstate-crash-kills-jockey.html | Upstate Crash Kills Jockey | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/thomas-f-crimmins-68-promoter-of-boat-races.html | THOMAS F. CRIMMINS, 68; PROMOTER OF BOAT RACES | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/cry-for-help-wakes-up-a-brooklyn-neighborhood.html | Cry for Help Wakes Up a Brooklyn Neighborhood | True | By Eric Pace | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/11-million-at-stake-in-us-denial-to-city-of-disaster-status.html | $11 MILLION AT STAKE IN U.S. DENIAL TO CITY OF DISASTER STATUS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/world-federalist-group-marks-30th-year-and-tries-to-put-it-all.html | World Federalist Group Marks 30th Year and Tries to Put It All Together | True | By Israel Shenker Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/fires-imperil-8-alaskan-villages-as-shifting-winds-drive-flames.html | Fires Imperil 8 Alaskan Villages As Shifting Winds Drive Flames | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/commodities-an-uncertain-dollar-and-new-markets-commodities-new.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/issue-and-debate-76-campaign-subsidys-success-spurs-a-bill-to-aid.html | Issue and Debate | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/how-green-is-my-valley-britains-miners-now-say.html | Flow Green Is My Valley, Britain's Miners Now Say | True | By Roy Reed Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/for-the-police-the-latest-attack-enlarges-already-large-haystack.html | For the Police, the Latest Attack Enlarges Alreadyâ€šÃ„‚Â¥Large Haystack | True | By Howard Blum | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/james-b-skidmore-77-eeast-hampton-mayor.html | JAMES B. SKIDMORE, 77; EXâ€šÃ„‚Â¥EAST HAMPTON MAYOR | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/miss-austin-victor-by-one-stroke.html | Miss Austin Victor by One Stroke | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/jimmy-maxwell-leads-a-sextet.html | Jimmy Maxwell Leads a Sextet | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/world-news-briefs-china-talking-of-war-plans-stronger-forces.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/grandstand-collapses-in-france.html | Grandstand Collapses in France | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/martin-epstein-marries-marsha-lynn-halperin.html | Martin Epstein Marries Marsha Lynn Halperin | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/residents-in-state-favor-newspapers-poll-finds-that-most-rely-on.html | RESIDENTS IN STATE FAVOR NEWSPAPERS | True | By Martin Waldron;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/article-1-no-title.html | The marriage of Judith Bonaie Bass, daughter of Mr. and Mrs. Philip E. Bass of Forest Hills, Queens, to Jack Levy, son of Mr. and Mrs. Warren W. Levy of Cynwyd, Pa., took place yesterday evening at the Terrace on the Park is Flushing Meadow Park, Flushing. Queens. Rabbi Michael A. Manson and cantor Isaac I. Wall officiated. | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/liberal-trade-interrupted-by-recession-imf-finds-fund-also-reports.html | Liberal Trade Interrupted By Recession, I.M.F. Finds | | By Clyde K Farnsworth;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/150-us-sailors-fight-capri-fire.html | 150 U.S. Sailors Fight Capri Fire | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/robert-boyle-marries-miss-belous-teacher.html | Robert Boyle Marries Miss Belous, Teacher | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/nuptials-in-queens-held-for-judith-bass-jack-levy.html | Nuptials in Queens Held For Judith Bass, Jack Levy | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/parsons-edges-petty-to-win-pocono-race.html | Parsons Edges Petty to Win Pocono Race | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/mike-a-boxer-captures-4th-best-in-show.html | Mike, a Boxer, Captures 4th Best in Show | True | By Pat Gleeson;Soecial to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/his-woes-magnified-in-a-92-setback-yanks-add-to-blues-trouble-with.html | His Woes Magnified in a 9â€ŠÃ‚Â¬2 Setback | True | By Murray Crass;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/employees-may-buy-humphrey-browning.html | Employees May Buy. Humphrey Browning | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/one-killed-in-france-at-nuclear-protest-30000-demonstrate-at-rural.html | ONE KILLED IN FRANCE AT NUCLEAR PROTEST | | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/sadat-is-optimistic-on-ending-of-impasse-on-parley-at-geneva.html | SADAT IS OPTIMISTIC ON ENDING OF IMPASSE ON PARLEY AT GENEVA | | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/for-texans-nothing-is-little-not-even-the-night-music.html | For Texans, Nothing Is Little Not Even the Night Music | | By Enid Nemy;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/decline-of-dollar-in-canada-is-sending-vacationers-to-us-ottawa.html | DECLINE OF DOLLAR IN CANADA IS SENDING VACATIONERS TO U.S. | | By Robert Trumbull;special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/italian-nine-take-title.html | Italian Nine Take Title | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/crime-group-leader-said-to-rule-many-bar-businesses-in-midtown.html | Crime Group Leader Said to Rule Many Bar Businesses in Midtown | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/puerto-ricans-celebrate-their-heritage.html | Puerto Ricans Celebrate Their Heritage | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/sanjay-gandhi-says-his-phone-is-tapped-and-mail-is-opened.html | Sanjay Gandhi Says His Phone Is Tapped and Mail Is Opened | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/article-5-no-title.html | Article â€ŠÃ‚Â¬Ã‚Â¬â€ŠÃ‚Â¬Ã‚Â° No Title | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/article-3-no-title.html | GIVE A HAPPY TIME. VIA FRESH AIR FUND. | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/us-bank-sends-million-in-error-to-2-filipinos-who-say-too-bad.html | U.S. Bank Sands Million in Error To 2 Filipinos, Who Say Too Bad | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/tending-a-killer-crop.html | Tending a Killer Crop | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/divorced-fathers-organizing-to-bolster-role-in-childrens-lives.html | Divorced Fathers Organizing to Bolster Role in Children's Lives | | By Sharon Johnson;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/44-killer-wounds-12th-and-13th-victims-he-strikss-in-brooklyn-for.html | .44 Killer Wounds 12th and 13th Victims | | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/latest-victims-met-only-about-week-ago-neighbors-say-pair-of.html | LATEST VICTIMS MET ONLY MIT WEEK AGO | | By Mary Breasted | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/soccer.html | Soccer | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/youth-jobs-program-is-criticized.html | Youth Jobs Program Is Criticized | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/stimulus-lag-in-the-west.html | Stimulus Lag in the West | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/four-women-sought-as-germans-killers-four-women-are-hunted-in.html | Four Women Sought As German's Killers | | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/united-states-takes-lead-in-admirals-cup-series.html | United States Takes Lead In Admiral's Cup Series | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/tv-networks-are-quietly-jockeying-for-a-break-at-the-seasons-start.html | TV Networks Are Quietly Jockeying for a Break at the Season's Start | | By Les Brown | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/some-school-districts-in-the-state-weigh-shift-to-regional-system.html | Some School Districts in the State Weigh Shift to Regional System | | By Martin Gansberg;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/brazilian-government-criticized-for-decision-to-provide-birth-pills.html | Brazilian Government Criticized for Decision To Provide Birth Pills | | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/yankees-box-score.html | Yankees'. Box. Score | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/white-elephant-manors-posing-problems.html | 'White Elephant'êšÂ„Â' | True | By Harold Faber Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/bill-could-aid-high-jobless-areas.html | Bill Could Aid High Jobless Areas | True | By Edward Cowan;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/sara-weisberger-wed-to-arnold-f-gelbstein.html | Sara Weisberger Wed To Arnold F. Gelbstein | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/expanding-plants-face-pollution-tradeoffs-industries-facing.html | Expanding Plants Face Pollution Tradeoffs | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/japan-ponders-its-own-defenses-as-us-prepares-korea-pullout.html | Japan Ponders Its Own Defenses As U.S. Prepares Korea Pullout | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/a-bible-class-hears-talk-by-the-president.html | A Bible Class Hears Talk by the President | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/drummond-f-maxwell.html | DRUMMOND F. MAXWELL | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/top-spanish-red-in-rumania.html | Top Spanish Red in Rumania | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/talents-of-a-motorcycle-whiz-belie-years-spent-in-institution.html | Talents of a Motorcycle âešÂ„Â²WhizâešÂ„Â' Belie Years Spent in Institution | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/music-weekend-of-beethoven.html | Music: Weekend of Beethoven | True | By John Rockwell;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/moshe-dluznowsky-71-writer-of-novels-essays-and-plays-on-jewish.html | Moshe Dluznowsky, 71, Writer of Novels, Essays And Plays on Jewish Life | True | | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/de-gustibus-a-mouthwatering-visit-to-the-food-shops-of-milan.html | DE GUSTIBUS | True | By Craig Claiborne;Special to The New York Times | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-01 | 1977-08-01 | https://www.nytimes.com/1977/08/01/archives/broiling-steamboat-era-nearing-end-on-si-ferry.html | Broiling Steamboat Era Nearing End on S.I. Ferry | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-741 | B 240246 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/major-league-scores.html | Major League Scores | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/rainstorms-disrupt-utilities-and-traffic.html | Rainstorms Disrupt Utilities and Traffic | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/president-to-appoint-mrs-karmel-to-sec.html | President to Appoint Mrs. Karmel to S.E.C. | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/gives-his-approval-to-5êšÂ„Â²Year-series-of-contracts-van-pelt-back-with.html | Gives His Approval to 5âešÂ„Â²Year Series of Contracts | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/new-jersey-briefs-girl-held-hostage-for-hour-by-neighbor-talks-on.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/monmouth.html | Monmouth | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/briarcliff-college-ordered-closed-fails-to-meet-conditions-of.html | Briarcliff College Ordered Closed; Fails to Meet Conditions of Merger | True | By James Feron;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/around-the-nation-forest-fires-threatening-dozen-alaska-villages.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/us-judge-presses-sec-on-new-york-securities.html | U.S. JUDGEâešÂ„Â' PRESSES S.E.C. ON NEW YORK SECURITIES | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/state-inquiry-to-call-the-leaders-of-sex-businesses-in-new-york.html | State Inquiry to Call the Leaders of Sex Businesses in New York | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/immigrants-from-india-find-problems-in-america.html | Immigrants From India Find Problems in America | True | By Paul Grimes | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/audit-on-docks-finds-lockheed-didnt-overbill-audit-uncovers-no.html | Audit on Docks Finds Lockheed Didn't Overbill | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/fund-processes-775256-in-aid-for-looted-stores.html | Fund Processes $775,256 in Aid For Looted Stores | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/news-summary-75676979.html | News Summary | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/in-brooklyn-neighbors-talk-of-vengeance.html | In Brooklyn, Neighbors Talk of Vengeance | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/a-747-lands-safely-in-london-emergency.html | A 747 Lands Safely In London Emergency | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/navy-reviving-the-bellbottoms.html | Navy Reviving the BellâešÂ„Â²Bottoms | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/books-of-the-times-an-unguided-missive.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/vorster-meets-un-delegation.html | Vorster Meets U.N. Delegation | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/italy-clinches-series.html | Italy Clinches Series | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/new-york-is-lowest-in-youth-employment-74-of-whites-86-of-blacks.html | NEW YORK IS LOWEST INYOUTHEMPLOYMENT | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/hollywood-tackles-vietnam-war.html | Hollywood Tackles Vietnam War | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/steel-output-in-week-up-after-8-straight-drops.html | STEEL OUTPUT IN WEEK UP AFTER 8 STRAIGHT DROPS | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/corporation-affairs-six-defendants-deny-charges-of-planning-to-fix.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/lucrative-harness-season-closes-at-the-meadowlands.html | Lucrative Harness Season Closes at the Meadowlands | True | By Michael Strauss;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales and Earnings Figures | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/exrep-garmatz-indicted-in-gratuities-plot-garmatz-indicted-in.html | Ex Rep. Garmatz Indicted in Gratuities Plot | True | By M. A. Farber | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/tinys-thought-captures-working-hunter-crown.html | Tiny's Thought Captures Working Hunter Crown | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/the-unipedal-mystery.html | The Unipedal Mystery | True | By Russell Baker | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/glory-.html | â€¦Â‑Glory (?)â€¦Â‑ | True | By Sue M. Halpern | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/anderson-clayton-cuts-bid-on-gerber-by-3-a-shareto-37-analysts-call.html | ANDERSON, CLAYTON CUTS BID ON GERBER BY $3 A SHARE, TO $37 | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/clarence-w-benedict-74-us-golf-association-expresident.html | Clarence W. Benedict, 74; U.S. Golf Association Exâ€¦Â‑President | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/republicans-attack-cargo-preference-administration-support-for-bill.html | REPUBLICANS ATTACK CARGO PREFERENCE | True | By Judith Miller;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/rainstorms-disrupt-utilities-and-traffic-rainstorms-disrupt.html | Rainstorms Disrupt Utilities and Traffic | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/seymour-rabinitzky-chief-clerk-of-housing-court-leader-in-field.html | Seymour Rabinitzky, Chief Clerk Of Housing Court, Leader in Field | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/why-kaisers-financial-rescuer-departed-why-kaiser-financial-rescuer.html | Why Kaiser's Financial Rescuer Departed | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/alexandria-makes-room-for-the-american.html | Alexandria Makes Room for â€¦Â‑'the American | True | By Marvine Howe;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/woman-victim-dies-as-over-300-officers-hunt-for-a4-gunman.html | WOMAN VICTIM DIES AS OVER 300 OFFICERS HUNT FOR A4 GUNMAN | True | By Peter Euhss | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/immigrants-from-india-find-problems-in-america-immigrants-from.html | Immigrants From India Find Problems in America | True | By Paul Grimes | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/article-1-no-title.html | Associated Press | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/the-editorial-notebook-a-penny-saved.html | The Editorial Notebook | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/aluminum-siding-on-old-buildings-stirs-li-dispute.html | Aluminum Siding on Old Buildings Stirs LID is pute | True | By Irvin Molotsky;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/official-report-says-gandhi-government-abused-news-media.html | Official Report Says Gandhi Government Abused News Media | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/louvre-mounts-three-exhibitions-that-show-its-approach-to-future.html | Louvre Mounts Three Exhibitions That Show Its Approach to Future | True | By Pierre Schneider | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/leasing-in-bayonne-approved.html | Leasing in Bayonne Approved | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/a-lean-and-hungry-zero-mostel-starting-rehearsals-for-arnold-wesker.html | A Lean and Hungry Zero Mostel Starting Rehearsals for Arnold Wesker â€¦Â‑'Merchantâ€¦Â‑ | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/hamilton-cochran.html | HAMILTON COCHRAN | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/north-korea-sets-military-line-off-coast-barring-foreign-craft.html | North Korea Sets â€¦Â‑'Military'â€¦Â‑ Line Off Coast Barring Foreign Craft | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/mrs-arnesss-death-accidental.html | Mrs. Arness's Death Accidental | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/market-place-fate-of-uncashed-dividend-checks.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/laughing-gas-given-patients-by-accident.html | LAUGHING GAS GIVEN PATIENTS BY ACCIDENT | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/claim-in-44-killer-case-approved.html | Claim in .44 Killer Case Approved | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/deaths.html | DEATH | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/free-bus-service-is-a-boon-for-the-elderly.html | Free Bus Service Is a Boon for the Elderly | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/senate-panel-approves-limit-on-busing-orders.html | SENATE PANEL APPROVES LIMIT ON BUSING ORDERS | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/bridge-nassausuffolk-play-yields-2-sets-of-open-pairs-winners.html | Bridge â€šÃ„Â¢ * Nassauâ€šÃ„Â°Suffolk Play Yields 2 Sets of Open Pairs Winners. | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/doubts-on-success-of-carters-welfare-reform-package-are-increasing.html | Doubts on Success of Carter's Welfare Reform Package Are Increasing | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/house-begins-a-week-of-debate-on-presidents-energy-program.html | House Begins a Week of Debate on President's Energy Program | True | By Steven Rattner; Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/joseph-durso-tale-of-two-cities.html | Joseph Durso | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/dow-is-up-by-174-as-rally-fades-dividend-rises-buoy-some-stocks-dow.html | Dow Is Up by 1.74 as Rally Fades; Dividend Rises Buoy Some Stocks | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/wood-field-and-stream-a-last-try-for-the-elusive-seabrook-trout.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/wha-officials-to-meet-on-applications-to-nhl.html | W.H.A. Officials to Meet On Applications to N.H.L. | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/youths-drinking-at-night-in-clifftop-park-vex-police.html | Youths Drinking at Night in Clifftop Park Vex Police | True | By Robert Hanley;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/abuse-of-carriage-and-other-rental-horses-is-alleged.html | Abuse of Carriage and Other Rental Horses Is Alleged | True | By Sheila Rule | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/alaskas-first-oil-leaves-on-tanker-for-voyage-south-first-alaskan.html | Alaska's First Oil Leaves on Tanker For Voyage South | True | By James P. Sterba;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/senate-again-balks-at-stopping-debate-third-cloture-vote-to-be.html | SENATE AGAIN BALKS AT STOPPING DEBATE | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/court-stays-a-fine-for-rio-algom-to-allow-study-of-uranium-cartel.html | Court Stays a Fine for Rio Algom To Allow Study of Uranium Cartel | True | By David Burnham;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/connors-easy-victor-in-return.html | Connors Easy Victor in Return | True | By Pranay Gupte;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/d-b-realigns-its-management-in-a-move-to-get-2-million-loan.html | D. & | True | By Winston Williams | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/new-york-to-return-to-bond-market-before-election.html | New York to Return to Bond Market Before Election | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/tennis2.html | Tennis | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/new-tournament-scheduled.html | NeW Tournament Scheduled | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/barzilauskas-seen-returning-to-old-form-on-jets-barzilauskas.html | Barzilauskas Seen Returning to Old Form on Jets | True | By Gerald Eskenazi;Special to The tiew York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/memorial-services.html | Memorial SERVICES | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/a-black-reported-killed-in-new-soweto-outbreak.html | A BLACK REPORTED KILLED IN NEW SOWETO OUTBREAK | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/the-limits-of-loyal-dissent.html | The Limits of Loyal Dissent | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/albany-democrats-call-for-psc-split-senate-minority-report-suggests.html | ALBANY DEMOCRATS CALL FOR P.S.C. SPLIT | True | By Richard J. Meislin;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/june-spending-for-construction-showed-rise-of-04-over-may.html | June Spending for Construction Showed Rise of 0.4% Over May | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/alfred-lunts-condition-critical-following-surgery-for-cancer.html | Alfred Lunt's Condition â€šÃ„¸Â¢ | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/capitals-legendary-bachelor-introduces-bride-to-friends.html | Capital's Legendary Bachelor Introduces Bride to Friends | True | By Barbara Gamarekian;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/car-output-for-july-up-244-from-1976-month.html | CAR OUTPUT FOB JULY UP 24.4% FROM 1976 MONTH | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/advertising-doing-business-with-the-government.html | Advertising | True | By Philip Il Dougherty | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/eastern-league.html | Eastern League | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/klein-opposes-lilco-on-nuclear-plants-suffolk-county-executive.html | KLEIN OPPOSES LILCO . ON NUCLEAR PLANTS | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/new-haven-police-accused-of-abuse-by-3-blind-veterans.html | New Haven Police Accused of Abuse By 3 Blind Veterans | True | By Diane Henry;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/charles-sweatt-long-an-officer-of-honeywell-inc-of-minneapolis.html | Charles Sweatt | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/state-calls-77-worst-year-for-forest-fires-since-1963.html | State Calls â€šÃ„¸Â²'77 Worst Year for Forest Fires Since 1963 | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/cautious-vance-begins-talks-with-a-confident-sadat.html | Cautious Vance Begins Talks With a Confident Sadat | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/despite-falling-output-british-coals-future-looks-bright.html | Despite Falling Output, British Coal's Future Looks Bright | True | BY Roy Reed;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/stewardess-loses-suit-over-pregnancy-rule.html | Stewardess Loses Suit Over Pregnancy Rule | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/venezuelan-oil-output-up-3.html | Venezuelan Oil Output Up 3% | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/walter-myers.html | WALTER MYERS | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/private-institutions-used-in-cia-effort-to-control-behavior-25year.html | PRIVATE INSTITUTIONS USED IN CAL EFFORT TO CONTROL BEHAVIOR | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/2-dolphins-on-waivers.html | 2 Dolphins on Waivers | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/world-news-briefs-thais-report-16-killed-in-attack-by-cambodia.html | World Newsâ€3Â‚Â° Briefs | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/sex-industry-expands-to-city-hall-doorstep.html | Sex Industry Expands To City Hall Doorstep | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/correction-75677311.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/pro-football-settlement-given-final-approval.html | Pro Football Settlement Given Final Approval | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/brett-ends-yanks-winning-streak-at-4-brett-of-angels-outpitches.html | Brett Ends Yanksâ€3Â‚Â¨ | True | By Murray Chass;Special to The New rat Timis | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/archbishop-lucey-assisted-poor.html | Archbishop Lucey, Assisted Poor | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/trenton-topics-insurer-of-15-million-cars-gets-increase-of-144.html | Trenton Topics | True | By Walter H. Waggoner;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/perus-political-turnabout-military-9-years-in-power-plans-to-return.html | Peru's Political Turnabout | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/us-dollar-scores-gains-but-currency-of-canada-slumps.html | U.S. Dollar Scores Gains, but Currency Of Canada Slumps, | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/shutting-off-soviet-earphones.html | Shutting Off Soviet Earphones | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/vilas-beats-dibbs-in-final.html | Was Beats Dibbs in Final | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/bad-company-good-in-its-idiom.html | Bad Company Good in Its Idiom | True | By John Rockwell | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/metropolitan-briefs-nassau-car-use-scored.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/carter-draws-line-in-talks-on-canal-panama-is-told-not-to-expect.html | CARTER DRAWS LINE IN TALKS ON CANAL | True | By Graham Hovey;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/abortion-aid-barred-by-bell-in-rape-cases-ruling-on-existing-law.html | Ruling on Existing Law Complicates Debate on New H.E.W. Bill | True | By Adam Clymer;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/frost-plans-5th-in-nixon-series.html | Frostâ€3Â‚Â°Plans 5th In Nixon Series | True | By Les Brown | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/victoria-falls-reported-shelled.html | Victoria Falls Reported Shelled | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/about-new-york-services-at-grace-gratitude.html | About New York | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/carole-d-dolph-wed-to-stephen-h-gross.html | Carole D. Dolph Wed To Stephen H. Gross | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/people-in-sports-bernard-king-gets-suspended-sentences.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/aluminum-siding-on-old-buildings-stirs-lidispute.html | Aluminum Siding on Old Buildings Stirs L.I.Dispute | True | By Irvin Molotsky;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/mindcontrol-studies-had-origins-in-trial-of-mindszenty.html | Mindâ€3Â‚Â°Control Studies Had Origins in Trial of Mindszenty | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/new-york-board-giving-youth-funds-to-voluntary-units.html | New York Board Giving Youth Funds To Voluntary Units | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/security-increased-for-german-leaders-concern-voiced-for-the.html | SECURITY INCREASED FOR GERMAN LEADERS | True | By Paul Hofmann;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/dr-richards-plans-to-sue-to-enter-open-dr-richards-plans-to-sue-to.html | Dr. Richards Plans to Sue To Enter Open | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/white-house-vows-merger-to-abolish-consumer-offices.html | White House Vows Merger to Abolish Consumer Offices | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/shippingmails-incoming.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/youngbloods-single-in-12th-is-winner-mets-outslug-dodgers-87-in-12.html | Youngblood's Single in 12th Is Winner | True | By Parton Keese | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/cauthen-unhurt-in-spill-at-spa-opener-cauthen-thrown-at-opener.html | Cauthen Unhurt in Spill at Spa Opener | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/rates-rise-sharply-on-us-securities-shortterm-levels-are-highest-in.html | RATES RISE SHARPLY ON U. S. SECURITIES | True | By John Il Allan | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/evicted-volunteer-adult-school-seeks-roomy-rentfree-home.html | Evicted Volunteer Adult School Seeks Roomy, Rentâ€¦Â¨Free Home | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/article-3-no-title.html | Associated Press | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/antinuclear-movement-growing-in-west-europe.html | Antinuclear Movement Growing in West Europe | True | By Jonathan Kandell;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/atlantic-city-takeover-approved.html | Atlantic City Takeover Approved | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/tv-for-friends-of-jack-benny.html | TV: For Friends of â€¦Â¨Jack Benny | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/2-more-airlines-ask-to-cut-europe-fare-twa-files-a-256-roundtrip.html | 2 MORE AIRLINES ASK TO CUT EUROPE FARE | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/pravda-urges-oil-nations-to-get-own-ships-to-foil-imperialists.html | Pravda Urges Oil Nations to Get Own Ships to Foil â€¦Â¨Imperialistsâ€¦Â¨Â¨ | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/article-4-no-title.html | The New York Times/Frank C. Dougherty | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/thomas-e-mullaney-is-burnscarter-clash-on-taxes-brewing.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/carter-draws-line-in-talks-on-canal.html | CARTER DRAWS LINE IN TALKS ON CANAL | True | By Graham Hovey;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/boeing-as-earnings-surge-votes-2for1-split-and-raises-dividend.html | Boeing as Earnings Surge, Votes 2â€¦Â¨forâ€¦Â¨Â¨1 Split and Raises Dividend | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/gis-at-korean-dmz-voice-mixed-feelings-about-pullout.html | s at Korean DMZ Voice Mixed Feelings About Pullout | True | By Bernard Weinraub;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/withdrawal-symptoms-in-korea.html | Withdrawal Symptoms in Korea | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/mayor-endorses-inquiry-on-police-in-new-rochelle.html | Mayor Endorses Inquiry on Police In New Rochelle | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/caroline-stoll-wins-12-straight-games-and-easily-gains-in-jersey.html | Caroline Stoll Wins 12 Straight Games and Easily Gains in Jersey Tennis | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/cab-bars-israeli-flights-landing-in-occupied-area-near-jerusalem.html | C.A.B. Bars Israeli Flights Landing In Occupied Area Near Jerusalem | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/guerrilla-unit-in-lusaka-bombed.html | Guerrilla Unit in Lusaka Bombed | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/article-2-no-title.html | The New York Times/D. Gorton | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/moscow-promises-visas-to-sakharov-relatives.html | MOSCOW PROMISES VISASâ€¦Â¨Â¨ TO SAKHAROV RELATIVES | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/first-big-strike-in-18-years-idles-some-steel-locals-many-in-steel.html | First Big Strike In 18 Years Idles Some Steel Locals | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/pork-bellies-futures-fall-limit-corn-recovers-to-close-up-cent.html | Pork Bellies Futures Fall Limit; Corn Recovers to Close up 1/2 Cent | True | By H. L. Maidenberg | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/a-16yearolds-winning-campaign-at-albany-womens-meeting.html | A 16â€¦Â¨â€¦Â¨Â¨Yearâ€¦Â¨â€¦Â¨Â¨Old's Winning Campaign at Albany Women's Meeting | True | By Nan Robertson | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/if-you-know-the-clientele-youll-know-the-designer.html | If You Know the Clientele, You'll Know the Designer | True | By Bernadine Morris;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/us-lawyers-say-israel-tortures-arab-prisoners.html | U. S. LAWYERS SAY ISRAEL TORTURES ARAB PRISONERS | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/woman-victim-dies-as-over-300-officers-hunt-for-44-gunman-condition.html | WOMAN VICTIM DIES AS OVER 300 OFFICERS HUNT FOR .44 GUNMAN | True | By Peter Miss | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/five-oil-companies-sign-license-to-construct-a-port-in-louisiana.html | Five Oil Companies Sign License To Construct a Port in Louisiana | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/exrep-garmatz-indicted-in-gratuities-plot.html | Exâ€¦Â¨â€¦Â¨Â¨Rep. Garmatz Indicted in Gratuities Plot | True | By M. A. Farber | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/first-big-strike-in-18-years-idles-some-steel-locals.html | First Big Strike In 18 Years Idles Some Steel Locals | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/no.html | No | True | By Sam J. Ervin Jr. | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/oval-office-intruder-asks-carter-for-directions.html | Oval Office Intruder Asks Carter for Directions | True | By Charles Mohr;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/no-no-yankee-nearing-2yearold-pacer-mark.html | No No Yankee Nearing 2â€¦Â¨â€¦Â¨Â¨Yearâ€¦Â¨â€¦Â¨Â¨Old Pacer Mark | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/byrne-and-bateman-lay-groundwork-for-fall-campaign.html | Byrne and Bateman Lay Groundwork for Fall Campaign | True | By Joseph F. Sullivan;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/court-finds-boe-violated-cabletelevision-pact.html | Court Finds Boe Violated Cableâ€¦ Ä°Television Pact | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/jones-laughlin-cuts-management-pay-10.html | Jones & | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/taxes-accounting-cpas-on-ads-cautious-and-reluctant-taxes.html | Taxes & | True | By Deborah Rankin | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/private-institutions-used-in-cia-effort-to-control-behavior.html | PRIVATE INSTITUTIONS USED IN C.I.A. EFFORT TO CONTROL BEHAVIOR | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/going-out-guide.html | Guider | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/front-page-1-no-title.html | The New York Times/D. Gorton | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/old-and-new-combine-for-blue-jays-victory.html | Old and New Combine For Blue Jaysâ€¦Ä° | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/artist-to-get-50000-prize.html | Artist to Get $50,000 Prize | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/pro-transactions.html | Pro Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/coercion-claimed-as-georgia-trial-of-5-blacks-opens.html | Coercion Claimed as Georgia Trial of 5 Blacks Opens | True | By Wayne King;Special to The New York | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/metropolitan-amateur-tourney-has-glittering-field.html | Metropolitan Amateur Tourney Has Glittering Field | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/immunological-defects-found-in-people-in-michigan-who-ate-food.html | Immunological Defects Foiund in People in Michigan Who Ate Food Contaminated by PBB | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/police-urge-patience-for-44-killer-calls.html | Police Urge Patience For .44 Killer Calls | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/francis-gary-powers-u2-pilot-dies-in-a-california-copter-crash.html | Francis Gary Powers, Uâ€¦Ä°2 Pilot, I, Dies in a California Copter Crash | True | By Robert Lindsey;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/abortion-aid-barred-by-bell-in-rape-cases-ho-rules-that-current-law.html | ABORTION AID BARRED BY BELL IN RAPE CASES | True | By Adam Clymer;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/world-team-tennis.html | World Team Tennis | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/llewellyn-is-hopeful-of-taking-us-post.html | Llewellyn Is Hopeful Of Taking U.S. Post | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/stanley-solon.html | STANLEY SOLON | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/jaworski-requests-a-korean-document-justice-department-is-said-to.html | JAWORSKI REQUESTS A KOREAN DOCUMENT | True | By Richard Halloran;Special to The New York Times | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/league-leaders.html | League Leaders | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/3-aides-of-johnson-say-he-had-no-part-in-an-alleged-fraud.html | 3â€¦Ä°Aides of Johnson Say He Had No Part In an Alleged Fraud | True | | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-02 | 1977-08-02 | https://www.nytimes.com/1977/08/02/archives/primary-roundup-mayoral-candidates-map-final-strategies.html | Primary Roundup | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-743 | B 240252 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/nadjari-ruled-out-of-gop-race-for-district-attorney-in-queens.html | Nadjari Ruled Out of G. O. P. Race For District Attorney in Queens | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/plans-drawn-to-protest-support-given-south-africa-by-usta.html | Plans Drawn to Protest Support Given South Africa by U.S.T.A. | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/poor-hatch-closures-blamed-in-a-sinking.html | Poor Hatch Closures. Blamed in a Sinking | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/anonymous-friends-ad-seeks-to-aid-robbed-jeweler.html | Anonymous Friend's Ad Seeks to Aid Robbed Jeweler | True | By Irvin Molotsky Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/another-nadjari-case-is-dismissed.html | Another Nadjari Case Is Dismissed | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/best-buys-chickens-are-cheaper-and-so-are-some-meats.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/falstaff-enjoined-by-us-court-on-sec-disclosure-complaint.html | Falstaff Enjoined by U.S. Court On S.E.C. Disclosure Complaint | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/ftc-sues-to-enforce-subpoenas-for-documents-in-tobacco-industry.html | F.T.C. Sues to Enforce Subpoenas For Documents in Tobacco Industry | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/lack-of-wind-postpones-cup-yacht-race-again.html | Lack of Wind Postpones Cup Yacht Race Again | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/sponsor-of-deathpenalty-measure-raises-bill-as-an-issue-an-election.html | Sponsor of Deathâ€¦Ä°Penalty Measure Raises Bill as an Issue in Election | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/issue-and-debate-us-reviews-commitment-to-the-indochina-refugees.html | Issue and Debate | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/books-of-the-times.html | Books of The Times | True | By Raymond H. Anderson | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/british-tv-on-adult-side.html | British TV on â€¦Ä°Adultâ€¦Ä° | True | By Les Brown | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/cut-in-water-usage-in-60-towns-is-urgel-request-for-a-drastic.html | CUT IN WATER USAGE IN 60 TOWNS IS URGEL | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/ullman-is-critical-of-welfare-plan-carter-may-consider-delaying-it.html | Ullman Is Critical of Welfare Plan; Carter May Consider Delaying It | True | By David E Rosenbaum Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/john-a-72-winner-gets-key-single-off-koosman-dodgers-subdue-mets-72.html | John, a 7â€š Â„Â²2 Winner, Gets Key Single Off Koosman | True | By Parton Iccese | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/disorders-of-02-and-77-readers-replies.html | Disorders of â€šÂ„Â²02 and â€šÂ„Â²77: Readersâ€šÂ„Â´ | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/apples-beat-nets-2422-mayer-stars-apples-beat-nets-2422-mayer-stars.html | Apples Beat Nets, 24â€šÂ„Â²22; Mayer Stars | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/books-food-first.html | Books: â€šÂ„Â´Food Firstâ€šÂ„Â´ | | By John L. Hess | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/former-attica-prosecutor-angered-by-official-coverup-former.html | Former Attica, Prosecutor Angered by Official â€šÂ„Â´Coverâ€šÂ„Â´Upâ€šÂ„Â´ | | By Tom Goldstein | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/paris-gives-its-pedestrians-a-threemile-right-of-way.html | Paris Gives Its Pedestrians A Threeâ€šÂ„Â´Mile Right of Way | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/sports-today.html | Sports Today | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/acquisition-of-the-hempstead-bank-by-united-bank-approved-by-state.html | Acquisition of the Hempstead Bank By United Bank Approved by State | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/big-city-stores-show-increase-in-sales-in-july.html | Big City Stores Show Increase In Sales in July | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/private-lives.html | Private Lives | | John Leonard | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/prisoners-say-they-were-offered-parole-to-spy-on-5-in-murder-case.html | Prisoners Say They Were Offered Parole to Spy on 5 in Murder Case | | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/wildcat-strikes-by-miners-spread-amid-fears-of-dwindling-benefits.html | Wildcat Strikes by Miners Spread Amid Fears of Dwindling Benefits | | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/woman-is-held-another-charged-in-killing-of-west-german-banker.html | Woman Is Held, Another Charged In Killing of West German Banker | | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/port-authority-says-trips-cost-724200-landes-calls-estimate.html | PORT AUTHORITY SAYS TRIPS COST $724,200 | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/woman-police-officer-killed.html | Woman Police Officer Killed | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/military-in-brazil-plays-by-own-rules-if-political-shifts-are.html | MILITARY IN BRAZIL PLAYS BY OINNIULES | True | By David Vidal Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/leader-failed-to-unify-cyprus-by-steven-v-roberts-archbishop.html | Leader Failed to Unify Cyprus By STEVEN V. ROBERTS | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/bethlehem-and-gm-lead-retreat-as-market-slips-in-slow-trading.html | Bethlehem and G. M. Lead Retreat As Market Slips in Slow Trading | | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/greyhounds-earnings-for-second-quarter-off-102-to-159-million.html | Greyhound's Earnings for Second Quarter Off 10.2% to $15.9 Million | | By Clareal Reckert | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/exchange-asks-sec-to-keep-trading-rules-big-board-warns-sec-on.html | Exchange Asks S.E.C. to Keep Trading Rules | | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/the-rev-james-h-dolan.html | THE REV. JAMES H. DOLAN | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/youths-in-soweto-throw-stones-at-two-cars-driven-by-whites.html | Youths in Soweto Throw Stones At Two Cars Driven by Whites | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/carter-names-envoy-to-two-posts.html | Carter Names Envoy to Two Posts | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/cemetery-workers-end-strike.html | Cemetery Workers End Strike | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/canada-urges-delay-of-2-years-for-start-of-alcan-gas-project-cost.html | CANADA URGES DELAY OF 2 YEARS FOR START OF ALCAN GAS PROJECT | | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/article-2-no-title.html | Article 2 â€šÂ„Â²â€šÂ„Â² No Title | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/calls-on-44-killer-deluge-police-but-few-substantial-clues-result.html | Calls on 44 Killer Deluge Police, But Few Substantial Clues Result | | By Peter Kihss | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/why-michel-guerard-cut-the-calories-michel-guerard-cut-the-calories.html | Why Michel Guerard Cut the Calories | True | By Flora Lewis | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/us-wont-recognize-boundary.html | U.S. Won't Recognize Boundary | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/metros-beat-stars-30.html | Metros Beat Stars, 3â€šÂ„Â²0 | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/the-un-today.html | The U.N. Today | | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/1060-alias-smith-takes-saratoga-turf-feature.html | $10.60 Alias Smith Takes Saratoga Turf Feature | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/market-place-how-much-pressure-on-gerber.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/kingman-homer-helps-padres-prevail.html | Kingman Homer Helps Padres Prevail | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/topics-health-education-and-welfare.html | Topics | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/corporation-affairs-visa-is-willing-to-do-processing-for-banks-with.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/chess-caught-up-in-his-own-defense-spassky-pleads-nolo-contendere.html | Chess; | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/bridge-sensational-deceptive-play-beats-slam-as-in-daydream.html | Bridge; | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/soybean-futures-regain-ground-green-coffee-contracts-move-up.html | Soybean Futures Regain Ground; Green Coffee Contracts Move Up | True | By Lames S. Nagle | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/the-matchmakers.html | The Matchmakers | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/toyota-to-lease-port-newark-site-as-truckassembly-and-car-plant.html | Toyota to Lease Port Newark Site As Truckâ€‹â€‹Assembly and Car Plant | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/carey-and-president-scored-on-blackout-roles-of-both-criticized-by.html | CAREY AND PRESIDENT SCORED ON BLACKOUT | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/new-jersey-briefs-mayor-of-camden-seeks-trade-deal-with-nigeria.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/cotton-dunn-takes-lead.html | Cotton Dunn Takes Lead | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/jeannette-hooker-payne-64-wife-of-wall-street-executive.html | Jeannette Hooker Payne, 64; Wife of Wall Street Executive | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/the-flea-market-a-weekend-hobby-for-fun-and-profit.html | The Flea Market: A Weekend Hobby For Fun and Profitâ€‹â€‹ | True | By Tim Minton | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/vance-sadat-doubt-early-geneva-talk-offer-interim-plan-us-to-invite.html | VANCE, SADAT DOUBT EARLY GENEVA TALK, OFFER INTERIM PLAN | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/many-questions-some-answers.html | Many Questions, Some Answers | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/dorothy-kirk-sinker-56-served-as-a-home-economics-consultant.html | Dorothy Kirk Sinker, 56, Served As a Home Economics Consultant | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/young-forest-hills-women-find-fear-of-killer-affecting-them.html | Young Forest Hills Women Find Fear of Killer Affecting Them | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/teamster-informant-drawing-skepticism-murderer-has-said-fitzsimmons.html | TEAMSTER INFORMANT DRAWING SKEPTICISM | True | By Jo Thomas Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/giuseppe-castellano-84-italian-signed-armistice.html | GIUSEPPE CASTELLANO, 84; ITALIAN SIGNED ARMISTICE | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/renewed-unrest-is-feared-at-brazils-universities.html | RENEWED UNREST IS FEARED AT BRAZIL'S UNIVERSITIES | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/public-found-against-welfare-idea-but-in-favor-of-what-programs-do.html | Public Found Against Welfare Idea But in Favor of What Programs Do | True | By Robert Reinhold | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/con-ed-adds-4-steps-to-avert-blackouts-utility-expects-new-measures.html | CON ED ADDS 4 STEPS TO AVERT BLACKOUTS | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/downsouthcooking-in-new-jersey.html | Downâ€‹â€‹South Cooking In New jersey | True | By B. H. Fussell | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/senators-reject-public-financing-of-their-races.html | Senators Reject Public Financing Of Their Races | True | By Adam Clymer Special to New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/primary-roundup-mrs-abzug-pays-an-optimistic-visit-to-coop-city.html | Primary Roundup | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/people-and-business-anderson-will-become-chairman-and-chief.html | People and ,Business | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/energy-department-is-voted-by-congress-hearings-on-schlesinger-as.html | ENERGY DEPARTMENT IS VOTED BY CONGRESS | True | By Marjorie Hunter Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/letters-75677812.html | Letters | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/a-wine-cellar-to-call-my-own.html | A Wine Cellar To Call My Own | True | By Thomas R. Edwards | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/dr-richards-wins-stay-on-open-ban.html | Dr. Richards Wins Stay on Open Ban | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/the-death-of-a-pilot.html | The Death of a Pilot | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/russian-trawler-rescues-1-of-2-in-smallplane-crash-in-atlantic.html | Russian Trawler Rescues 1 of 2 In Smallâ€‹â€‹Plane Crash in Atlantic | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/drugs-tested-by-cia-on-mental-patients-documents-disclose-use-in-58.html | DRUGS TESTED BY C.I.A. ON MENTAL PATIENTS | True | By Nicholas M. Horrock Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/technology-signs-of-change-in-telephone-network.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/sounds-in-a-long-hot-summer.html | Sounds in a Long, Hot Summer | True | Red Smith | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/jackson-faces-charges.html | Jackson Faces Charges | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/somali-insurgents-say-they-seized-ethiopian-town.html | Somali Insurgents Say They Seized Ethiopian Town | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/drop-ends-rebound-for-dollar-abroad-price-of-gold-gains.html | Drop Ends Rebound For Dollar Abroad; Price of Gold Gains | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/bids-on-robert-hall-clothes-are-low-low-low-robert-hall-bids-low.html | Bids on Robert Hall Clothes Are Low, Low, Low | True | By Brendan Jones | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/that-rarity-a-woman-director.html | That Rarity, A Woman Director | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/personal-health-reducing-the-coronary-risk-factors.html | Personal Health | True | Jane E. Brody | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/ethiopia-asks-oau-meeting.html | Ethiopia Asks O.A.U. Meeting | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/gastronomic-lore-in-italys-pasta-museum.html | Gastronomic Lore in Italy's Pasta Museum | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/jets-trade-wise-and-shift-caster-wise-of-jets-is-traded-caster.html | Jets Trade Wise and Shift Caster | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/vote-on-natural-gas-deferred-by-house-more-liberal-pricing-plan.html | VOTE ON NATURAL GAS DEFERRED BY HOUSE | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/woman-loses-pittsburgh-u-suit.html | Woman Loses Pittsburgh U. Suit | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/new-york-among-3-us-cities-still-in-running-for-84-olympics.html | New York Among 3 U.S. Cities Still in Running for â€š Ã¢â€™84 Olympics | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/records-said-to-belie-texas-charges.html | Records Said to Belie Texas Charges | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/carter-going-home-for-a-visit-may-attend-a-different-church.html | Carter, Going Home fora Visit, May Attend a Different Church | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/about-education-family-history-growing-as-subject-for-study-in.html | About Education | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/a-variety-of-companies-release-their-sales-and-earnings-reports.html | A Variety of Companies Release Their Sales and Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/bronx-aid-center-accused-by-state.html | Bronx Aid Center Accused by State | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/monmouth.html | Monmouth | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/article-1-no-title.html | Article 1 â€š Ã¢ â€š Ã¢ No Title | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/jackson-has-hand-in-19hit-assault-against-angels-yanks-rout-angels.html | Jackson Has Hand in 19â€š Ã¢ â€™Hit Assault Against Angelsâ€š Ã¢ â€™ | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/musicnrbq-plays-kinetic-rock.html | Music: NRBQ Plays Kinetic Rock | True | By John Rockwell | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/article-3-no-title.html | Article 3 â€š Ã¢ â€š Ã¢ No Title | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/financier-arraigned-in-california-on-investment-fraud-charge.html | Financier Arraigned in California On Investment Fraud Charge | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/southern-bell-and-2-executives-charged-with-fraud-conspiracy.html | Southern Bell and 2 Executives Charged With Fraud, Conspiracy | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/former-attica-prosecutor-angered-by-official-coverup.html | Former Attica Prosecutor Angered by Official â€š Ã¢ â€™Coverâ€š Ã¢ â€™Upâ€š Ã¢ â€™ | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/crane-is-set-to-seek-acquisition-of-chemetron-for-149-million.html | Crane Is Set to Seek Acquisition Of Chemetron for $149 Million | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/who-is-really-behind-that-44-police-pursuing-many-theories.html | Who Is Really Behind That .44? Police Pursuing Many Theories | True | By Howard Blum | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/about-real-estate-new-talent-on-jerseys-building-stage.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/cellar-suggestions-at-under-3-a-bottle.html | Cellar Suggestions at Under $3 a Bottle | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/for-artists-a-way-to-stop-ripoffs.html | For Artists, a Way To Stop Ripoffs? | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/us-steps-up-inquiry-on-new-york-summer-jobs.html | U.S. Steps Up Inquiry on New York Summer Jobs | True | By E. J. Dionne Jr. | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/lunt-is-semiconscious-condition-still-critical.html | Lunt Is Semiconscious; Condition Still Critical | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/news-summary-75677777.html | News Summary | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/2-held-in-marriott-kidnap-plot.html | 2 Held in Marriott Kidnap Plot | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/discoveries-still-in-time-sporting-plastic-this-is-hip-crafty.html | DISCOVERIES | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/news-media-lag-in-drive-for-more-blacks-on-staffs.html | News Media Lag in Drive For More Blacks on Staffs | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/4-agencies-plan-system-of-sharing-information.html | 4 AGENCIES PLAN SYSTEM OF SHARING INFORMATION | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/vegetable-garden-yields-new-hopes-for-alcoholics.html | Vegetable Garden Yields New Hopes for Alcoholics | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/carter-seeks-to-end-marijuana-penalty-for-small-amounts.html | CARTER SEEKS TO END MARIJUANA PENALTY FOR SMALL AMOUNTS | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/deaths-at-pennsylvania-hospital-laid-to-mixup-in-labeling-gases.html | Deaths at Pennsylvania Hospital Laid to Mixup in Labeling Gases | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/reserves-in-britain-reach-record-high-of-1342-billion-july-inflow.html | RESERVES IN BRITAIN REACH RECORD HIGH OF $13.42 BILLION | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/mr-carters-balance-sheet.html | Mr. Carter's Balance Sheet | True | By James Reston | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/new-museum-puts-london-on-parade.html | New Museum Puts London on Parade | True | By Susan Heller Anderson | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/thomas-rivers-85-who-started-the-world-leisure-association.html | Thomas Rivers, 85, Who Started The Worldâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/south-korea-tests-norths-ruling.html | South Korea Tests North's Ruling | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/harold-brown-defends-cruise-missile-choice-as-hedge-against-soviet.html | Harold Brown Defends Cruise Missile Choice As Hedge Against Soviet | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/britain-blunt-about-its-diplomats.html | Britain Blunt About Its Diplomats | True | By Joseph Collins Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/van-pelt-seals-deal-with-maras-help.html | Van Pelt Seals Deal, With Mara's Help | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/mozart-eve-livened-by-vivid-violin.html | Mozart Eve Livened by Vivid Violin | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/metropolitan-briefs-medicaid-thefts-charged-pollution-charged-to.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/savings-in-energy-seen-outpacing-carters-goals.html | Savings in Energy Seen Outpacing Carter's Goals | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/cosmos-flighty-players-firmanis-chief-problem.html | Cosmosâ€šÃ„Ã´ | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/charles-albert-grace-69-retired-bank-officer.html | CHARLES ALBERT GRACE, 69, RETIRED BANK OFFICER | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/t-louis-bacchiani-68-directed-mental-clinics-in-suffolk-county.html | T. Louis Bacchiani, 68, Directed Mental Clinics in Suffolk County | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/widow-28-is-accused-of-murdering-doctor-mrs-cohen-reported-husband.html | WIDOW, 28 IS ACCUSED OF MURDERING DOCTOR | True | By James Feron Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/us-commander-says-seoul-needs-big-arms-buildup.html | U.S. Commander Says Seoul Needs Big Arms Buildup | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/hospital-deaths-laid-to-mislabeled-cases-state-investigating-6month.html | HOSPITAL DEATHS LAID TO MISLABELED GASES | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/archbishop-makarios-dies-at-63-after-2d-heart-attack-since-april.html | Archbishop Makarios Dies at 63 After 2d Heart Attack Since April | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/jazz-minority-in-vanguard.html | Jazz: Minority in Vanguard | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/sister-gladys-miriam-wall.html | SISTER GLADYS MIRIAM WALL | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/the-standings-larry-gottfried-upsets-fibak-at-south-orange.html | The Standings | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/dolphins-owner-miffed-over-forced-waivers.html | Dolphinsâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/the-kosher-garlic-dill-remembrance-of-pickles-past.html | The Kosher Garlic Dill: Remembrance of Pickles Past | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/carter-seeks-to-end-marijuana-penalty-for-small-amounts-urges-fines.html | CARTER SEEKS TO END MARIJUANA PENALTY FOR SMALL AMOUNTS | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/ibm-acts-to-curb-speculative-orders-ibm-acts-to-curb-speculative.html | I.B.M. Acts to Curb Speculative Orders | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/hilmer-lodge-63-track-coach-and-founder-of-coast-relays.html | Hilmer Lodge, 63, Track Coach And Founder of Coast Relays | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/vance-sadat-doubt-early-geneva-talk-offer-interim-plan.html | VANCE, SADAT DOUBT EARLY GENEVA TALK, OFFER INTERIM PLAN | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/childs-world.html | Child's Word | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/advertising-honest-lawyer-one-flight-up.html | Advertising | True | By Philpil Dougherty | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/odds-against-an-abdication-by-the-durable-mr-meany-the-labor-scene.html | Odds Against an Abdication By the Durable Mr. Meany | True | A. H. Raskin | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/goldin-sees-abuse-in-program-to-fix-rundown-housing.html | Goldin Sees Abuse In Program to Fix Rundown Housing | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/bringing-the-best-to-the-most.html | Bringing the Best to the Most | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/in-paris-the-early-bird-catches-the-university-admission.html | In Paris, the Early Bird Catches the University Admission | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/around-the-nation-club-room-overcrowded-in-fire-marshal-says-powers.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/articulate-humanities-chairman-joseph-daniel-duffey.html | Articulate Humanities Chairman | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/careers-paging-welltrained-industrial-designers.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/cia-hired-magician-in-behavior-project-paid-him-to-write-a-manual-a.html | C.I.A HIRED MAGICIAN IN BEHAVIOR PROJECT | True | By Joseph B. Treaster Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/2-die-12-hurt-in-blast-at-chemical-plant-in-paterson.html | 2 Die, 12 Hurt in Blast at Chemical Plant in Paterson | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/2-die-12-injured-in-blast-at-jersey-chemical-plant.html | 2 Die 12 Injured in Blast at Jersey Chemical Plant | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/details-of-her-death-fill-the-day-for-family-of-the-latest-victim.html | Details of Her Death Fill the Day For Family of the Latest Victim | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/san-francisco-votes-on-election-changes-2-propositions-repealing.html | SAN FRANCISCO VOTES ON ELECTION CHANGES | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/senators-reject-public-financing-of-their-races-vote-is-another.html | Senators Reject Public Financing Of Their Races | True | By Adam Clymer Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/exchief-of-staff-rehabilitated-in-peking-after-10yearabsence.html | ExâChief of Staff Rehabilitated In Peking After 10âYear Absence | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/portrait-of-terrorist-suspect-radical-from-the-middle-class.html | Portrait of Terrorist Suspect: Radical From the Middle Class | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/potential-buyer-of-lances-stock-seeks-to-expand-his-enterprise.html | Potential Buyer of Lance's Stock Seeks to Expand His Enterprise | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/seoul-is-pressing-imprisoned-dissidents-to-repent.html | Seoul Is Pressing Imprisoned Dissidents to â¦Repentâ¦ | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/house-votes-to-bar-abortion-aid-for-victims-of-rape-and-incest.html | House Votes to Bar Abortion Aid For Victims of Rape and Incest | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/sale-by-treasury-is-at-rate-of-684-yield-on-3-billion-of-3year.html | SALE BY TREASURY IS AT RATE OF 6.84% | True | By John H. Allan | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/house-unit-backs-cargo-preference.html | House Unit Backs Cargo Preference | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/action-on-car-pollution-bill-urged.html | Action on Car Pollution Bill Urged | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/two-junior-shooters-excel.html | Two Junior Shooters Excel | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/shipments-orders-inventories-up.html | Shipments, Orders, Inventories Up | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/60minute-gourmet.html | 60âMinute Gourmet. | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/world-news-briefs-zambia-ousts-cabinet-aide-and-curbs-party.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/drugs-tested-by-cia-on-mental-patients.html | DRUGS TESTED BY C.I.A. ON MENTAL PATIENTS | True | By M. Horrock Nicholas Special to The New York Times | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/soviet-dissident-poet-questioned-by-security-police-in-the-orlov.html | Soviet Dissident Poet Questioned By Security Police in the Orlov Case | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/senate-is-planning-an-inquiry-of-peabody-coal-divestiture.html | Senate Is Planning an Inquiry Of Peabody Coal. Divestiture | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/judge-bars-job-need-to-get-home-relief-asserts-requirement-may.html | JUDGE BARS JOB NEED TO GET HOME RELIEF | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/article-4-no-title.html | Article 4 â¦â¦ â° No Title | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/people-in-sports-2-olympic-boxing-winners-share-amateur-athlete.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-03 | 1977-08-03 | https://www.nytimes.com/1977/08/03/archives/qu.html | Q&A | True | | 2006-08-04 0:00 | RE 928-748 | B 242534 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/eugene-r-cochran-sr.html | EUGENE R. COCHRAN SR. | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-04 | 1977-08-04 | | SENATE RATIFIES TREATY ON U.S.â€šÃ„Â¢CANADA GAS TAX | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/senate-ratifies-treaty-on-uscanada-gas-tax.html | News Summary | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/news-summary.html | â€šÃ„Â²Always Workingâ€šÃ„Â´ | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/always-working-alfred-lunt-a-star-on-broadway-for-third-of-century.html | Television | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/television-morning.html | Letters | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/letters.html | N. Y. Sire Stakes Program Is Prospering | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/ny-sire-stakes-program-is-prospering.html | Planners Study Pay TV Proposal For Parts of Queens and Bronx | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/planners-study-pay-tv-proposal-for-parts-of-queens-and-bronx.html | ABC Sees No End Soon to Long Strike | True | By Les Brown | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/abc-sees-no-end-soon-to-long-strike.html | OPEC Might Switch to S.D.R.'s If Dollar Plummets, Official Says | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/opec-might-switch-to-sdrs-if-dollar-plummets-official-says.html | Golf | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/golf.html | Exotic Rooms: The Wilder Shores of Decorating | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/exotic-rooms-the-wilder-shores-of-decorating.html | When the Twilight Years Dawn Early | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/when-the-twilight-years-dawn-early.html | Shell Game | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/shell-game.html | Miss Carillo Beats Miss Stoll at South Orange Net | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/miss-carillo-beats-miss-stoll-at-south-orange-net.html | Cards Make It 11 of 12 Off Braves and a Fourâ€šÃ„Â¢Team Race in East | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/cards-wage-it-11-of-12-off-braves-and-a-fourteam-race-in-east.html | NEW & | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/new-useful-the-art-of-the-kimono.html | U.S. BLACKOUT REPORT IS CRITICAL OF CON ED | True | By Edward C. Burrs Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/us-blackout-report-is-critical-of-con-ed-panel-says-utility-was.html | Cairo Said to Seek Guarantees | True | By Marvine Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/cairo-said-to-seek-guarantees.html | Family Money: Insurance Adjusters | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/family-money-insurance-adjusters.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/bridge-wrongway-contracts-give-declarer-some-extra-problems.html | Many Trends, One Singer | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/many-trends-one-singer.html | San Francisco Results Buoy Mayor | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/san-francisco-results-buoy-mayor.html | President, Signs Stripâ€šÃ„Â¢Mining Bill, But Cites Defects | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/president-signs-stripmining-bill-but-cites-defects-climax-of-10year.html | Art Museum Exhibit Gives Blind the â€šÃ„Â²Feelâ€šÃ„Â´ | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/art-museum-exhibit-gives-blind-the-feel-of-art.html | World Team Tennis | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/world-team-tennis.html | DECLINE OF DOLLAR CONTINUES ABROAD | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/decline-of-dollar-continues-abroad-but-it-rises-slightly-in-new.html | General Motors Appoints a Black To Company's Highest Legal Post | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/general-motors-appoints-a-black-to-company's-highest-legal-post-gm.html | Growth in Economy And Dip in Jobless Forecast for U. S. | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/growth-in-economy-and-dip-in-jobless-forecast-for-us.html | Computer Linked to Alleged Korean Thefts | True | By Michael C. Jensen | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/computer-linked-to-alleged-korean-thefts-retired-us-army-aide.html | DEREGULATION ISSUE IS DEFEATED IN HOUSE | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/deregulation-issue-is-defeated-in-house-vote-establishes-intrastate.html | Music: Mostly Mozart, Mostly Successful | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/music-mostly-mozart-mostly-successful.html | Primary Roundup | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/primary-roundup-koch-one-of-few-in-the-campaign-to-endorse-anothers.html | Morgan Lifts Prime Rate to 6Â¾Â% Analysts Link Move to Fund Costs | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/morgan-lifts-prime-rate-to-6-analysts-link-move-to-fund-costs.html | Two Shifted After School Murder | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/two-shifted-after-school-murder.html | 9 Workers Sue for $18 Million | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/9-workers-sue-for-18-million.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/notes-on-people.html | Johnson Memo Denies Charges Of Vote Fraud | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/johnson-memo-denies-charges-of-vote-fraud.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/metropolitan-briefs-exparty-aide-indicted-grants-to-police-studied.html | | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/250-policemen-volunteer-to-hunt-in-spare-time-for-son-of-sam.html | 250 Policemen Volunteer to Hunt In Spare Time for â€šÃ„Ã²Son of Samâ€šÃ„Ã´ | True | By John McQuiston | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/field-laboratories-in-cia-tests-are-described.html | â€šÃ„Ã²Field Laboratoriesâ€šÃ„Ã´ | True | By Joseph B. Treaster Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/washington-business-end-run-around-opec-with-taxes-washington.html | Washington & | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/most-stay-calm-as-evacuations-halt-workday-most-stay-calm-as.html | Most Stay Calm As Evacuations Halt Workday | True | By Molly Wins | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/uskorean-textiles-talks-falter.html | U.Sâ€šÃ„Ã¶Korean Textiles Talks Falter | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/farm-bill-conferees-reach-an-agreement-on-subsidies-for-77-bergland.html | FARM BILL CONFEREES REACH AN AGREEMENT ON SUBSIDIES FOR â€šÃ„Ã '17 | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/2-counties-hold-election-key-bateman-facing-a-republican-split-in.html | 2 Counties Hold Election Key | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/foreign-yachts-begin-americas-cup-challenge.html | Foreign Yachts Begin America's Cup Challenge | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/grand-hotels-a-style-in-sunset-the-sunset-of-a-style-for-europes.html | Grand Hotels: A Style in Sunset | True | By John Russell | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/park-ave-building-could-signal-end-of-construction-drought.html | Park Ave. Building Could Signal End of Construction Drought | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/home-beat-a-highpriced-spread.html | Home Beat | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/man-is-killed-and-woman-injured-sleeping-on-denver-church-lawn.html | Man Is Killed and Woman Injured Sleeping on Denver Church Lawn | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/philharmonic-fills-meadow.html | Philharmonic Fills Meadow | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/ford-times-to-give-regards-to-broadway.html | Ford Times to Give Regards to Broadway | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/80-institutions-used-in-cia-mind-studies-admiral-turner-tells.html | 80 INSTITUTIONS USED IN C.I.A MIND STUDIES | True | By Nicholas M. Horrock Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/school-official-suing-navy-over-boat-loss.html | School Official Suing Navy Over Boat Loss | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/special-police-hot-line-is-set-up-for-calls-with-bombing.html | Special Police Hot Line Is Set UP For Calls With Bombing Information | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/consumers-assail-postal-rate-plan.html | Consumers Assail Postal Rate Plan | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/44caliber-killers-6th-death-victim-buried-in-rain-in-jersey.html | 44â€šÃ„Ã´Caliber Killer's 6th Death Victim Buried in Rain in Jersey Cemetery by a Grieving Moskowitz Family | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/jets-deal-newsome-to-bills-jets-trade-newsome-for-draft-choice.html | Jets Deal Newsome To Bills | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/leaders-of-five-asian-countries-to-focus-on-help-from-japan-at.html | Leaders of Five Asian Countries to Focus on Help From Japan at Conference | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/powers-burial-in-arlington.html | Powers Burial in Arlington | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/100000-leave-new-york-offices-as-bomb-threats-disrupt-city-blasts.html | 100,000 LEAVE NEW YORK OFFICES AS BOMB THREATS DISRUPT CITY; BLASTS KILL ONE AND HURT SEVEN | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/40day-period-of-mourning-is-started-for-archbishop-makarios.html | 40â€šÃ„Ã´Th2y Period of Mourning Is Started for Archbishop Makarios | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/carter-set-to-give-welfare-plan-to-congress-despite-delay-pleas.html | Carter Set to Give Welfare Plan To Congress Despite Delay Pleas | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/newly-paved-street-being-repaved-at-us-expense.html | Newly Paved Street Being Repaved. at U.S. Expense | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/always-working.html | â€šÃ„Ã³Always Workingâ€šÃ„Ã´ | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/tourist-family-gets-a-white-house-honor.html | Tourist Family Gets A White House Honor | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/toyota-says-port-authority-trips-didnt-produce-port-newark-plan.html | Toyota. Says Port Authority Trips Didn't Produce Port Newark Plan | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/art-museum-exhibit-gives-blind-the-feel.html | Art Museum Exhibit Gives Blind the â€šÃ„Ã²Feelâ€šÃ„Ã´ | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/chief-xerox-officer-quits-to-take-top-international-harvester-post.html | Chief Xerox Officer Quits to Take Top International Harvester Post | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/priests-in-central-america-are-called-the-target-of-official-enmity.html | Priests in Central America Are Called the Target of Official Enmity | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/park-ave-building-could-signal-end-of-construction-drought-building.html | Park Ave. Building Could Signal End of Construction Drought | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/conferees-settle-on-2year-extension-of-car-exhaust-curb-threat-of.html | CONFEREES SETTLE ON2â€¦Â°YEAR EXTENSION OF CAR EXHAUST CURB | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/letter-from-home.html | Letter From Home | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/major-league-box-scores.html | Major League Box Scores. | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/kidnapped-italian-is-freed.html | Kidnapped Italian Is Freed | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/vat-in-blast-came-from-arms-factory-as-third-victim-dies-officials.html | VAT IN BLAST CAME FROM ARMS FACTORY | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/auto-makers-cautiously-praise-exhaust-decision.html | Auto Makers Cautiously Praise Exhaust Decision | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/soviet-to-make-7it-luxuy-car.html | Soviet to Make 7itÂ…Â°Seat Luxuy Car | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/no-major-initiative-against-smut-likely-new-york-planning.html | NO MAJOR INITIATIVE AGAINST SMUT LIKELY | True | BY Lee Dembart | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/advertising-project-payouts-kansas-city-pilot.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/dows-loss-at-close-is-cut-to-139-after-decline-of-nearly-8-points.html | Dow's Loss at Close Is Cut to 1.39 After Decline of Nearly 8 Points | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/alfred-lunt-a-star-of-broadway-for-third-of-century-dies-at-84.html | Alfred Lunt, a Star of Broadway For Third of Century, Dies at 84 | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/about-new-york-a-44caliber-cloud-of-fear.html | About Newyork | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/mine-blast-entombs-150-in-mozambique-rioters-then-kill-9.html | Mine Blast Entombs 150 in Mozambique; Rioters Then Kill 9 | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/sussex-is-split-over-its-future-as-a-resort.html | Sussex Is Split Over Its Future as a Resort | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/president-signs-stripmining-bill-but-cites-defects-climax-of-l0year.html | President Signs Stripâ€¦Â°Mining Bill, But Cites Defects Climax of 10â€¦Â°YearFight Marked by Ceremony | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/weakened-elections-bill-is-voted-by-senate-881.html | WEAKENED ELECTIONS BILL IS VOTED BY SENATE, 88â€¦Â°1 | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/three-labor-and-business-laws-signed-by-carey.html | Three Labor and Business Laws Signed by Carey | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/former-minister-of-industry-in-france-to-head-oil-group.html | Former Minister of Industry In France to Head Oil Group | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/vance-takes-plan-to-damascus-says-it-is-up-to-arabs-to-decide.html | Vance Takes Plan to Damascus, Says It Is Up to Arabs to Decide | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/a-jaws-with-flaws.html | A â€¦Â°Jawsâ€¦Â° | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/on-solitude-in-america.html | On Solitude in America | True | By Harold Bloom | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/article-3-no-title.html | Pet, $24. Reddr Pilate | True | By Patricia Corbin | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/greek-cypriots-lose-leader-at-a-time-of-high-economic-hopes-and-low.html | Greek Cypriots Lose Leadâ€¦Â°der at a Time of High Economic Hopes and Low Political Ones | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/chinesejapanese-trade-off.html | Chinesâ€¦Â°Japanese Trade Off | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/personal-beauty.html | Personal Beauty | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/broadway-limited-5-hours-late.html | Broadway Limited 5 Hours Late | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/hudsonharlem-eels-banned-as-a-hazard.html | Hudsonâ€¦Â°Harlem Eels Banned as a Hazard | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/letters-75678604.html | Letters | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/bomb-scares-cause-most-futures-trading-to-be-suspended-cocoa.html | Bomb Scares Cause Most Futures Trading to Be Suspended | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/union-leader-says-steel-strike-should-be-settled-at-local-level.html | Union Leader Says Steel Strike Should Be Settled at Local Level | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/article-4-no-title.html | Associated Press Manuel Orantes of Spain returning ball to John Bartlett of Australia, in the first round of Volvo international tennis tournament at North Conway, N.H. Orantes won the match, 6â€¦Â°3â€¦Â°1, 6â€¦Â°â€¦Â°1. | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/12-reporters-cleared-in-protest.html | 12 Reporters Cleared in Protest | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/riley-toker-gets-contract.html | Riley Toker Gets Contract | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/f-b-i-files-disclose-50s-tie-to-a-c-l-u.html | F. B. I. Files Disclose â€˜â€™50s Tie to A .C .L .U. | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/angels-conquer-yankees-53-munson-itching-to-be-traded-angels-beat.html | Angels Conquer Yankees, 5â€˜â€™3; Munson Itching to Be Traded | | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/us-auto-sales-show-increases-imports-still-up-us-car-sales-rise.html | U.S. Auto Sales Show Increases; Imports Still Up | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/fbi-files-disclose-50s-tie-to-aclu-fbis-files-disclose-aclu-gave.html | F .B.I. Files Disclose â€˜â€™50s Tie to A.C.L.U. | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/coroner-says-5-may-have-died-in-mislabeling-of-gases-at-hospital.html | Coroner Says 5 May Have Died In Mislabeling of Gases at Hospital | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/around-the-nation-defense-ends-testimony-in-mandel-fraud-trial.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/california-board-reported-starting-inquiry-on-interior-dept-nominee.html | California Board Reported Starting Inquiry on Interior Dept. Nominal | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales and Earnings Figures | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/careys-secretary-to-get-abc-news-job-burke-to-be-named-vice.html | CAREYS SECRETARY TO GET ABC NEWS JOB | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/books-of-the-times-by-christopher-lehmannhaupt.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/israelis-embrace-sadat-proposal-but-doubt-syrians-will-accept-it.html | Israelis Embrace Sadat Proposal But Doubt Syrians Will Accept It | True | By Moshe Brilliant Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/miniature-dachshunds-achieving-a-large-amount-of-show-success.html | Miniature Dachshunds Achieving A Large Amount of Show Success | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/ftc-beginning-an-investigation-of-competition-in-insulation-field.html | F.T.C. Beginning an Investigation Of Competition in Insulation Field | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/east-german-poet-seeks-to-emigrate.html | East German Poet Seeks to Emigrate | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/news-summary-75678563.html | News Summary | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/screen-charlie-brown-as-before.html | Screen: Charlie Brown as Before | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/article-1-no-title.html | Associated Press | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/whither-the-three-as.html | Whither the Three A's? | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/calendar-of-events.html | Calendar of Events | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/hers.html | Hers | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/cocacolas-secondquarter-net-climbed-129-to-959-million.html | Cocaâ€˜â€™Cola's Secondâ€˜â€™Quarter Net Climbed 12.9% to $95.9 Million | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/escaped-baboon-slain-with-dart-after-8hour-chase-at-newark.html | Escaped Baboon Slain With Dart After 8â€˜â€™Hour Chase at Newark | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/design-notebook-bringing-new-life-to-the-queensboro-bridge.html | Design Notebook | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/striking-brazilian-students-march.html | Striking Brazilian Students March | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/governor-of-puerto-rico-assails-terrorist-group-as-fanatics-and.html | Governor of Puerto Rico Assails Terrorist Group As â€˜â€™Fanatics and Maniacsâ€˜â€™Â· | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/backgammon-to-hit-and-run-on-run-and-hit.html | Backgammon: | True | By Paul Magriel | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/the-family-mourns-lone-fatality-in-two-midtown-terrorist-blasts.html | The Family Mourns Lone Fatality In Two Midtown Terrorist Blasts | True | By Howard Blum | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/debbie-austin-leads-by-shot.html | Debbie Austin Leads by Shot | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/fare-rises-backed-again-for-all-domestic-flights.html | FARE RISES BACKED AGAIN FOR ALL DOMESTIC FLIGHTS | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/diffusion-of-economic-power-carter-administration-puts-advisers-on.html | Diffusion of Economic Power | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/wrigley-estate-put-at-81-million.html | Wrigley Estate Put at $81 Million | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/film-herbie-in-neutral.html | Film: 'Herbie' in Neutral | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/cyprus-after-makarios.html | Cyprus After Makarios | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/ethical-questions-in-mindcontrol-experiments.html | Ethical Questions in Mindâ€˜â€™Control Experiments | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/somalia-says-guerrillas-attack-ethiopia-defenses.html | SOMALIA SAYS GUERRILLAS ATTACK ETHIOPIA DEFENSES | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/conviction-of-ohio-man-in-killing-of-11-family-members-reversed.html | Conviction of Ohio Man in Killing Of 11 Family Members Reversed | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/top-pop-records.html | Top Pop Records | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/staff-expert-on-strip-mine-bill.html | Staff Expert on Strip Mine Bill | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/ecologist-cites-optimistic-us-study-of-solar-power.html | Ecologist Cites Optimistic U.S. Study of Solar Power | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/us-dismisses-sec-suit-against-cenco-for-fraud.html | U. S. DISMISSES S.E.C. SUIT AGAINST CENCO FOR FRAUD | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/beame-outlines-measures-aimed-at-stemming-incidents-of-arson.html | Beame Outlines Measures Aimed At Stemming Incidents of Arson | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/soviet-aide-calls-criticism-of-carter-policies-genuine.html | Soviet Aide Calls Criticism of Carter Policies Genuine | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/mental-health-unit-cites-womens-needs-commission-reports-higher.html | MENTAL HEALTH UNIT CITES WOMEN'S NEEDS | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/letter-on-automobile-safety.html | Letter: On Automobile Safety | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/when-youre-young-you-have-no-fear.html | â€ŠWhen Youâ€ŠÂ´re Young | True | By Janet Maslin | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/mets-top-dodgers-in-14th-43-muzzillis-hit-tops-dodgers-in-14th.html | Mets Top Dodgers In 14th, 4â€ŠÂ´3 | True | By Parton Keese | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/russian-woman-22-wins-australian-piano-contest.html | Russian Woman, 22 Wins Australian Piano Contest | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/beame-and-budget-bureau-differ-on-impact-of-hiring-600-firemen.html | Beame and Budget Bureau Differ On Impact of Hiring 600 Firemen | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/home-repair-qa.html | Home Repair Q&A | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/former-county-democratic-chief-faces-jurytampering-charges.html | Former County Democratic Chief Faces Juryâ€ŠÂ´Tampering Charges, | True | By Walter II Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/conferees-settle-on2year-extension-of-car-exhaust-curb.html | CONFEREES SETTLE ON2â€ŠÂ´YEAR EXTENSION OF CAR EXHAUST CURB | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/elusive-faln-terrorists-believed-l2-in-number-have-bombed-scores-of.html | Elusive F.A.L.N. Terrorists, Believed 12 in Number, Have Bombed Scores of Buildings in Recent Years | True | BY Robert Reinhold | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/corporation-affairs-fic-asks-gulf-to-delay-buying-kewanee-for-90.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/demand-for-us-treasury-notes-sparks-advance-in-credit-market.html | Demand for U.S. Treasury Notes Sparks Advance in Credit Market | True | By John H. Allan | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/education-board-gives-custodian-a-reprimand.html | EDUCATION BOARD GIVES CUSTODIAN A REPRIMAND | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/officials-seeking-cause-of-sterility-in-employees-at-cost-chemical.html | Officials Seeking Cause Of Sterility in Employees At Coast Chemical Plant | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/brzezinski-assures-bonn-on-us-strategy-in-a-war.html | Brzezinski Assures Bonn on U.S. Strategy in a Ward | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/market-place-bullish-aura-around-s-l-stocks.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/the-battle-over-natural-gas-organization-persuasion-and-amys.html | The Battle Over Natural Gas: Organization, Persuasion and Amy's Tree use | True | By Adam Clymer Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/the-senator-explains-his-point.html | The Senator Explains | True | By Daniel Patrick Moynihan | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/franklin-lamb-at-78-headed-reynolds-pen.html | FRANKLIN LAMB, AT 78, HEADED REYNOLDS PEN | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/world-news-briefs-pcking-names-army-chief-for-sinkiang-region.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/small-blackout-in-brooklyn.html | Small Blackout in Brooklyn | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/how-reluctant-hero-saved-eight-from-death-or-serious-injury.html | How Reluctant Hero Saved Eight From Death or Serious Injury | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/army-to-audit-enlistment-data-to-check-for-phantom-recruits.html | Army to Audit Enlistment Data To Check for â€ŠÂ´Phantom Recruitsâ€ŠÂ´ | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/bonn-cabinet-meets-to-deal-with-terror-another-young-woman-is-named.html | BONN CABINET MEETS TO DEAL WITH TERROR | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/plane-wreck-eludes-navy-men.html | Plane Wreck Eludes Navy Men | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/designer-finds-city-shipshape-designer-finds-city-shipshape.html | Designer Finds City Shipâ€ŠÂ´Shape | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/mother-held-in-fire-fatal-to-4.html | Mother Held in Fire Fatal to 4 | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/soviet-lofts-rats-in-satellite.html | Soviet Lofts Rats in Satellite | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/sound.html | Sound | True | Hans Fantel | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/sheeran-action-urged.html | Sheeran Action Urged | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/most-stay-calm-as-evacuations-halt-workday.html | Most Stay Calm As Evacuations Halt Workday | True | By Molly Wins | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/ethics-panel-to-receive-justice-department-data-on-korean.html | Ethics Panel to Receive Justice Department Data On Korean Investigation | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/lazards-robert-price-on-lane-bryant-board.html | Lazard's Robert Price On Lane Bryant Board | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/giants-still-lack-top-passer.html | Giants Still Lack Top Passer | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/books-a-lost-city.html | Books: A â€šÃ„¹Lostâ€šÃ„¹ | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/esther-cloudman-dunn-exprofessor-at-smith.html | ESTHER CLOUDMAN DUNN; EXâ€šÃ„¹PROFESSOR AT SMITH | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/monmouth.html | Monmouth | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/film-squid-pro-quo.html | Film: Squid Pro Quo | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/benitez-stops-chavez-at-141-of-15th-in-garden.html | Benitez Stops Chavez at 1:41 of 15th in Garden | True | By Al Harvin | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/disks-love-of-3-kings.html | Disks: â€šÃ„¹Love of 3 Kingsâ€šÃ„¹ | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/cia-director-given-wide-budget-power-in-carter-proposal-turner.html | C.I.A. DIRECTOR GIVEN WIDE BUDGET POWER IN CARTER PROPOSAL | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/carter-will-ask-tanzania-leader-here-for-talks-for-help-on-africa.html | Carter Will Ask Tanzania Leader, Here for Talks for Help on Africa | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/mechanical-mind.html | Mechanical Mind | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/driving-ambition.html | Driving Ambition | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/donald-i-breed.html | DONALD I. BREED | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/root-rot-is-killing-boxwoods-of-south.html | â€šÃ„¹Root Rotâ€šÃ„¹ | True | By Marjorie Hunter | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/movies-pryor-is-serious-and-fine.html | Movies: Pryor Is Serious (and Fine) | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/soviet-concessions-to-west-reported-at-belgrade-talks.html | Soviet Concessions To West Reported At Belgrade Talks | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/vat-in-jersey-blast-that-killed-3-was-once-used-by-arms-factory.html | Vat in Jersey Blast That Killed 3 Was Once Used by Arms Factory | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/the-authentics.html | The Authentics | True | By William Safire | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/more-motorists-are-facing-insurance-rate-increases.html | More Motorists Are Facing Insurance Rate Increases | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/emily-yancy-signs-for-la-mancha-role.html | Emily Yancy Signs For â€šÃ„¹La Manchaâ€šÃ„¹ | True | | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/gardening-clematis-glorious-but-temperamental.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-04 | 1977-08-04 | https://www.nytimes.com/1977/08/04/archives/ciadirector-given-wide-budget-power-in-carter-proposalturner-would.html | C.I.A. DIRECTOR GIVEN WIDE BUDGET POWER IN CARTER PROPOSALTurner Would Control Funds of AD U.S. Intelligence Agencies in Major Reorganization | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-742 | B 240274 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/pole-spot-to-parsons-miss-guthrie-sets-mark.html | Pole Spot to Parsons; Miss Guthrie Sets Mark | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/young-on-eve-of-trip-says-aim-is-overall-policy-for-caribbean.html | Young, on Eve of Trip, Says Aim Is â€šÃ„¹Overall Policyâ€šÃ„¹ | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/3-in-arab-band-slain-in-the-jordan-valley-israelis-seize-2.html | 3 IN ARAB BAND SLAIN IN THE JORDAN VALLEY | True | By Moshe Brilliant;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/2-aussie-yachts-capture-first-2-cup-trial-races-aussie-yachts.html | Aussie Yachts Capture First 2 CuP Trial Races | True | By William N. Wallace;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-lawyers-explore-advertising-but-cautiously-lawyers.html | Lawyers Explore Advertising, but Cautiously | True | By William Robbins;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/dow-advances-by-217-to-88817-oil-issues-lead-broad-list-higher-dow.html | Dow Advances by 2.17 to 888.17; Oil Issues Lead Broad List Higher | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/money-supply-down-in-week-of-july-27-15-billion-drop-to-3275.html | MONEY SUPPLY DOWN IN WEEK OF JULY 27â€š Ã„Ã¯ | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-new-leaders-of-port-authority-introduce-antijunket.html | New Leaders of Port Authority Introduce Antijunket Travel Plan | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/mexico-plans-large-sales-of-gas-to-us-consortium-mexico-plans-sale.html | Mexico Plans Large Sales Of Gas to U.S. Consortium | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/advertising-a-day-at-the-races-for-everybody.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/events-and-openings.html | Events and Openings | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/antiques.html | Antiques | True | Rita Reif | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-energy-chief-finds-utility-ripoff.html | Energy Chief Finds Utility Tipoff | True | By Edward C. Burks;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/rockwell-officers-sold-some-shares-before-b1-decision-over-12.html | ROCKWELL OFFICERS SOLD SOME SHARES BEFORE Bâ€š Ã„Ã¶1 DECISION | True | By David Binder;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/phone-strike-almost-inevitable-on-sunday-union-chief-asserts.html | Phone Strike â€š Ã„Ã²Almost Inevitableâ€š Ã„Ã´ On Sunday, Union Chief Asserts | True | By Jerry Flint;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/us-spending-shortfall-up-to-over-9-billion.html | U.S. SPENDING SHORTFALL UP TO OVER $9 BILLION | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/art-friends-at-whitney-show-20thcentury-works.html | Art: Friends at Whitney Show 20thâ€š Ã„Ã¶Century Works | True | By John Russell | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/metropolitan-baedeker-historic-greenport.html | Metropolitan Baedeker | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/surviving-measure-for-measure-when-the-metric-system-arrives.html | Surviving Measure for Measure When the Metric System Arrives | True | By Eric Pace | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-museums.html | The Museums | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/roosevelt-raceway-drivers.html | Roosevelt Raceway Drivers | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/swedes-finally-feel-world-economic-pinch.html | Swedes Finally Feel World Economic Pinch | True | By Paul Lewis;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/management-dreamer-with-sound-idea-aided-by-us.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-york-welfare-rolls-drop-35.html | New York Welfare Rolls Drop 3.5% | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/chain-store-sales-up-87-to-21-for-july-217-gain-for-sears-is.html | CHAIN STORE SALES UP 87% TO 21% FOR JULY | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/coal-union-hospitals-floundering-amid-spreading-strike-by-miners.html | Coal Union Hospitals Floundering Amid Spreading Strike by Miners | True | By Ben A. Franklin;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/student-22-surrenders-to-the-nassau-police-in-bank-murder-case.html | Student, 22, Surrenders to the Nassau Police in Bank Murder Case | True | By Roy R. Silver;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/books-causes-and-cases.html | Books: Causes and Cases | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/phils-inch-to-21-victory-and-within-halfgame-of-top.html | Phils Inch to 2â€š Ã„Ã¶1 Victory and Within Halfâ€š Ã„Ã¶Game of Top | True | By Deane Megowen | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/alice-caddy-burman-80-artist-book-illustrator.html | ALICE CADDY BURMAN, 80; ARTIST, BOOK ILLUSTRATOR | True | Alice Caddy Burman | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-agencies-set-for-gillette-brands.html | New Agencies Set For Gillette Brands | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-trenton-topics-by-me-signs-bill-for-funds-for-new.html | Trenton Topics | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-nyerere-is-called-hopeful-on-rhodesia-carter-and.html | NYERERE IS CALLED HOPEFUL ON RHODESIA | True | By Graham Hovey;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/steve-anderson-picked.html | Steve Anderson Picked | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-seeking-new-customers-for-gas-incredible-to.html | Seeking New Customers for Gas â€š Ã„Ã²Incredibleâ€š Ã„Ã´ | True | By Walter H. Waggoner;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/daily-crude-imports-up-to-69-million-barrels.html | DAILY CRUDE IMPORTS UP TO 6.9 MILLION BARRELS | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-federal-judge-lifts-order-requiring-us-to-pay-for.html | FEDERAL JUDGE LIFTS ORDER REQUIRING U.S. TO PAY FOR ABORTIONS | True | BY E. J. Dionne Jr. | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/bridge-books-short-on-pages-long-on-price-offer-valuable-tips.html | Bridge;; Books Short on Pages, L?? On Price, Offer Valuable Tips | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/elder-posts-64-and-takes-shot-lead-in-hartford-golf.html | Elder Posts 64 and Takes Shot Lead in Hartford Golf | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/carey-signs-childcustody-accord.html | Carey Signs Childâ€šÃ„Â°Custody Accord | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/at-the-hollis-discussion-club-theres-no-subject-thats-sacred.html | At the Hollis Discussion Club, There's No Subject That's Sacred | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/lawyers-explore-advertising-but-cautiously-lawyers-are-exploring.html | Lawyers Explore Advertising, but Cautiously | True | By William Robbins;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/with-the-meadowlands-season-concluded-freehold-harness-track-enjoys.html | With the Meadowlands Season Concluded, Freehold Harness Track Enjoys Modest Gains | True | By Michael Strauss;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/chinatown-rolls-out-the-welcome-mat.html | Chinatown Rolls Out The Welcome Mat | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/syria-rejects-idea-of-interim-session-on-the-middle-east-affirms.html | SYRIA REJECTS IDEA. OF INTERIM SESSION ON THE MIDDLE EAST | True | By Bernard Gwertzman;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/moritz-mitzenheim-85-east-german-churchman.html | MORITZ MITZENHEIM, 85, EAST GERMAN CHURCHMAN | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/senate-votes-for-retaining-controls-on-waterways.html | Senate Votes for Retaining Controls on Waterways | True | By Marjorie Hunter;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/red-smith-an-owner-of-the-mets-packs-it-in.html | An Owner of the Mets Packs It In | True | Red Smith | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/corporation-affairs-zenith-enters-home-tv-recording-market-schlitz.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-president-seeks-legalized-status-for-many-aliens.html | President Seeks Legalized Status For Many Aliens | True | By James T. Wooten;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/house-rejects-efforts-to-raise-tax-on-gasoline-carter-signs-bill.html | House Rejects Efforts to Raise Tax on Gasoline | True | By Steven Rattner;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/soweto-police-fight-youths-for-4th-day-open-fire-on-rockthrowing.html | SOWETO POLICE FIGHT YOUTHS FOR 4TH DAY | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/carey-seeks-carter-meeting.html | Carey Seeks Carter Meeting | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/senators-still-pay-female-aides-less.html | Senators Still Pay Female Aides Less | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/this-concert-series-is-a-landmark-event.html | This Concert Series Is a Landmark Event | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/kidnapped-student-in-guatemala-found-dead-amid-torture-signs.html | Kidnapped Student in Guatemala Found Dead Amid Torture Signs | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/greek-cypriot-party-chiefs-meet-on-isles-future.html | Greek Cypriot Party Chiefs Meet on Isle's Future | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/control-cia-not-behavior.html | Control C.I.A., Not Behavior | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/market-place-johnsmanville-and-us-energy-policy.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/federal-judge-lifts-order-requiring-us-to-pay-for-abortions.html | CALIFANO THEN ACTS TO BAR AID Court in Brooklyn Rules After Determining That the Law Was Not Proved Vague | True | Federal Judge Lifts ORDER REQUIRING E.S. TO PAY FOR ABORTIONS | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/aclu-aides-fear-effects-of-former-fbi-ties.html | A.C.L.U. Aides Fear Effects of Former F.B.I. Ties | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/tv-weekend.html | TV WEEKEND | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/mexican-police-raid-rights-group.html | Mexican Police Raid Rights Group | True | By Alan Riding;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/cornelius-e-oconnor-jr.html | CORNELIUS E. O'CONNOR JR. | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/world-news-briefs-smith-and-south-african-meet-on-rhodesia-plan.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/canadian-economic-growth-in-1978-to-accelerate-after-failing-in-77.html | Canadian Economic Growth in 1978 To Accelerate After Failing in â€šÃ„Â°77 | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/cities-employment-improves.html | Citiesâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/letters.html | Letters | True | Amy Roma | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/pedaling-on-country-lanes.html | Pedaling on Country Lanes | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/beame-says-that-75-of-stores-looted-in-blackout-have-reopened.html | Beame Says That 75% of Stores Looted in Blackout Have Reopened | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/dollar-gains-after-2day-decline.html | Dollar Gains After 2â€šÃ„Â°Day Decline | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/136-policemen-will-be-rehired-to-aid-hunt-for-44caliber-killer.html | 136 Policemen Will Be Rehired To Aid Hunt for .44â€šÃ„Â°Caliber Killer | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/monmouth.html | Monmouth | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/president-seeks-legalized-status-for-many-aliens-carter-offers-plan.html | President Seeks Legalized Status For Many Aliens, | True | By James T. Wooten;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/looking-at-nature-enriched-by-design.html | Looking at Nature Enriched by Design | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/jazz-shaw-rides-the-rhythm.html | Jazz: Shaw Rides the Rhythm | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/suspicious-fire-disrupts-hospital.html | Suspicious Fire Disrupts Hospital | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/vilas-wins-by-64-61-from-dibley.html | Vilas Wins By 6â€3Â„Â*4, 6â€3Â„Â*1 From Dible'Y | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-bells-are-ringing-on-riverside-dr.html | The Bells Are Ringing on Riverside Dr. | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/court-rules-arrests-of-war-protesters-in-7l-was-illegal.html | Court Rules Arrests Of War Protesters In â€3Â„Â*71 Was Illegal | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-syria-rejects-idea-of-interim-session-on-the.html | SYRIA REJECTS IDEA OF INTERIM SESSION ON THE MIDDLE EAST | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/parentschildren-mothers-and-fathers-of-collegebound-get-straight.html | PARENTS/CHILDREN | True | By Richard Flaste;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/publishing-for-sacco-and-vanzetti.html | Publishing: For Sacco and Vanzetti | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/around-the-nation-catholic-schools-found-clear-of-labor-laws.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/financial-area-to-get-a-new-park.html | Financial Area to Get a New Park | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-bergen-county-jail-condemned-as-unfit-is-closed.html | Bergen County Jail, Condemned as Unfit, Is Closed | True | By Robert Hanley;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/8000-pounds-of-atom-materials-unaccounted-for-by-plants-in-us-8000.html | 8,000 Pounds of Atom Materials Unaccounted For by Plants in U.S. | True | By David Burnham;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/broadway-hit-the-deck-to-be-overhauled-before-voyage-to-new-york.html | Broadway | True | John Corry | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/minister-admits-stealing-books-gets-a-sentence-of-2-to-5-years.html | Minister Admits Stealing Books; Gets a Sentence of 2 to 5 Years | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-new-american-patriotism-views-found-changed-since-onset-of-cold.html | The New American Patriotism | True | By James M. Naughton;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/us-sells-billion-in-bonds-at-average-rate-of-772.html | U.S. Sells Billion in Bonds at Average Rate of 7.72% | True | By John H. Allan | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/julian-ruiz-estranged-from-dolores-ibarurri.html | JULIAN RUIZ, ESTRANGED FROM DOLORES IBARURRI | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/nyerere-is-called-hopeful-on-rhodesia-carter-and-tanzanian-visitor.html | NYERERE IS CALLED HOPEFUL ON RHODESIA | True | By Graham Hovey;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/house-proposal-rejected.html | House Proposal Rejected | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/cubs-sutter-on-21day-disabled-list.html | Cubsâ€3Â„Â` | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/raymond-lee-concern-accused-in-ruling-by-ftc-law-judge.html | Raymond Lee Concern Accused In Ruling by F.T.C. Law Judge | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-briefs-new-jersey-briefs-hackensack-water-ends-emergency.html | New Jersey. Briefs | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/japanese-preparing-plan-to-cut-holdings-of-foreign-reserves-rising.html | JAPANESE PREPARING PLAN TO CUT HOLDINGS OF FOREIGN RESERVES | True | By Junnosuke Ofusa;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/key-hoffa-case-witness-faces-retrial-in-jersey.html | KEY HOFFA CASE WITNESS FACES RETRIAL IN JERSEY | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/at-the-movies.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/carey-asks-president-to-meet-him-on-city-aid.html | CAREY ASKS PRESIDENT TO MEET HIM ON CITY AID | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/plan-for-french-guiana-called-failure-for-luring-only-30-settlers.html | Plan for French Guiana Called Failure for Luring Only 30 Settlers to Colony | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/topics-saints-suits-and-sports-st-wapniacl-amended.html | Topics | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/metropolitan-briefs-records-or-jail-hijack-suspect-indicted-suffolk.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/a-rare-appearance-for-harlem-dancers.html | A Rare Appearance For Harlem Dancers | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/diary-of-a-discerning-macy-shopper.html | Diary of a Discerning Macy Shopper | True | by Marianne Tuteur | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/atom-defense-a-big-issue-for-french-leftist-alliance.html | Atom Defense a Big Issue for French Leftist Alliance | True | By Flora Lewis;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/united-technologies-increases-bid-babcock-asks-court-for-injunction.html | United Technologies Increases Bid; Babcock Asks Court for Injunction | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-house-rejects-efforts-to-raise-tax-on-gasoline.html | House Rejects Efforts to Raise Tax on Gasoline | True | By Steven Rattner;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-leaders-of-port-authority-introduce-antijunket-travel-plan.html | New Leaders of Port Authority Introduce Anti junket Travel Plan | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-new-york-times-records-show-cia-tested-lsd-on-sex-psychopaths.html | Records Show C.I.A. Tested LSD on Sex Psychopaths | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/fpc-blackout-study-denounced-by-con-ed-utility-asserts-reports.html | F.P.C.BLACKOUT STUDY DENOUNCED BY CON ED | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-inside.html | INSIDE | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/buddy-tate-the-traveling-saxophone-man-stops-over.html | Buddy Tate, the Traveling Saxophone Man, Stops Over | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/moscow-tells-of-fires-in-urals.html | Moscow Tells of Fires in Urals | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/hairin-case-you-missed-it.html | â€‹ÂÂ³Hairâ€‹ÂÂ³In Case You Missed It | True | By Barbara Crosseite | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/art-people-stagestruck-east-hampton-artists-at-play.html | Art People | True | John Russell | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/van-muraskin-is-medalist-in-met-amateur-with-142.html | Van Muraskin Is Medalist In Met Amateur With 142 | True | By Gordon S. White Jr.;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/carey-names-morgado-secretary-in-face-of-opposition-from-gribetz.html | Carey Names Morgado. Secretary In Face of Opposition From Gribetz | True | BY Richard J. Meisler;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/joe-mcdonald-has-a-farm-aid-likes-it-mcdonald-says-his-farm-could.html | Joe McDonald Has a Farm â€‹ÂÂ³And Likes It | True | By Parton Keese | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/french-trade-plan-gaining-supporters-french-trade-plan-gaining.html | French Trade Plan Gaining Supporters | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/tips-on-tickets.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-puerto-rican-arrested-after-tip-but-no-charge-in.html | Puerto Rican Arrested After Tip, But No Charge in Bombings Is Filed | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/stewart-coach-of-kings.html | Stewart Coach of Kings | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/thomas-e-mullaney-defending-the-disc-exportadplan-the-economic.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/article-3-no-title.html | Article 3 â€‹ÂÂ³â€‹ÂÂ³ No Title | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/jousters-and-jugglers-gather-at-cloisters.html | Jousters andJugglers Gather at Cloisters | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/bearne-aides-join-in-parking-talks-with-us-and-environmentalists.html | Bearne Aides Join in Parking Talks With U.S. and Environmentalists | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/inventor-suing-presley-companies-for-statements-on-energy-process.html | Inventor Suing Presley Companies For Statements on Energy Process | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/police-evict-elderly-tenants-of-san-francisco-hotel.html | Police Evict Elderly Tenants of San Francisco Hotel | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/marion-c-mccarroll-exolumnist.html | Marion C. McCarroll, Exâ€‹ÂÂ³Columnist | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/holtzman-the-designated-sitter-makes-his-stand-holtzman-tired-of.html | Holtzman, the Designated Sitter, Makes His Stand | True | By Murray Chass;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-added-danger-of-a-savage-week.html | The Added Danger of a Savage Week | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/nine-penalized-by-sec-in-amex-options-case.html | NINE PENALIZED BY S.E.C. IN AMEX OPTIONS CASE | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/cost-of-office-building-evacuations-estimated-at-millions-in-lost.html | Cost of Office Building Evacuations Estimated at Millions in Lost Time | True | By Michael C. Jensen | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/hm-rosenthal-dies-philosophy-teacher-retired-professor-at-hunter-71.html | H.M ROSENTHAL DIES; PHILOSOPHY TEACHER | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/art-stretching-the-limits-of-drawing.html | Art: Stretching the Limits of Drawing | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/weekender-guide-friday-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/dorothy-lynch.html | DOROTHY LYNCH | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/conrail-narrows-3month-deficit-to-276-million.html | Conrail Narrows 3â€š.Ã¬.Ã"Month Deficit to $27.6 Million | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-fpcblackout-study-denounced-by-con-ed-utility.html | F.P.C. BLACKOUT STUDY DENOUNCED BY CON ED | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/central-park-remains-a-place-of-refuge-and-recreation-theres-lots.html | Central Park Remains a Place of Refuge and Recreation | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/galanos-waves-the-flag.html | Galanos Waves The Flag | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/carter-asks-more-epa-money.html | Carter Asks More E.P.A. Money | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/arledge-is-bullish-on-news.html | Arledge Is Bullish On News | True | By Les Brown | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/more-jobs-for-youths-urged.html | More Jobs for Youths Urged | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/an-editorial-in-the-new-york-amsterdam-news-and-a-reply.html | An Editorial In The New York Amsterdam News, and a Reply | True | By H. Carl McCall | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/chief-detective-asks-reporters-to-stop-going-after-witnesses-to-44.html | Chief Detective Asks Reporters to Stop Going After Witnesses to .44 Slayings | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/antibomb-measures-are-not-foolproof-despite-office-buildings.html | ANTIBOMB MEASURES ARE NOT FOOLPROOF | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/promotion-of-a-safe-cigarette-in-britain-fails-to-attract-public.html | Promotion of a â€š.Ã"Safeâ€š.Ã¬.Ã' | True | By Robert D. Hershey Jr.;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/eunice-shriver-is-hospitalized.html | Eunice Shriver Is Hospitalized | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-day-bird-died-makes-street-drama.html | The Day â€š.Ã¬.Ã'Birdâ€š.Ã¬.Ã' | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/france-set-to-join-2year-study-to-devise-new-atom-safeguards.html | France Set to Join 2â€š.Ã¬.Ã"Year Study To Devise New Atom Safeguards | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/it-doesnt-pay-to-work-harder.html | It Doesn't Pay to Work Harder | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/group-with-korea-ties-is-linked-to-bid-to-stop-nixon-impeachment.html | Group With Korea Ties Is Linked to Bid to Stop Nixon Impeachment | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-illegal-alien-tangle.html | The Illegal Alien Tangle | True | By James Reston | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/restaurants.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/liberals-chief-criticizes-goodman.html | Liberalsâ€š.Ã¬.Ã' | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-8000-pounds-of-atom-materials-unaccounted-for-by.html | 8,000 Pounds of Atom Materials Unaccounted For by Plants in U.S. | True | By David Burnham;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/inquiry-expanded-in-gas-deaths.html | Inquiry Expanded in Gas Deaths | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/puerto-rican-arrested-after-tip-but-no-change-in-bombings-is-filed.html | Puerto Rican Arrested After Tip, But No Change in Bombings Is Filed | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/primary-roundup-badillo-calls-drive-for-olympics-a-plan-for-bread.html | Primary Roundup | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-political-campaign-contribution-curb-changes.html | Political Campaign Contribution Curb Changes Influence Game | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-kind-of-albany-bureaucrat-robert-james-morgado.html | New Kind of Albany Bureaucrat | True | By Molly Wins | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-jersey-pages-at-the-hollis-discussion-club-theres-no-subject.html | At the Hollis Discussion Club, There's No Subject That's Sacred | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/bateman-eichler-planning-to-sell-vernitron-and-firgitronics-stocks.html | Bateman Eichler Planning to Sell Vernitron and Frigitronics Stock | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/sadat-is-said-to-assure-arafat-on-role-of-plo-in-any-middle-east.html | Sadat Is Said to Assure Arafat on Role of P.L.O. In Any Middle East Talks | True | By Marvine Howe;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/article-2-no-title.html | The New York Times/Paul Hosefros | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/article-1-no-title.html | Article 1 â€š.Ã"â€š.Ã¬.Ã" No Title | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/rice-designated-leader.html | Rice Designated Leader | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/tips-on-tickets-105375435.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-face-beauty-and-the-beasts.html | New Face: Beauty and the Beasts | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/pentagon-investigating-korean-theft-charges.html | PENTAGON INVESTIGATING KOREAN THEFT CHARGES | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/physicists-at-illinois-lab-think-they-have-found-a-new-quark.html | Physicists at Illinois Lab Think They Have Found a New Quark | True | By Walter Suluvan | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/for-children.html | For Children | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/president-widens-control-by-turner-over-intelligence.html | President Widens Control by Turner Over Intelligence | True | By Charles Mohr;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/us-aides-meet-with-spanish-reds.html | U.S. Aides Meet With Spanish Reds | True | By James M. Markham;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/two-die-in-boarding-house-fire-possibly-set-in-wake-of-a-quarrel.html | Two Die in Boarding House Fire, Possibly Set in Wake of a Quarrel | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/outgoing.html | Outgoing | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/article-4-no-title-mimi-sheraton-two-on-the-west-side-of-the-isle.html | Mimi Sheraton | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/carter-delays-plan-on-welfare-system-it-will-be-announced-tomorrow.html | CARTER DELAYS PLAN ON WELFARE SYSTEM | True | By David E. Rosenbaum;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/congress-conferees-set-sugar-supports-compromise-measure-would-help.html | CONGRESS CONFEREES SET SUGAR SUPPORTS | True | By Seth S. King;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/what-a-summer-wins-at-spa.html | What a Summer Wins at Spa | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/league-leaders.html | League Leaders | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/the-wilting-of-reform.html | The Wilting of Reform | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/about-real-estate-a-new-attack-on-city-zoning-boards-variance.html | About Real Estate | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/jets-home-in-jersey-against-eagles-tonight.html | Jets â€šÃ„Â'Homeâ€šÃ„Â' | True | By Gerald Eskenazi;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/fluke-and-blues-dominate-catches-in-nearby-waters.html | Fluke and Blues Dominate Catches in Nearby Waters | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/parking-bureau-plans-to-immobilize-scofflaws.html | PARKING BUREAU PLANS TO IMMOBILIZE SCOFFLAWS | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/film-the-madcap-family-plotters.html | Film: The 'Madcap' Family Plotters | True | By Janet Maslin | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/at-gms-plant-in-quebec-the-accent-is-on-francais-at-quebec-plant-g.html | At G.M.'s Plant in Quebec, The Accent Is on Francais | True | By Henry Giniger;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/stage-otherwise-discomfited.html | Stage: Otherwise Discomfited | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/tappan-zee-curtain-rises-from-the-ashes.html | Tappan Zee Curtain Rises From the Ashes | True | By Carol Lawson | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/congress-approves-cleanair-bill-signaling-goahead-on-1978-autos.html | Congress Approves Cleanâ€šÃ„Â'Air Bill Signaling Goâ€šÃ„Â'Ahead on 1978 Autos | True | | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/reporters-notebook-touch-off-poignancy-for-rhodesians.html | Reporter's Notebook: Touch Of Poignancy for Rhodesians | True | By John F. Burns;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/new-face-sandy-faison-playing-it-straight.html | New Face: Sandy Faison | True | By Robin Brantley | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/giants-select-shaw-for-opener-giants-tab-shaw-for-preseason-opener.html | Giants Select Shaw for Opener | True | By Michael Katz;Special to The New York Times | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-05 | 1977-08-05 | https://www.nytimes.com/1977/08/05/archives/ballet-at-columbia.html | Ballet: At Columbia | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-745 | B 240254 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/lance-is-questioned-on-secret-loan-memo.html | LANCE IS QUESTIONED ON SECRET LOAN MEMO | True | By Wendell Rawls Jr;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/warm-breeze-is-syndicated.html | Warm Breeze Is Syndicated | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/cookindustries-reports-53-million-loss-in-quarter.html | Cookindustries Reports $53 Million Loss in Quarter | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/a-sitting-duck-in-nomans-land.html | A Sitting Duck in Noâ€šÃ„Â'Man's Land | True | Neil Amdur | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/visa-master-charge-squabbling-over-banks-processing-of-cards.html | Visa, Master Charge Squabbling Over Banksâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/lord-adrian-87-dies-noted-physiologist-shared-nobel-prize-in.html | LORD ADRIAN, 81,DIES; NOTED PHYSIOLOGIST | True | By R.w. Apple Jr.;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/around-the-nation-us-plan-seeks-to-move-blacks-to-chicago-suburbs-a.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/museum-tower-plan-runs-into-obstacles-53d-street-apartment-project.html | MUSEUM TOWER PLAN RUNS INTO OBSTACLES | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/more-west-bank-sites-are-planned-by-israelis-visiting-settlers.html | More West Bank Sites Are Planned by Israelis, Visiting Settlers Report | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/broadway-darkens-briefly-for-lunt.html | Broadway Darkens Briefly for Lunt | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/primary-roundup-koch-and-shanker-hold-a-debate-on-pay-and-hours-for.html | Primary Roundup | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/carter-is-optimistic-after-talks-on-southern-africa-with-nyerere.html | Carter Is Optimistic After Talks On Southern Africa With Nyerere | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/dig-they-must-for-a-stillâÂ¬Â"growing-brasilia.html | Dig They Must for a StillâÂ¬Â"Growing Brasilia | True | By David Vidal;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/codd-says-there-are-no-suspects-in-office-bombings-despite-arrest.html | Codd Says There Are No Suspects In Office Bombings Despite Arrest | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/carter-still-looks-to-talks.html | Carter Still Looks to Talks | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/agenda-compromise-ends-preparatory-conference-for-eastwest-meeting.html | Agenda Compromise Ends Preparatory Conference For EastâÂ¬Â"West Meeting | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/untitled-string-group-excels-at-the-mostly-mozart-festival.html | Untitled String Group Excels At the Mostly Mozart Festival | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/going-out-guide.html | GOING OUT Guide | True | Carole King Boyd | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/beaumont-may-be-shut-2-years.html | Beaumont May Be Shut 2 Years | True | By Eric Pace | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/regalado-leads-on-63-for-130-regalados-63-for-130-leads-by-a-stroke.html | Regalado Leads on63 for 130 | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/carter-tells-wage-council-to-study-steel-price-rises.html | Carter TellsWage Council To Study Steel Price Rises | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/new-jersey-no1-in-blueberries-demand-spurs-more-cultivation.html | New Jersey No. 1 in Blueberries; Demand Spurs More Cultivation | True | By Donald Janson;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/books-of-the-times-sex-in-19thcentury-us.html | Books of The Times | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/somalis-urge-ethiopians-to-oust-mengistus-military-regime.html | Somalis Urge Ethiopians to Oust Mengistu's MilitaryâÂ¬Â¦ | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/siderowf-ousted-early-in-met-golf.html | Siderowf Ousted Early in Met Golf | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/vance-in-jordan-still-talking-of-a-geneva-conference.html | Vance in Jordan, Still Talking of a Geneva Conference | True | By Bernard Gwertzman;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/dollar-gains-a-little-in-tokyo.html | Dollar Gains a Little in Tokyo | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/carter-news-parley-on-3-networks-today.html | Carter News Parley On 3 Networks Today | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/mets-box-score.html | MetsâÂ¬Â¦ | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/unemployment-declines-to-69-labor-picture-called-lackluster-job.html | Unemployment Declines to 6.9%; Labor Picture Called âÂ¬Â"LacklusterâÂ¬Â¦ | True | By Edward Cowan;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/5-southeast-asian-nations-agree-on-economic-cooperation-in-area.html | 5 Southeast Asian Nations Agree On Economic Cooperation in Area | True | By David A. Andelman;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/house-votes-intelligence-fund.html | House Votes Intelligence Fund | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/assessing-arms-sales-four-cases.html | Assessing Arms Sales: Four Cases | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/economist-says-no-us-area-is-in-deep-trouble.html | Economist Says No U.S. Area Is in Deep Trouble | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/army-blue-team-takes-7th-national-pistol-title.html | Army Blue Team Takes 7th National Pistol Title | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/domestic-auto-output-declined-234-in-week.html | DOMESTIC AUTO OUTPUT DECLINED 23.4% IN WEEK | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/about-new-york-looted-helped-through-bureaucratic-maze.html | About New York | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/telephone-workers-reject-bell-offer-but-leading-union-says-it-will.html | TELEPHONE WORKERS REJECT BELL OFFER | True | By Jerry Flint;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/tanker-docks-north-of-seattle-with-alaska-pipelines-first-oil.html | Tanker Docks North of Seattle With Alaska Pipeline's First Oil | True | By James P. Sterba;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/march-or-die-ambles-off-to-a-bloody-ending.html | 'March or Die' Ambles Off to a Bloody Ending | True | By Janet Maslin | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/unsailings.html | Unsailings | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/governor-signs-package-of-bills-aimed-at-better-adulthome-care.html | Governor Signs Package of Bills Aimed at Better. AdultâÂ¬Â¦âÂ¬Â"Home Care | True | By Richard J. Meislin;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/isidor-schneider-80-poet-critic-and-novelist-with-leftist-themes.html | Isidor Schneider, 80, Poet, Critic And Novelist With Leftist Themes | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/personal-investing-the-outlook-at-2-volatile-funds.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/observer.html | OBSERVER | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/robert-hall-auction-realizes-35-million-robert-hall-auction-brings.html | Robert Hall Auction Realizes $35 Million | True | By Brendan Jones | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/kcia-said-to-have-list-of-gifts-to-congressmen.html | K.C.I.A. Said to Have List of Gifts to Congressmen | True | By Richard Halloran;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/personal-investing.html | Personal Investing | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/giants-begin-exhibitions-tonight-against-patriots-giants-opening.html | Giants Begin Exhibitions Tonight Against Patriots | True | By Michael Katz;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/weekly-news-quiz-weekly-quiz-answers.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/phils-unseat-cubs-by-routing-dodgers.html | Phils Unseat Cubs by Routing Dodgers | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/world-news-briefs-tito-to-pay-first-visit-to-china-this-month-house.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/presidents-program-to-conserve-energy-wins-house-passage.html | PRESIDENT'S PROGRAM TO CONSERVE ENERGY WINS HOUSE PASSAGE | True | By Steven Rattner;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/vilas-mcenroe-advance.html | Vilas, McEnroe Advance | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/article-1-no-title.html | TERRORIST VICTIM BURIED: Ines Ponto being escorted to her seat by Chancellor Helmut Schmidt, left, and President Walter Scheel at funeral for her husband, | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/front-page-1-no-title.html | Front Page 1 â€š Ã¢â€š Ã‚ No Title | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/article-3-no-title.html | Article 3 â€š Ã¢â€š Ã‚ No Title | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/cancellation-of-b1-is-criticized-by-gao-carter-is-faulted-for.html | CANCELLATION OF Bâ€š Ã‚1 IS CRITICIZED BY GAO. | True | By Adam Clymer;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/mount-etna-spouts-hot-lava.html | Mount Etna Spouts Hot Lava | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/presidents-program-to-conserve-energy-wins-house-passage-carter.html | PRESIDENTâ€š Ã‚'S PROGRAM TO CONSERVE ENERGY WINS HOUSE PASSAGE | True | By Steven Rattner;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/village-light-opera-londoners-stage-lively-fantasy-pinafore.html | Village Light Opera, Londoners Stage Lively Fantasy â€š Ã¢â€š Ã‚'Pinaforeâ€š Ã‚ | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/judy-clark-wins-golf.html | Judy Clark Wins Golf | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/lionel-declares-dividend.html | Lionel Declares Dividend | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/quandary-on-gas-supply-nobody-seems-to-be-quite-sure-the-fuel-will.html | Quandary on Gas Supply | True | By Walter H Waggoner;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/the-power-outage.html | The Power Outage | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/exteacher-82-is-slain-in-her-home-in-elmhurst-apparently-by-a.html | Exâ€š Ã‚Teacher, 82, Is Slain In Her Home in Elmhurst Apparently by a Burglat | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/exemployee-of-penney-gets-jail-and-fine.html | Exâ€š Ã‚Employee Of Penney Gets Jail and Fine | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/events-today-music.html | Events Today | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/2-wild-pitch-help-mariners-win-53-yanks-go-inside-and-lose-to-the.html | 2 Wild Pitch Help Mariners Win, 5â€š Ã‚â€š Ã‚3 | True | By Murray Crass;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/soybeans-mixed-grains-move-up.html | Soybeans Mixed | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/for-the-irt-a-special-delivery.html | For the IRT, A Special Delivery... | True | By Sheila Rule | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/farber-ruled-off-gop-ballot-in-mayoral-primary.html | Farber Ruled Off G.O.P. Ballot in Mayoral Primary | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/bridge-pickup-partners-show-mettle-in-summer-nationals-tourney.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/dollar-weak-again-in-european-trading-pound-declines-as-a-result-of.html | DOLLAR WEAK AGAIN IN EUROPEAN TRADING | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/measuring-the-olympic-hurdles.html | Measuring the Olympic Hurdles | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/bride-of-geoffrey-baker.html | Bride of Geoffrey Baker | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/corporation-affairs-tva-and-island-creek-coal-co-settle-dispute.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/patents-intravenousinfusion-control-system-disposable-toothbrush.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/the-great-ship-robbery.html | The Great Ship Robbery | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/article-4-no-title-2-drug-sentences-voided-by-court.html | Court Voids 2 Life Terms. Imposed Under New York State Drug Laws | True | By Arnold Il Lubasch | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/carter-signs-a-1-billion-bill-to-help-jobless-youths.html | Carter Signs a $1 Billion Bill to Help Jobless Youths | True | By Charles Mohr;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/recording-man-toils-to-hear-the-sweet-sound-of-success-small.html | Recording Man Toils to Hear The Sweet Sound of Success | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/my-ths-is-far-from-legendary.html | â€šÃ„¸Mythsâ€šÃ„¸ | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/brooklyn-fires-refugees-struggling-back.html | Brooklyn Fire's Refugees Struggling Back | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/highcourt-silence.html | Highâ€šÃ„¸Court Silence | True | By Isidore Silver | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/miss-engst-wed-to-judge-charles-mullen-jr.html | Miss Engst Wed to Judge Charles Mullen Jr. | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/cbstv-advances-fall-premieres-in-ratings-battle.html | CBSâ€šÃ„¸TV Advances Fall Premieres in Ratings Battle | True | By Les Brown | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/babock-persuades-ohio-court-to-delay-bid-by-technologies-but-new.html | BABCOCK PERSUADES OHIO COURT TO DELAY BID BY TECHNOLOGIES | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/senator-and-the-prince-the-odd-couple.html | Senator and the Prince: The Odd Couple | True | By Edward C. Burks;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/pueblo-dog-linked-to-china-wolf.html | Pueblo Dog Linked to China Wolf | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/us-campaign-encourages-women-to-own-businesses.html | U.S. Campaign Encourages Women to Own Businesses | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/the-senator-and-the-prince-an-odd-couple.html | The Senator and the Prince: An Odd Couple | True | By Edward C. Burks;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/black-women-make-up-a-new-sophistication-a-look-of-their-own.html | Black Women Make Up A New Sophistication, A Look of Their Own | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/carter-signs-military-aid-bill.html | Carter Signs Military Aid Bill | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/to-that-ice-cream-and-cake-add-taste-of-high-adventure.html | To That Ice Cream and Cake Add Taste of High Adventure | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/jesse-colin-young-diverse-songs.html | Jesse Colin Young: Diverse Songs | True | By John Rockwell | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/with-the-60s-boom-over-italian-fashion-industry-faces-decline.html | With the 60's Boom Over, Italian Fashion Industry Faces Decline | True | By Jonathan Kandell;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/cest-la-vie-french-boat-just-misses.html | C'est la Vie: French Boat Just Misses | True | By William N. Wallace;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/kathryn-faie-donaldson.html | Kathryn Faie Donaldson | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/andrew-young-opens-jaunty-jamaica-visit-at-start-of-his-caribbean.html | ANDREW YOUNG OPENS JAUNTY JAMAICA VISIT | True | By Kathleen Teltsch;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/dance-asylum-shows-value-of-collective-experimentation.html | Dance Asylum Shows Value Of Collective Experimentation | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/police-to-restrict-parking-by-couples.html | POLICE TO RESTRICT PARKING BY COUPLES | True | By Howard Blum | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/busy-busy-busy-busy-busy.html | Busy Busy Busy BusyBusy | True | By Margaret Drabble | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/a-long-lost-cause.html | A Long Lost Cause | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/israelis-withhold-comment.html | Israelis Withhold Comment | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/metropolitan-briefs-489394-abortions-from-the-police-blotter-power.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/major-elements-of-housepassed-bill-on-energy-taxes-and-regulations.html | Major Elements of HouseÃ¢Â‚Â¬Â Passed Bill on Energy Taxes and Regulations | | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/a-special-delivery-on-northbound-irt.html | A Special Delivery On Northbound IRT | True | By Sheila Rule | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/early-rise-in-stock-prices-is-pared-and-dow-ends-with-gain-of-052.html | Early Rise in Stock Prices Is Pared And Dow Ends With Gain of 0.52 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/us-has-milliondollar-problem.html | U.S. Has MillionÃ¢Â‚Â¬Â Dollar Problem | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/torrijos-seeks-support.html | Torrijos Seeks Support | True | By Alan Riding;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/oxygen-level-drops-at-3-sites-offshore-marine-scientists-do-not.html | OXYGEN LEVEL DROPS AT 3 SITES OFFSHORE | True | By Robert Hanley;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/silver-series-heads-field.html | Silver Series Heads Field | True | By Michael Strauss;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/vatican-says-man-with-vasectomy-may-enter-into-a-valid-marriage.html | Vatican Says Man With Vasectomy May Enter Into a Valid Marriage | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/token-damages-awarded-to-halperin-for-wiretap.html | TOKEN DAMAGES AWARDED TO HALPERIN FOR WIRETAP | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/prysock-brothers-sound-the-blues.html | Prysock Brothers Sound the Blues | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/people-in-sports-boivin-fitzsimmons-voice-old-lines-as-new-coaches.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/a-fresh-clean-cortex.html | A Fresh, Clean Cortex | True | By Russell Baker | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/sky-over-oshkosh-given-a-new-look-by-airplane-buffs-oshkosh-sky.html | Sky Over Oshkosh Given a New Look By Airplane Buffs | True | By Reginald Stuart;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/court-voids-2-life-terms-imposed-under-new-york-state-drug-laws-2.html | Court Voids 2 Life Terms Imposed Under New York State Drug Laws | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/pessimism-in-middle-east.html | Pessimism in Middle East | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/competition-hailed-on-healthcare-cost-study-by-ftc-finds-physicians.html | COMPETITION HAILED ON HEALTHÃ¢Â‚Â¬Â CARE COST | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/berme-us-reach-an-understanding-on-a-parking-ban-court-gives-them-2.html | BERME, U.S. REACH AN Ã¢Â‚Â¬Â‹UNDERSTANDINGÃ¢Â‚Â¬Â` ON A PARKING BAN | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/jamaica-at-a-glance.html | Jamaica at a Glance | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/pattiann-mckenna-married-to-ens-arthur-stephen-olsen.html | PattiÃ¢Â‚Â¬Â Ann McKenna Married To Ens. Arthur Stephen Olsen | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/some-black-church-leaders-plan-drive-to-help-poor.html | Some Black Church Leaders Plan Drive to Help Poor | True | By Kenneth A. Briggs;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/article-2-no-title.html | The New York Times/Mlko The Rev. Frederick D. Kirkpatrick singing folk songs prior to a seminar at conference in Atlanta | | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/lance-is-questioned-on-secret-loan-memo-comptroller-of-the-currency.html | LANCE IS QUESTIONED ON SECRET LOAN MEMO | True | By Wendell Rawls. Jr;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/consumer-notes-cancer-check-is-urged-for-past-xray-care.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/frederick-w-ritter-sr.html | FREDERICK W. RITTER SR. | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/new-jersey-briefs-10-accused-of-running-large-gambling-ring-sezond.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/hopes-rise-on-canal-talks-indefinite-us-role-appears-to-be-likely.html | Hopes Rise on Canal Talks | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/police-to-restrict-parking-by-couples-beames-order-in-son-of-sam.html | POLICE TO RESTRICT PARKING BY COUPLES | True | By Howard Blum | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/senate-removes-restrictions-on-world-bank-loans.html | Senate Removes Restrictions on World Bank Loans | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/george-rosen-67-medical-historian-was-yale-professor.html | George Rosen, 67; Medical Historian Was Yale Professor | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/carters-gain-at-the-capitol.html | Carter's Gain At the Capitol | True | By Hedrick Smith;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/carters-gain-at-the-capitol-relationships-improve-after-a-prickly.html | Carter's Gain At the Capitol | True | By Hedrick Smith;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/jets-still-without-a-touchdown-lose-to-eagles-213-jets-offense.html | Jets, Still Without a Touchdown, Lose to Eagles, 21Ã¢Â‚Â¬Â*3 | True | By Gerald Eskenazi;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/belgrade-parley-few-hopes-preparatory-session-on-helsinki-followup.html | Belgrade Parley: Few Hopes | True | By Malcolm W. Browne;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/rally-in-8th-sinks-giants-at-shea-met-rally-in-8th-defeats-giants.html | Rally in 8th Sinks Giants at Shea | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/beame-us-reach-an-â€šÃ„Â'UNDERSTANDINGâ€šÃ„Â' ON A PARKING BAN.html | BEAME, U.S REACH AN â€šÃ„Â'UNDERSTANDINGâ€šÃ„Â' ON A PARKING BAN | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/ticket-holders-sought.html | Ticket Holders Sought | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/sky-over-oshkosh-given-a-new-look-by-airplane-buffs.html | Sky Over Oshkosh Given a New Look By Airplane Buffs | True | By Reginald Stuart;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/eventssports.html | Events/Sports | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/rockwell-chairman-denies-prior-word-of-b1-cancellation-1-million-in.html | ROCKWELL CHAIRMAN DENIES PRIOR WORD OF Bâ€šÃ„Â'1 CANCELLATION | True | By Judith Miller;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/lebanese-christian-sees-border-battle-worsening.html | Lebanese Christian Sees Border Battle Worsening | True | By Flora Lewis;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/connors-upset-by-solomon-solomon-upsets-connors-in-quarterfinals-16.html | Connors Upset by Solomon | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/forego-poses-biggest-question-for-50th-whitney-at-saratoga-today.html | Forego Poses Biggest Question for 50th Whitney at Saratoga Today | True | By James Tuite;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/people-and-business-challenges-for-kelly-as-esmark-names-hirn-its.html | People and Business | True | Donald P. Kelly | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/a-mountaineers-protest-dramatized-striprine-fight-he-stood-in-the.html | A Mountaineer's Protest Dramatized Strip â€šÃ„Â'Mine Fight | True | By Ben A. Franklin;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/anticastro-newspaper-in-san-juan-is-bombed.html | ANTIâ€šÃ„Â'CASTRO NEWSPAPER IN SAN JUAN IS BOMBED | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/justice-criticizes-city.html | Justice Criticizes City | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/expolice-captain-enters-guilty-plea-to-perjury-count.html | Exâ€šÃ„Â'Police Captain Enters Guilty Plea To . Perjury Count | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/mansoncase-jury-deadlocked.html | Mansonâ€šÃ„Â'Case Jury Deadlocked | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/1000-coal-miners-rally-in-capital-to-protest-cut-in-healthcare-aid.html | 1,000 Coal Miners Rally in Capital To Protest Cut in Healthâ€šÃ„Â'Care Aid | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/carter-plan-giving-new-york-state-400-million-more-in-welfare-aid.html | Carter Plan Giving New York State $400 Million More in Welfare Aid | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/senate-bill-assigns-us-more-authority-in-bank-supervision.html | Senate Bill Assigns U . S . More Authority M Bank Supervision | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/accounting-unit-eyes-nonprofit-reporting-study-commissioned-by.html | ACCOUNTING UNIT EYES NONPROFIT REPORTING | True | By Deborah Rankin | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/yankees-box-score.html | Yankeesâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/us-panel-on-helsinki-agreement-is-critical-of-soviet-bloc-on-rights.html | U.S. Panel on Helsinki Agreement Is Critical of Soviet Bloc on Rights | True | By David Binder;Special to The New York Times | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/leonard-a-astleybell-a-former-oil-executive.html | LEONARD A. ASTLEYâ€šÃ„Â'BELL, A FORMER OIL EXECUTIVE | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/bronx-youth-19-slain-woman-suspect-arrested.html | BRONX YOUTH, 19, SLAIN; WOMAN SUSPECT ARRESTED | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/hope-fades-for-150-miners-in-mozambique-explosion.html | HOPE FADES FOR 150 MINERS IN MOZAMBIQUE EXPLOSION | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-06 | 1977-08-06 | https://www.nytimes.com/1977/08/06/archives/sovietitt-phone-pact.html | Sovietâ€šÃ„Â'I.T.T. Phone Pact | True | | 2006-08-04 0:00 | RE 928-746 | B 240255 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/nbc-plans-to-end-tours-lack-of-interest-cited.html | NBC PLANS TO END TOURS; LACK OF INTEREST CITED | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/pamela-dwyer-jb-stockton-are-married.html | Pamela Dwyer, J. B. Stockton Are Married | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/fight-erupts-as-diplomats-beat-cosmos.html | Fight Erupts As Diplomats Beat Cosmos | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/this-is-a-good-time-for-manding-home-fences.html | This Is a Good Time for Mending Home Fences | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/mandel-is-accused-of-orchestrating-corruption-plot.html | Mandel Is Accused of â€šÃ„Â'Orchestrating â€šÃ„Â'â€šÃ„Â' Corruption Plot | True | By Ben A. Franklin Special to the New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/births.html | Births | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/miss-sturgis-ad-executive-is-affianced.html | Miss Sturgis, Ad Executive, Is Affianced | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-letter-from-washington-rep-hughes-gets-a-line-on.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-unpaid-army-fights-for-greener-acres-the-fight.html | Unpaid Army Fights for Greener Acres | True | By Shayna Panzer | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/washington-report-an-oil-advocate-at-large.html | WASHINGTON REPORT | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-course-damaged-by-vandals.html | Westchester Course Damaged by Vandals | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/dining-out-2-italian-places-at-good-prices.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/woman-cook-49-found-slain-in-attica-prison-inmate-29-is-suspect.html | Woman Cook, 49, Found Slain in Attica Prison; Inmate, 29, Is Suspect | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/hetty-harris-tebbs-is-bride.html | Hetty Harris Tebbs Is Bride | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/talks-resume-over-who-should-control-the-vote-in-southwest-africa.html | Talks Resume Over Who Should Control the Vote in SouthâÂÂWest Africa | True | By John F. Burns | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-thoughts-on-the-unemployment-line.html | Thoughts on the Unemployment Line | True | By Lillian B. Hettling | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/radio-to-plumb-cause-of-british-backaches.html | Radio to Plumb Cause Of British Backaches | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-gardening-when-trees-are-in-trouble.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/joan-israel-married-to-john-e-friday-jr.html | Joan Israel Married To John E. Friday Jr. | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-yokum-hokum.html | Yokum Hokum | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-inquiry-set-on-roundabout-rail-service.html | Inquiry Set on Roundabout Rail Service | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/world-of-pocket-billiards-has-a-tableful-of-changes.html | World of Pocket Billiards Has a Tableful of Changes | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/summer-vacation-a-tough-grind-for-young-dancers.html | Summer Vacation âÂÂÂ Tough Grind For Young Dancers | True | By Tobitobias | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-exnewark-bishop-a-fond-look-back.html | ExâÂÂNewark Bishop: A Fond Look Back | True | By Rudy Johnson | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/italy-welcomes-musical-tours-by-us-groups.html | Italy Welcomes Musical Tours By U.S. Groups | True | By Ina Lee Selden Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/marylands-buried-treasure-marylands-buried-treasure.html | Maryland's Buried Treasure | True | By Mary Z. Gray | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/europes-trains-inside-and-out-a-tasters-choice-the-trains-of-europe.html | Europe's Trains, Inside and OutâÂÂA Taster's Choice | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/questionsanswers-hydrangea-flowers.html | Questions/Answers | True | Hydrangea Flowers | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-about-long-island-one-or-two-or-three-upping.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/disobedience-moves-set-in-aruban-freedom-drive.html | DISOBEDIENCE MOVES SET IN ARUBAN FREEDOM DRIVE | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/bengali-bustrain-crash-kills-16.html | Bengali BusâÂÂTrain Crash Kills 16 | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/its-ham-its-salami-its-pastrami-its-a-turkey.html | It's Ham, It's Salami, It's Pastrami, It's a Turkey | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/its-miller-vs-bud-in-the-war-of-the-brewers-miller-vs-bud-in.html | It's Miller vs. Bud in the War of the Brewers | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/bell-system-accords-avert-strike-today-bell-system-accords-avert.html | Bell System Accords Avert Strike Today | True | By Jerry Flint Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/david-of-aztecs-is-hurt-will-miss-goal-on-goals.html | David of Aztecs Is Hurt, Will Miss Goal on Goals | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/nancy-l-rudnik-married-in-south-to-james-kelly.html | Nancy L. Rudnik Married In South to James Kelly | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-politics-the-notsomysterious-far-east.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/monmouth.html | Monmouth | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/jetliner-lands-after-engine-blast.html | Jetliner Lands After Engine Blast | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/before-and-after-statehood.html | Before and After Statehood | True | By Meyer Levin | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/markets-in-review-a-catandmouse-game.html | MARKETS IN REVIEW | True | By Vartang G. Vartan | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/catherine-comerford-married-to-peter-smyth.html | Catherine Comerford Married to Peter Smyth | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-dining-out-potentially-very-fine.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-2-no-title.html | Article 2 âÂÂ Ââ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/miss-phillips-18-takes-jumper-stake-on-encore.html | Miss Phillips, 18, Takes Jumper Stake on Encore | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-a-genial-gadfly-vs-lilco-nuclear-plant-gadfly-vs.html | A Genial Gadfly Vs. Lilco | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/kratzert-takes-2shot-lead-over-elder-on-64-for-196-kratzarts-196.html | Kratzert Takes 2â€šÃ„Ã'Shot Lead Over Elder on 64 for 196 | | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-gardening-wayside-flowers-a-showy-asset.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/laura-marie-culley-becomes-the-bride-of-john-alexander-meleney-a.html | Laura Marie Culley Becomes the Bride Of John Alexander Meleney, a Lawyer | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/does-america-measure-up-america.html | Does America Measure Up? | True | By Donald Davie | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/corporate-quest-for-idyllic-sites-begins-to-ruffle-estate-country.html | Corporate Quest For Idyllic Sites Begins to Ruffle Estate Country | True | By William Tucker | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/british-are-widening-debate-about-sexual-mores.html | British Are Widening Debate About Sexual Mores | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/soccer.html | Soccer | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/carter-asks-new-welfare-system-with-emphasis-on-required-work-new.html | CARTER ASKS NEW WELFARE SYSTEM WITH EMPHASIS ON REQUIRED WORK; NEW YORK COULD SAVE $527 MILLION | | By David E. Rosenbaum Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/followup-on-the-news-soviet-tractors.html | Followâ€šÃ„Ã'Up on the News | True | By Richard Haitch | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/shovels-still-needed-but-computers-now-help-out-science-fights.html | Shovels Still Needed, But Computers Now Help Out | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-article-18-no-title.html | Article 18 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/american-league.html | American League | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/miss-spalding-seen-in-five-dances.html | Miss Spalding Seen in Five Dances | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-10-no-title.html | Article 10 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/a-tv-news-show-discoversguess-what-news.html | ATV News Show Discoversâ€šÃ„Ã',â€®Guess What? News!!! | True | By Edwin Diamond | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/cholera-outbreak-in-jakarta.html | Cholera Outbreak in Jakarta | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/balloons-protest-nuclear-plants.html | Balloons Protest Nuclear Plants | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/robinson-has-new-slant-on-managing.html | Robinson Has New Slant on Managing | True | Murray Chass | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-13-no-title.html | Article 13 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/yes-rock-band-affirms-fusion.html | Yes, Rock Band, Affirms Fusion | True | By John Rockwell | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-from-jamaica-queens-to-the-west-coast-a-growing.html | From Jamaica Queens, to the West Coast, a Growing Number of Blacks Are Flocking to the Tennis Courts | True | By Mireille Grangenois | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/orantes-alexander-gain-final.html | Orantes, Alexander Gain Final. | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/monmouth-invitational.html | Monmouth Invitational | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/officer-shot-by-own-gun-in-tussle-at-bus-station.html | OFFICER SHOT BY OWN GUN IN TUSSLE AT BUS STATION | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/mets-records.html | Mets' Records | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-makebelieve-world-of-teenage-maternity-adolescent-mothersand.html | THE MAKEâ€šÃ„Ã'BELIEVE WORLD OF TEENâ€šÃ„Ã'AGE MATERNITY | True | By Lacey Fosburgh | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/shaky-start-so-far-vance-trip-not-very-encouraging.html | Shaky Start | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-the-arts-on-main-street.html | The Arts on Main Street | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-help-for-the-innocent.html | New Help for the Innocent | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-5-no-title.html | Article 5 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/secession-wars-push-ethiopia-to-the-brink.html | Secession Wars Push Ethiopia to the Brink | True | By James Buxton | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/913-pages-of-delight-delight.html | 913 Pages of Delight | True | By Auberon Waugh | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-golf-clinic-how-to-firm-up-the-wrist-try-crosshanded-putting.html | The Golf Clinic | True | By Nick Seitz | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/carolyn-e-finck-becomes-the-bride-of-peter-mento-3d.html | Carolyn E. Finck Becomes the Bride Of Peter Mento 3d | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/michaels-is-not-fazed-by-jet-lag-in-learning.html | Michaels Is Not Fazed By Jet Lag in Learning | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-11-no-title-92-loss-puts-club-5-behind-red-sox.html | 92â€šÃ„Ã'2 Loss Puts Club 5 Behind Red Sox | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/man-once-marked-for-murder-is-slain-on-a-california-highway.html | Man Once Marked for Murder Is Slain on a California Highway | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/job-agents-are-assailed-on-basis-of-survey-of-ads.html | Job Agents Are Assailed on Basis of Survey of Ads | True | By Frances Cerra Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/letters-121548551.html | LETTERS | True | Harry Simmons | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-second-thoughts-on-antibias-law.html | Second Thoughts on Antibias Law | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/asking-the-audience-to-play-along-tends-to-contradict-the-moral.html | â€šÃ„Ã²Asking the audience to play along tends to contradict the moral lesson.â€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/confessions-of-a-news-addict.html | Confessions of a News Addict | True | By Stanley Milgram | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/12-women-are-selected-for-directing-workshop.html | 12 Women Are Selected For Directing Workshop | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/bridge-when-its-wise-to-jeopardize-an-honor.html | BRIDGE | True | Alantruscott | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/albert-h-douglas-71-physician-and-professor.html | ALBERT H. DOUGLAS, 71, PHYSICIAN AND PROFESSOR | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-behind-the-nassau-budget.html | Behind the Nassau Budget | True | By Phoebe Goodman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/behind-the-best-sellers-robert-j-ringer.html | Behind the Best Sellers: Robert J. Ringer | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-17-no-title.html | Article 17 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/in-brief.html | IN BRIEF | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-home-clinic-keeping-tools-handy.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-interview-getting-accustomed-to-customs.html | INTERVIEW | True | By James Barron | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/sir-alexander-bustamante-jamaican-leader-is-dead.html | Sir Alexander Bustamante, Jamaican Leader, Is Dead | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/after-fighters-knock-the-stuffing-out-of-each-other-why-do-they.html | After Fighters Knock the Stuffing Out of Each Other, | True | By Peter Heumann | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/pitcher-what-he-does-what-weapons-he-uses-and-why-he-succeeds.html | Pitcher: What He Does, What Weapons He Uses And Why He Succeeds | True | By Roger Angell | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-standings-national-league.html | The Standings | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-music-in-found-objects.html | Music in Found Objects | True | By Sally Urang | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/indian-jurisdiction-in-west-is-disputed-high-court-to-hear.html | INDIAN JURISDICTION IN WEST IS DISPUTED | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/11-rhodesians-killed-in-a-bomb-explosion-76-injured-by-blast-in.html | 11 RHODESIANS KILLED IN A BOMB EXPLOSION | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-connecticutthis-week-art-music-theater-films.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/red-tape.html | Red Tape | True | By Anatole Shub | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/on-top-of-it-all-more-bombings.html | On Top of it All, More Bombings | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-new-tycoons-of-hollywood-the-day-of-the-almighty-mogul-is-over.html | THE NEW TYCOONS OF HOLLYWOOD | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-suny-sings-praises-of-rare-pipe-organ.html | SUNY Sings Praises Of Rare Pipe Organ | True | By Jeanne M. Carley | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-its-vintage-north-fork-mise-en-bouteille-au.html | It's Vintage North Fork | True | By Nancy Greenberg | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/major-league-teamagainstteam-records.html | Major League Teamâ€šÃ„Ã´Againstâ€šÃ„Ã´Team Records | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-of-summers-too-hot-too-cold-too-wet.html | Of Summers Too Hot, Too Cold, Too Wet | True | By Jerome S. Thaler | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/stage-view-make-believe-is-subversive-in-margarida.html | STAGE VIEW | True | Walter Kerr | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-state-is-hopeful-on-welfare-reform-state-is.html | State Is Hopeful On Welfare Reform | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/in-the-senate-carter-wont-have-a-commander-like-tip-oneill-the.html | In the Senate, Carter Won't Have a Commander Like Tip O'Neill | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/nearly-on-time-wins-whitney-as-forego-trails-7horse-field-cauthen.html | Nearly on Time Wins Whitney As Forego Trails 7â€šÃ„Ã´Horse Field | True | By James Tuite Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/bronx-man-21-shot-dead.html | Bronx Man, 21, Shot Dead | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/fire-delays-bloomingdales-day.html | Fire Delays Bloomingdale's Day | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/robert-brandt-weds-hilary-ann-kanter.html | Robert Brandt Weds Hilary Ann Kanter | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/carter-is-confident-on-lances-finances-asserts-he-is-sure-that.html | CARTER IS CONFIDENT ON LANCE'S FINANCES | True | By Nicholas M. Horrock Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/korchnoi-draws-and-wins-chess-with-polugayevsky.html | KORCHNOI DRAWS AND WINS CHESS WITH POLUGAYEVSKY | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-york-city-offers-new-plan-for-poverty-agencies.html | New York City Offers New Plan for Poverty Agencies | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/card-of-thanks.html | Card of Thanks | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/criticism-deflected-by-white-house-plan-the-decision-to-increase.html | CRITICISM DEFLECTED BY WHITE HOUSE PLAN | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-westchester-literally-has-storybook-charm.html | Westchester Literally Has Storybook Charm | True | By Aline Benjamin | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/congress-again-acts-to-bolster-farmers-agriculture-bill-provides-4.html | CONGRESS AGAIN ACTS TO BOLSTER FARMERS | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/anne-st-gour-bay-state-bride.html | Anne St. Gour, Bay State Bride | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-decline-in-new-york-states-population-means-loss-of.html | Decline New York State's Population Means Loss of $1.7 Million More From Federal Government | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/numismatics-stamps-were-used-for-small-change.html | NUMISMATICS | True | Russ MacKendrick | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/greenland-rebuffs-arabs-on-falcons.html | Greenland Rebuffs Arabs on Falcons | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/carter-is-corrected-on-food-stamp-data.html | Carter Is â€šÃ„Ã²Correctedâ€šÃ„Ã´ On Food Stamp Data | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/full-of-fresh-air-they-return-home-bus-terminal-scene-is-joy-ful-and.html | FULL OF FRESH AIR, THEY RETURN HOME | True | By Lena Williams | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-laboring-in-the-vineyards-near-cutchogue.html | Laboring in the Vineyards Near Cutchogue | True | By Nancy Greenberg | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/a-confusion-of-banalities-foreign-affairs.html | A Confusion of Banalities | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/we-can-all-learn-from-our-mistakes-camera-view.html | We Can All Learn From Our Mistakes | True | Jack Manning | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/europes-almost-upbeat-view-of-america-the-united-states-despite-its.html | EUROPE'S (ALMOST) UPBEAT VIEW OF AMERICA | True | By Flora Lewis | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/ideas-trends-science-getting-more-affirmative.html | Ideas &Trends | True | Virginia Adams and Tom Ferrell | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-bridge-could-shorten-longhaul-freight.html | Bridge Could Shorten Longâ€šÃ„Ã´Haul Freight | True | Edward C. Burks | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/head-of-painters-union-finds-local-in-new-york-is-guilty-of.html | Head of Painters Union Finds Local in New York Is Guilty of Financial Mismanagement | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/letters.html | LETTERS | True | George F. Ackerman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/august-in-washington.html | August In Washington | True | By James Reston | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/late-sowings-for-the-fall-harvest-late-sowings-for-fall.html | Late Sowings For The Fall Harvest | True | By Carol E. Leighton | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/blackout-in-salt-lake-city.html | Blackout in Salt Lake City | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-16-no-title.html | Article 16 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/study-says-nations-tend-to-hamper-disaster-aid.html | STUDY SAYS NATIONS TEND. TO HAMPER DISASTER AID | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-islands-fulfill-dreams-60-nearby-islands-fulfill.html | Islands Fulfill Dreams | True | By Max J. Friedman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/dance-may-odonnell-troupe-at-clark-festival.html | Dance: May O'Donnell Troupe at Clark Festival | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-8-no-title.html | The Nation/continued | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/doctor-challenges-theory-on-drowning-cites-diving-reflex-plus.html | DOCTOR CHALLENGES THEORY ON DROWNING | True | By John Noble Wilford | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/courville-ferrell-in-met-final.html | Courville, Ferrell in Met Final | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/robert-k-gates-marries-patricia-a-dixon.html | Robert K. Gates Marries Patricia A. Dixon | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-a-drumbeater-for-strings.html | A Drumbeater For Strings | True | By Don Kissill | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/superwelterweight-title-is-captured-by-mattioli.html | Superwelterweight Title Is Captured by Mattioli | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/joel-e-bueb-weds-patricia-ar-farrell.html | Joel E. Bueb Weds Patricia A. R. Farrell | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/michelle-dunn-engaged-to-jesse-j-morgan-3d.html | Michelle Dunn Engaged To Jesse J. Morgan 3d | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/newark-airport-wheres-that-newark-tries-harder-but-its-still-no-3.html | Newark Airport? Where's That? | True | By Rees Behrendt | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/steelers-triumph-on-bradshaws-passes.html | Steelers Triumph on Bradshaw's Passes | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/near-east-and-far-west-near-east.html | Near East and Far West | True | By Peter Rand | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/1800-peruvian-unionists-dismissed.html | 1,800 Peruvian Unionists Dismissed | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/seaver-defeats-pirates-as-morgan-bats-in-4.html | Seaver Defeats Pirates As Morgan Bats In 4 | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/irving-krevitt.html | IRVING KREVITT | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/squalls-over-carters-maritime-stand.html | Squalls Over Carter's Maritime Stand | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Zane Iangion | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/behind-the-olmsted-papers.html | Behind the Olmsted Papers | True | By Eden Ross Lipson | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/freed-newark-officers-returning-to-duty-but-face-hearings.html | Freed Newark Officers Returning To Duty, but Face Hearings | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/allison-cooke-is-engaged-to-alfred-kellogg.html | Allison Cooke Is Engaged to Alfred Kellogg | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-bit-of-city-island-is-on-every-sea.html | Bit of City Island Is on Every Sea | True | By David F. White | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/maryalice-phillips-fiancee-of-frederick-w-hoogland.html | Maryalice Phillips Fiancee Of Frederick W. Hoogland | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/reporters-notebook-85-hours-aboard-a-tanker-out-of-alaska.html | Reporter's Notebook: 85 Hours Aboard a Tanker Out of Alaska | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-article-19-no-title.html | Article 19 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/investing-con-eds-yawning-yield.html | INVESTING | True | By John H. Allan | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-letter-to-the-connecticut-editor.html | LETTER TO THE CONNECTICUT EDITOR | True | John Peroh | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/ensemble-plays-instruments-made-of-steel.html | Ensemble Plays â€šÃ„Ã²Instrumentsâ€šÃ„Ã¹ Made of Steel | True | Robert Palmer | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/art-view-the-new-museum-parisians-love-to-hate.html | ART VIEW | True | John Russell | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/world-council-of-churches-maps-worldwide-human-rights-campaign.html | World Council of Churches Maps Worldwide Human Rights Campaign | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/blackout-cleanup-hiring-to-begin.html | Blackoutâ€šÃ„Ã²Cleanup Hiring to Begin | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/us-and-bonn-call-strong-dollar-economically-vital.html | U.S. and Bonn Call Strong Dollar Economically Vital | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-studio-coop-an-orphan-coming-into-its-own-the-studio-coop-an.html | The Studio Coâ€šÃ„Ã²op: An Orphan Coming Into Its Own | True | By Wendy Schuman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/base-stealer-what-he-needs-is-arrogance.html | Base Stealer: What He Needs Is Arrogance | True | By Maury Wills | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/whitney-handicap-chart.html | Whitney Handicap Chart | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/panel-reported-clearing-hatfield-on-oregon-loan.html | PANEL REPORTED CLEARING HATFIELD ON OREGON LOAN | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/mets-box-score.html | Mets' Box Score | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-bergen-to-widen-aid-for-troubled-youth.html | Bergen to Widen Aid | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-from-norwalk-with-love.html | From Norwalk With Love | True | By Anne Anable | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/miss-cullman-jeffrey-hedges-married-in-rye.html | Miss Cullman, Jeffrey Hedges Married in Rye | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-patronage-turnure-wrote-the-book.html | Patronage? Turnure Wrote the Book | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/giants-offense-a-noshow-in-opener-as-patriots-register-a-193.html | Giants' Offense a Noâ€šÃ„Ã²Show in Opener As Patriots Register a 19â€šÃ„Ã¹3 Victory | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-at-home-with-the-coast-guard-a-good-neighbor-in.html | At Home With The Coast Guard | True | By Irvin Molotsky | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/primary-roundup-candidates-call-beame-inefficient-in-giving-city.html | Primary Roundup | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/eastern-league.html | Eastern League | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-shop-talk-buy-a-cloud-a-star-a-wand.html | SHOP TALK | True | By Joan Potter | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/episcopal-defections-are-rising-because-of-ordination-of-women.html | Episcopal Defections Are Rising Because of Ordination of Women | True | By Kenneth A. Briggs Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/tv-view-daniel-schorr-the-danger-of-blurring-fact-and-fantasy.html | TV VIEW | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/mailbag-a-store-manager-shouldnt-run-the-met.html | MAILBAG | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/community-unit-counsel-slated.html | Community Unit Counsel Slated | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/highlights-carving-new-faces-on-the-totem-pole-of-corporate-america.html | HIGHLIGHTS | True | Ann Crittenden | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/john-l-barnard-author-and-exus-envoy-65.html | JOHN L. BARNARD, AUTHOR AND EXâ€šÃ„Â¢U.S. ENVOY, 65 | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/city-blues.html | City Blues | True | By Hayden Carruth | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/dr-howard-i-diamond-50-obstetrician-and-gynecologist.html | Dr. Howard I. Diamond, 50, Obstetrician and Gynecologist | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-panel-on-lilco-nplant-and-a-diffusion-of-related.html | Panel on Lilco Aâ€šÃ„Â¢Plant, and a Diffusion of Related Issues, Nears End | True | By Frances Cerra Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/notes-travel-champs-notes-about-travel.html | Notes: Travel Champs | True | By Robert J. Dunphy | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/nina-benavi-becomes-the-bride-of-a-student.html | Nina Benâ€šÃ„Â¢Avi Becomes the Bride of a Student | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/selection.html | SELECTION | True | By Robert Lowell | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/stokes-charity-game-slated-tuesday-night.html | Stokes Charity Game Slated Tuesday Night | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/editors-choice.html | Editors' Choice | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/timber-sale-put-off-to-save-two-eagles.html | Timber Sale Put Off To Save Two Eagles | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/houston-oil-tanks-explode.html | Houston Oil Tanks Explode | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-home-clinic-keeping-tools-handy.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-economic-scene-some-misleading-data.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/mac-plans-to-offer-100-bonds-for-sale-taxfree-municipals-will-be.html | M.A.C. PLANS TO OFFER $100 BONDS FOR SALE | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-she-loses-tweezers-and-finds-success.html | She Loses Tweezers and Finds Success | True | By Anne Anable | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/inn-at-east-hampton-bursts-with-blumes.html | Inn at East Hampton Bursts With Blumes | True | By Dena Kleiman Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-home-to-bridgeport.html | Home To Bridgeport | True | By Lynn McNamara | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/food-cold-comfort.html | Food | True | By Craig Claiborne with Pierre Franey | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/brooklyn-pages-the-old-stonehouse-of-gowanus-site-of-a-possible.html | The â€šÃ„Â¢Old Stonehouse of Gowanus,â€šÃ„Â¢ Site of a Possible Turning Point in the Revolution, to Reopen Doors | True | By Anne Mancuso | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/another-small-step-for-man-shuttling-into-space.html | Another Small Step for Man | True | By John Noble Wilford | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/socialist-irrealism-socialist.html | Socialist Irrealism | True | By David Binder | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/burial-for-gary-powers-tomorrow.html | Burial for Gary Powers Tomorrow | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/challis-challis-everywhere.html | Challis, Challis Everywhere! | True | By Susan B. Tribich | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/poor-forecasts-laid-to-federal-reserve-staff-report-citing.html | POOR FORECASTS LAID TO FEDERAL RESERVE | True | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/claimed-by-art-and-nature-claimed.html | Claimed by Art and Nature | True | By Christopher Tunnard | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/jenifer-hyde-plans-a-fall-bridal.html | Jenifer Hyde Plans a Fall Bridal | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-the-decline-and-rise-of-wooster-square-a.html | The Decline and Rise of Wooster Square | True | By Peter Gambuccini | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/civic-efforts-grow-after-bushwick-fire-abandoned-buildings-invite-a.html | CIVIC EFFORTS GROW AFTER BUSHWICK FIRE | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/music-view-in-seattle-wagners-ring-as-he-conceived-it.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/football-reaps-825-million.html | Football Reaps $82.5 Million | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/iowa-bicycle-trek-an-annual-summer-rite.html | Iowa Bicycle Trek an Annual Summer Rite | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-zoning-wall-is-breachable.html | Zoning Wall Is Breachable | True | By Timothy J. McInerney | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/pravda-to-the-rescue.html | Pravda to the Rescue | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-44-boats-sail-out-of-the-past.html | 44 Boats Sail Out of the Past | True | By Marilyn Frankel | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-princeton-borough-backs-gene-studies.html | Princeton Borough Backs Gene Studies | True | By Stephen Reiss | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-youth-unemployment-capital.html | The Youth Unemployment Capital | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/crime.html | CRIME | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/fashion-moving-fast-for-fall.html | Fashion | True | By Carrie Donovan | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-dining-out-landmark-in-nations-playground.html | DINING OUT | True | By Eileen and Fred Ferretti | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-sex-pistols-a-firedup-rock-band-the-sex-pistols.html | The Sex Pistolsâ€šÃ„Â®A Firedâ€šÃ„Â¨Up Rock Band | True | By John Rockwell | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/french-rank-crime-high-on-their-list-of-major-worries.html | French Rank Crime High on Their List Of Major Worries | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-a-reallife-music-man.html | A Realâ€šÃ„Â¨Life Music Man | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/spotlight-up-from-the-ranks.html | SPOTLIGHT | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/audit-finds-new-york-city-got-only-22-of-502-million-parking-fines.html | Audit Finds New York City Got Only 22% of $502 Million Parking Fines | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/susannah-baker-sets-wedding-for-october.html | Susannah Baker Sets Wedding for October | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/letters-121548676.html | Lettersâ€šÃ„Â® | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/national-league.html | National League | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-interview-chester-bowles-looks-back.html | INTERVIEW | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/amin-said-to-execute-4-professors-who-fought-naming-school-for-him.html | Amin Said to Execute 4 Professors Who Fought Naming School for Him | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/sverige-of-sweden-outsails-gretel-after-losing-to-australia.html | Sverige of Sweden Outsails Gretel After Losing to Australia | True | By Steve Cady Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-york-taxes-found-to-subsidize-ski-lifts.html | NEW YORK TAXES FOUND TO SUBSIDIZE SKI LIFTS | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-region-in-summary-slim-pickings-are-slimmer-for-teenage-jobs.html | The Region | True | Clyde Haberman and Milton Leebaw | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-construction-jobs-increase-by-6200-construction.html | Construction Jobs Increase by 6,200 | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/russia-in-prussia.html | Russia in Prussia | True | By Carl R. Proffer | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/transcript-of-presidents-news-conference-on-his-proposals-to.html | Transcript of President's News Conference on His Proposals to Overhaul Welfare | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/im-an-emotional-actress-who-does-enormous-research-im-emotional-but.html | I'm an Emotional Actress Who Does Enormous Research | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-15-no-title.html | Article 15 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/in-love-with-severity.html | In Love With Severity | True | By Devis Donoghue | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/fifty-years-of-comingnext-week.html | Fifty Years of Comingâ€šÃ„Â¨Nextâ€šÃ„Â¨Week | True | By Aljean Harmetz | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/us-withdrawal-plan-puzzles-south-korea-officials-fear-pullout-will.html | U.S. WITHDRAWAL PLAN PUZZLES SOUTH KOREA | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/water-air-here-and-there-nuclear-plants-all-over.html | Water, Air, Here and ThereNuclear Plants All Over | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/fbis-files-also-revealing-about-itself.html | F.B.I.'s Files Also Revealing About Itself | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/film-view-also-revealing-about-itself.html | FILM VIEW | True | Nora Sayre | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-personally-speaking-the-landlubbers-lament.html | PERSONALLY SPEAKING | True | By Norman B. Gabrilove | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/chicago-area-a-scene-of-racial-tensions-tries-to-explain-its-fears.html | Chicago Area, a Scene of Racial Tensions, Tries to Explain Its Fears | True | By Douglas E. Kneeland Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-trenton-notebook-attorneys-cautious-on-ads.html | TRENTON NOTEBOOK | True | Martin Waldron | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/wine-st-emilion-warm-open-and-easy-to-like.html | Wine | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/congress-expense-bill-signed.html | Congress Expense Bill Signed | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-owners-honor-a-special-breed.html | Owners Honor a Special Breed | True | By Joseph Pronechen | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/tour-earnings.html | Tour Earnings | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/suit-on-jackson-high-integration-stirs-fear-in-neighboring-nassau.html | Suit on Jackson High Integration Stirs Fear in Neighboring Nassau | True | By Iver Peterson Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/architecture-view-ada-louise-huxtable-a-dubious-survival-plan-for.html | ARCHITECTURE VIEW | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-parking-issue-is-whether-carey-can-postpone-ban.html | New Parking Issue Is Whether Carey Can Postpone Ban | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/engagements.html | Engagements | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-wildcliff-lets-kids-do-things.html | Wildcliff Lets Kids Do Things | True | By Roz Rosenbluth | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/architecture-the-house-in-the-hill.html | Architecture | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/realty-news-flurry-of-change-on-fifth-avenue.html | Realty News | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-interview-hofstra-dean-with-a-mission.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/andrea-smith-wed-on-coast.html | Andrea Smith Wed on Coast | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-fishing-blues-are-running-in-bountiful-supply.html | FISHING | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/ozark-air-lines-strike-averted.html | Ozark Air Lines Strike Averted | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/how-benefit-programs-would-work.html | How Benefit Programs Would Work | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-a-reallife-music-man.html | A Realâ€šÃ„Ã´Life Music Man | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/growing-controversy-surrounds-who-gets-40-billion-and-for-what.html | Growing Controversy, Surrounds Who Gets $40 Billion and for What | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/yankees-records.html | Yankees' Records | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/shaw-conducts-choral-music.html | Shaw Conducts Choral Music | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/letter-an-attack-on-freeloading-kids.html | Letters: An Attack On â€šÃ„Ã²Freeloadingâ€šÃ„Ã¹ Kids | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-12-no-title.html | Article 12 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/letters-121548403.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/thomas-aquin-kelly.html | THOMAS AQUIN KELLY | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-when-youth-confronts-the-law-help-for-the-young.html | When Youth Confronts the Law | True | By Shawng Kennedy | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/a-vietnam-movie-that-does-not-knock-america-robert-de-niros-vietnam.html | A Vietnam Movie That Does Not Knock America | True | By Roger Copeland | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-14-no-title.html | Article 14 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/highlights-of-the-presidents-plan.html | Highlights of the President's Plan | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/psychopaths-are-harder-to-find-than-other-criminals-from-door-to.html | Psychopaths Are Harder to Find than Other Criminals | True | By Howard Blum | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/reynolds-industries-takes-the-hippocratic-oath-reynolds-industries.html | Reynolds Industries Takes the Hippocratic Oath | True | By Harry Schwartz | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/minor-minor-and-major-minor.html | Minor Minor and Major Minor | True | By Sheldon Frank | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/miss-hamilton-is-affianced.html | Miss Hamilton Is Affianced | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/summertime-and-the-campaigning-isnt-easy.html | Summertime and the Campaigning Isn't Easy | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/income-support-work-benefit.html | Income Support | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/us-to-issue-report-on-pesticide-effect-study-will-be-out-soon-on.html | U.S TO ISSUE REPORT ON PESTICIDE EFFECT | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/tony-kornheiser-the-bottom-line.html | Tony Kornheiser | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/calling-john-henry.html | Calling John Henry | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/headliners-a-change-of-jobs.html | Headliners | True | Gary Hoenig | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-patterns-new-victims.html | New Patterns, New Victims | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/turkey-bars-recognition-of-greek-as-the-president-of-all-of-cyprus.html | Turkey Bars Recognition of Greek As the President of All of Cyprus | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/inwood-old-dutch-new-latin-inwood-old-dutch-new-latin.html | Inwood Old Dutch, New Latin | True | By Richard Peck | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-the-last-mile-pray-for-us.html | The Last Mile â€¦â€™Pray for Usâ€¦â€™ | True | By William M. Dwyer | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-a-correction.html | A Correction | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-literary-view-to-honor-a-prize-literary-view.html | THE LITERARY VIEW | True | By Richard Eder | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-illuminating-last-works-of-two-musical-poets-the-illuminating.html | The Illuminating Last Works of Two Musical Poets | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/more-tourists-from-eastern-european-nations-are-allowed-to-leave.html | More Tourists From Eastern European Nations Are Allowed to Leave Home for the West | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/deborah-l-greene-wed-to-alan-becker.html | Deborah L. Greene Wed to Alan Becker | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/wood-field-and-stream-gleaning-new-meanings.html | Wood, Field and Stream Gleaning New Meanings | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-dining-out-a-mixed-catch.html | DINING OUT | True | By Jeri Laber | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/michael-m-smith.html | MICHAEL M. SMITH | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/best-sellers.html | Best Sellers | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/books-inside-the-imfan-official-view.html | BOOKS | True | By Peter B. Kenen | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/moscow-plans-to-build-new-zoo-using-ditches-instead-of-bars.html | Moscow Plans to Build New Zoo Using Ditches Instead of Bars | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/yemen-expels-soviet-reporter.html | Yemen Expels Soviet Reporter | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-county-helps-elderly-get-jobs.html | County Helps Elderly Get Jobs | True | Thomas P. Ronan | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/sports-editors-mailbox-farewell-to-the-amateur.html | Sports Editor's Mailbox: Farewell to the Amateur | True | Billie Jean King | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/transit-authority-gives-us-a-wish-list.html | Transit Authority Gives U.S. a â€¦â€™Wish Listâ€¦â€™ | True | By E. J. Dionne Jr. | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-about-new-jersey-marven-gardens-all-abloom-again.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/chess-working-hard-to-preserve-his-public-image.html | CHESS | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/young-in-jamaica-says-he-is-symbol-of-racial-progress-in-us.html | Young, in Jamaica, Says He Is Symbol of Racial Progress in U.S. | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/pending-sale-of-notes-holds-potential-of-gain-for-beame.html | Pending Sale of Notes Holds Potential of Gain for Beame | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/liza-watters-bride-of-dr-david-hopper.html | Liza Watters Bride Of Dr. David Hopper | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/affiliate-880-is-first-in-monmouth-invitational.html | Affiliate, $8.80, Is First In Monmouth Invitational | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-about-westchester-in-carmel-the-bicentennial.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/for-gerber-a-case-of-colic.html | For Gerber, a Case of Colic | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-ridgefield-burnishes-its-past-ridgefield-builds.html | Ridgefield Burnishes Its Past | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/book-ends-soft-cover-hard-cash.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-fresh-air-fund-gets-helping-hand.html | Fresh Air Fund Gets Helping Hand | True | By Joan Cook | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-9-no-title.html | Article 9 â€¦â€™â€¦â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-many-studies-about-the-united-states-intelligence-apparatus-end.html | The Many Studies About the United States Intelligence Apparatus End the Same Way: Reform Is Needed | True | By Nicholas M. Horrock | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/center-in-old-church-offers-exfelons-aid-program-at-st-peters-in.html | CENTER IN OLD CHURCH OFFERS EXâ€¦â€™FELONS AID | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/mexican-politicians-fighting-for-power-president-try-ing-to-impose.html | MEXICAN POLITICIANS FIGHTING FOR POWER | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/immigration-service-is-reported-tardy-in-checking-nazis.html | Immigration Service Is Reported Tardy In Checking Nazis | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/brooklyn-meatpacker-robbed.html | Brooklyn Meatpacker Robbed | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-making-of-a-councilman.html | The Making of a Councilman | True | By Dr. E. de Haas | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/cbs-winnertakeall-illusion-leads-to-an-fcc-investigation-tennis.html | CBS â€˜Â…Â°Winnerâ€˜Â…Â°Takeâ€˜Â…Â°Allâ€˜Â…Â° Illusion Leads M an F.C.C. Investigation | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/mariners-rout-yanks-giants-defeat-mets-73.html | Mariners Rout Yanks; Giants. Defeat Mets, 7â€˜Â…Â°3 | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/zachry-is-chased-in-15hit-assault-giants-rap-15-hits-top-mets-by-73.html | Zachry Is Chased in 15â€˜Â…Â°Hit Assault | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/more-than-a-doctors-office.html | More Than a Doctor's Office | True | By Milton Jordan | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/port-of-new-york-called-bias-victim-assemblyman-asserts-that.html | PORT OF NEW YORK CALLED BIAS VICTIM | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-film-pioneer-gets-a-new-focus.html | Film Pioneer Gets a New Focus | True | By Bruce Berman | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/8-nations-leaders-discuss-trade-ties-5-southeast-asian-countries.html | 8 NATIONS' LEADERS DISCUSS TRADE TIES | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/thais-malaysians-wage-war-on-reds-progress-is-reported-after-4.html | THAIS, MALAYSIANS WAGE WAR ON REDS | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/patricia-ann-kramer-bride-of-hoke-j-wilson.html | Patricia Ann Kramer Bride of Hoke J. Wilson | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/mary-shannon-becomes-bride.html | Mary Shannon Becomes Bride | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-shop-talk-a-place-to-buy-suede-a-place-to-clean.html | SHOP TALK | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/14-countries-to-lend-10-billion-to-imf-to-aid-poorer-lands.html | 14 COUNTRIES TO LEND $10 BILLION TO I.M.F. TO AID POORER LANDS | True | By Paul Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-not-always-adversaries.html | Not Always Adversaries | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/linda-beardsley-becomes-bride-of-william-cecil-lyon.html | Linda Beardsley Becomes Bride of William Cecil Lyon | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-st-benedicts-makes-comeback.html | St. Benedict' Makes Comeback | True | By Paul D. Colford | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/this-week-in-sports-baseball-billiards-golf-harness-racing-jaialai.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-frothy-profits-in-light-beers.html | The Frothy Profits in Light Beers | True | Ann Crittenden | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/beame-says-plan-would-let-city-hire-more-policemen-and-firemen.html | Beame Says Plan Would Let City Hire More Policemen and Firemen | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/dance-view-clive-barnes-ups-and-downs-of-two-major-troupes.html | DANCE VIEW | True | Clive Barnes | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/letters-on-new-yorks-mayoral-primary.html | Letters: On New York's Mayoral Primary | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/yvette-janvier-wed-to-ed-parashivescu.html | Yvette Janvier Wed to E.D. Parashivescu | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/cia-mind-probes-now-more-benign.html | C.I.A. Mind. Probes Now More Benign | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/sandra-kezer-wed-to-joseph-dempsey-in-jersey-ceremony.html | Sandra Kezer Wed To Joseph Dempsey In Jersey Ceremony | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/stamps-new-commemoratives-mark-black-heritage-in-us.html | STAMPS | True | Samuel A. Tower | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/a-new-light-for-big-ben.html | A New Light for Big Ben | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/latin-leaders-praise-panama-and-us-for-progress-on-canal.html | Latin Leaders Praise Panama and U.S. for Progress on Canal | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-theyre-casting-light-on-sun-power.html | They're Casting Light on Sun Power | True | By Nancy Rubin | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/captured-by-meanings-meanings.html | Captured by Meanings | True | By Frank Kermode | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/in-defense-of-the-dollar.html | In Defense of the Dollar | True | By Gary R. Gray | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/speaking-for-the-public.html | Speaking for the Public | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/notes-a-calder-setting-for-saties-symphonic-drama.html | Notes: A Calder Setting for Satie's â€˜Â…Â°Symphonic Dramaâ€˜Â…Â° | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-jury-duty-is-it-a-privilege.html | Jury Duty: Is It a Privilege? | True | By Michael P. Sheehan | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/closer-ties-with-syrians-seen-by-a-top-plo-aide.html | CLOSER TIES WITH SYRIANS SEEN BY A TOP P.L.O. AIDE | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/in-america-the-bigleaguer.html | IN AMERICA | True | By Joseph Lelyveld | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/letters-121548015.html | Letters | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-art-a-man-generous-with-his-anger.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/around-the-nation-3-fires-threaten-to-burn-100000-acres-on-coast.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-home-clinic-keeping-tools-handy.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/drama-in-the-age-of-einstein.html | Drama in the Age | True | By Robert Brustein | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/guide-takes-students-through-title-ix.html | Guide Takes Students Through Title IX | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-food-a-farm-stand-in-estate-country.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-indians-hope-to-win-land-indians-hopeful-on-land.html | Indians Hope to Win Land | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/world-team-tennis.html | World Team Tennis | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/next-move-on-merger-is-nhls.html | Next Move On Merger Is N.H.L.'s | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/lefkowitz-goes-to-court-to-force-compliance-with-campair-law.html | Lefkowitz Goes to Court to Force Compliance With Car–Repair Law | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/encounter-i-was-the-only-guestand-i-was-the-last-once-a-chic-san.html | Encounter: I Was the Only Guest—And I Was the Last | True | By Jonathan Evan Maslow | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/los-angeles-debates-1984-olympics-cost-backers-of-bid-for-games.html | LOS ANGELES DEBATES 1984 OLYMPICS' COST | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-7-no-title.html | Article 7 — No Title | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-gardening-open-house-at-a-research-center.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/enterprise-tatoosh-win-cups-in-newport-sailing.html | Enterprise, Tatoosh Win Cups in Newport Sailing | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/nan-mcrae-married-to-tn-williams-jr.html | Nan McRae Married To T.N. Williams Jr. | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/modern-company-presents-works-old-and-new.html | Modern Company Presents Works Old and New | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-wallenberg-dynastys-struggle-for-succession-the-wallenbergs.html | The Wallenberg Dynasty's Struggle for Succession | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/ftc-inquiries-will-hunt-bias-in-homeland-and-credit-field.html | F.T.C. Inquiries Will Hunt Bias In Home—Loan and Credit Field | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/kenneth-macleish-60-of-national-geographic.html | KENNETH MACLEISH, 60, OF NATIONAL GEOGRAPHIC | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/james-burke-jr-marries-jeanne-e-joyce.html | James Burke Jr. Marries Jeanne E. Joyce | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/home-style-landscape-gardeners-are-flourishing.html | Home Style | True | By Timothy J. McInerney | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/vance-says-israel-and-arabs-differ-on-2-key-questions.html | Vance Says Israel And Arabs Differ On 2 Key Questions | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/weddings.html | Weddings | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/ecology-is-suddenly-a-european-power.html | Ecology Is Suddenly A European Power | True | By Jonathan Kandell | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/mistrial-ruled-for-manson-disciple.html | Mistrial Ruled for Manson Disciple | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/oh-hits-744th-home-run-as-chunichi-giants-win.html | Oh Hits 744th Home Run As Chunichi Giants Win | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/barbara-freedman-is-married.html | Barbara Freedman Is Married | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/alarm-sounds-and-cia-wakes-up-in-nightmare-alley.html | Alarm Sounds and CIA Wakes Up in Nightmare Alley | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/powerboat-race-to-satullo.html | Powerboat Race to Satullo | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/cocker-spaniel-stars-in-california.html | Cocker Spaniel Stars in California | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-abortion-aid-gets-a-vote.html | Abortion Aid Gets a Vote | True | By Sanford Cloud Jr. | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/future-events-how-to-survive-the-dog-days.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/red-smith-conscience-money.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/text-of-white-house-message-to-congress-on-proposal-to-overhaul.html | Text of White House Message to Congress on Proposal to Overhaul Welfare System | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-chief-scores-gop-dependency-on-rockefeller-aid.html | New Chief Scores G.O.P. Dependency On Rockefeller Aid | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/3-held-in-856527-theft.html | 3 Held in $856,527 Theft | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-ilgwu-and-dd-ilgwu.html | The I.L.G.W.U. and D.D. | True | By Richard C. Wade | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-gardening-open-house-at-a-research-center.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/preseason-football.html | Preseason Football | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-interview-hartsdale-man-peers-into-blackout.html | INTERVIEW | True | David F. White | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/vorster-assails-us-africa-policy-as-a-payoff-by-carter-for-blacks.html | Vorster Assails U.S. Africa Policy As a Payoff by Carter for Blacks | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/2-survivors-married-after-21-days-adrift.html | 2 Survivors Married After 21 Days Adrift | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/gail-ellen-gimbel-is-married.html | Gail Ellen Gimbel Is Married | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-to-frisbee-fans-its-the-ultimate-a-new-twist-for.html | To Frisbee Fans, It's the Ultimate | True | By Parton Keese | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-pearls-for-the-sound-string-of-pearls-for-the.html | Pearls for the Sound? | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/fly-fly-solly-scores.html | Fly Fly Solly Scores | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/christopher-henney-and-jeanne-crombie-marry-in-connecticut.html | Christopher Henney And Jeanne Crombie Marry in Connecticut | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/yachting.html | Yachting | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/world-news-briefs-report-on-human-rights-assailed-in-moscow.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-speaking-personally-so-long-point-pleasant-hello.html | SPEAKING PERSONALLY | True | By Louise Saul | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-shelving-violence.html | Shelving Violence | True | By Eleanor Charles | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/trainer-finds-losing-job-can-be-plus.html | Trainer Finds Losing Job Can Be Plus | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/five-bystanders-shot-one-of-the-fatally.html | FIVE BYST ANDERS SHOT, ONE OF THE FATALLY | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/emergency-repairs-begun-on-british-trident-jets.html | EMERGENCY REPAIRS BEGUN ON BRITISH TRIDENT JETS | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-home-clinic-keeping-tools-handy.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/robert-e-davis-weds-robert-e-davis-weds-constance-canning-senior-accountant.html | Robert E. Davis Weds Constance Canning, Senior Accountant | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/article-6-no-title.html | Article 6 â€š Ã"â€š Ã" Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/whats-doing-in-budapest.html | What's Doing in BUDAPEST | True | By Paul Hofmann | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/business-ans-finance.html | BUSINESS AND FINANCE | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-nation-in-summary-the-energy-plan-he-got-what-he-wanted-mostly.html | The Nation | True | Caroline Rand Herron and R. V. Denenberg | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/connecticut-weekly-yokum-hokum.html | Yokum Hokum | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/brooklyn-n-pages-a-walk-right-in-home-for-the-arts-on-riverhead-lis.html | A â€š Ã"Â°Walk Right Inâ€šÃ"Â° Home for the Arts on Riverhead, L.I.'s, Main Street | True | Barbara Delatiner Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-the-elderly-come-of-age.html | The Elderly â€šÃ"Â°Come of Ageâ€šÃ"Â¯ | True | By Adelaide Attard | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/600-in-california-march-at-atomic-plant-to-challenge-nuclear-power.html | 600 in California March at Atomic Plant to Challenge Nuclear Power | True | By Gladwin Hill Special to The New York Times | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-atlantic-citys-grand-hotel.html | Atlantic City's â€šÃ"Â°Grand Hotelâ€šÃ"Â¯ | True | By Walter H. Waggoner | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/westchester-weekly-parks-apply-woman-power.html | Parks Apply Woman Power | True | By Lynn Ames | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/pepper-fete-hears-3-bands.html | Pepper Fete Hears 3 Bands | True | Robert Palmer | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/unlike-the-united-states-social-payments-help-redistribute-the.html | Unlike the United States, Social Payments Help Redistribute the National Income | True | By Robert Reinhold | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/iranian-prime-minister-announces-resignation.html | IRANIAN PRIME MINISTER ANNOUNCES RESIGNATION | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-battle-with-egypt-may-have-won-him-new-sympathy-among-arabs.html | The Battle With Egypt May Have Won Him New Sympathy Among Arabs | True | By Marvine Howe | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-art-morris-museum-shows-ellis.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/long-island-weekly-greenport-ferry-plan-draws-fire-rough-seas-for-a.html | Greenport Ferry: Plan Draws Fire | True | By Andrea Aurichio | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-07 | 1977-08-07 | https://www.nytimes.com/1977/08/07/archives/the-world-in-summary-africas-horn-has-plenty-of-trouble-stiffer.html | The World | True | Barbara Slavin and Thomas Butson | 2006-08-04 0:00 | RE 928-749 | B 242536 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/us-and-israel-signs-of-strain.html | U.S. and Israel: Signs of Strain | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/market-place-crisis-in-fight-for-babcock-wilcox.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/front-page-2-no-title.html | Front Page 2 â€¦ Â¹ â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/us-negotiators-in-panama-both-sides-hopeful-of-early-canal-pact.html | U.S. Negotiators in Panama: Both Sides Hopeful of Early Canal Pact | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/trial-is-postponed-for-honolulu-mayor-report-on-second-indictment.html | TRIAL IS POSTPONED FOR HONOLULU MAYOR | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/gullett-figueroa-more-arm-trouble.html | Gullett, Figueroa: More Arm Trouble | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/reds-6-pirates-0.html | Reds 6, Pirates 0 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/us-reporters-listed-as-christians-at-hotel.html | U.S. Reporters Listed As Christians at Hotel | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/yankees-box-score.html | Yankees' Box Score | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/thais-report-cambodian-attack.html | Thais Report Cambodian Attack | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/winter-mellowing-his-blues.html | Winter Mellowing His Blues | True | Robert Palmer | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/the-fun-governor.html | The Fun Governor | True | By William Safire | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/national-league-cardinals-5-astros-2.html | NATIONAL LEAGUE Cardinals 5, Astros 2 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/article-1-no-title.html | Article 1 â€¦ Â¹ â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/brewers-6-blue-jays-2-brewers-7-blue-jays-5.html | Brewers 6, Blue Jays 2 Brewers 7, Blue Jays 5 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/us-and-israel-signs-of-strain-vances-trip-brings-out-some.html | U.S. and Israel: Signs of Strain | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/dino-cardinal-staffa-72-a-vatican-administrator-and-prefect-of-high.html | Dino Cardinal Staffa, 72, A Vatican Administrator And Prefect of High Court | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/ellen-sue-cohen-is-married-to-barry-turkanis-student.html | Ellen Sue Cohen Is Married To Barry Turkanis, Student | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/primary-roundup-cuomo-assails-beames-demand-for-return-of-the-death.html | Primary Roundup | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/greynorth-chosen-by-booth-fisheries.html | Greyâ€¦ Â¹ â€¦ Â° North Chosen By Booth Fisheries | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/orourke-gentleman-jim-take-singlepony-title.html | O'Rourke, Gentleman Jim Take Singleâ€¦ Â¹ â€¦ Â° Pony Title | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/nuclear-power-foes-in-protests-at-3-sites.html | Nuclear Power Foes In Protests at 3 Sites | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/jamshid-amouzegar-is-named-to-head-irans-government.html | Jamshid A mouzegar Is Named to Head Iran's Government | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/chess-korchnoi-superiority-shows-in-match-with-polugaevsky.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/15-women-make-it-to-morven-as-guests.html | 15 Women Make It to Morvenâ€¦ Â¹ â€¦ Â® as Guests | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/angels-6-orioles-3.html | Angels 6, Orioles 3 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/night-law-schools-feel-pressure-to-meet-higher-standards.html | Night Law Schools Feel Pressure to Meet Higher Standards | True | By Ray Jenkins Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/phillies-3-dodgers-1.html | Phillies 3, Dodgers 1 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/bridge-players-from-middle-west-sometimes-lack-recognition.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/industry-and-consumers-seek-immunization-panel.html | INDUSTRY AND CONSUMERS SEEK IMMUNIZATION PANEL | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/flogging-ordered-in-rape-case.html | Flogging Ordered in Rape Case | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/homosexuals-move-to-protect-civil-rights-on-tv.html | Homosexuals Move to Protect Civil Rights on TV | True | By Les Brown | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/depressed-wheat-prices-put-thousands-of-farmers-deep-into-debt-and.html | Depressed Wheat Prices Put Thousands of Farmers Deep Into Debt and Create Spreading Credit Squeeze | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/ferrell-tops-courville-in-golf-final.html | Ferrell Tops Courville In Golf Final | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/news-summary-75680454.html | News Summary | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/200000-at-tijuana-wait-to-be-smuggled-into-us-by-deadline-poor.html | 200,000 AT TIJUANA WAIT TO BE SMUGGLED INTO U.S. BY DEADLINE | True | By Everett R. Holles Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/2-million-acres-in-the-west-burn-lightning-storms-increase-danger.html | 2 Million Acres in the West Burn; Lightning Storms Increase Danger | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/nyerere-says-carter-is-firm-over-africa-tanzanian-hopes-pressure-by.html | NYERERE SAYS CARTER IS FIRM OVER AFRICA | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/us-information-act-difficulties-despite-successes.html | U.S. Information Act: Difficulties Despite Successes | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/belaboring-worker-safety.html | Belaboring Worker Safety | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/freed-newark-officers-returning-to-duty-but-face-hearings.html | Freed Newark Officers Returning to Duty, but Face Hearings | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/plo-said-to-ease-stand-on-a-key-un-resolution.html | P.L.O. SAID TO EASE STAND ON A KEY U.N. RESOLUTION | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/argentine-journalist-kidnapped.html | Argentine Journalist Kidnapped | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/hydroplane-racer-is-killed-nfl-rookie-dies-in-crash-bangs-42-thrown.html | Hydroplane Racer Is Killed; N.F.L. Rookie Dies in Crash | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/mexico-at-a-glance.html | Mexico at a Glance | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/standard-poodle-is-best-at-hunterdon-hills.html | Standard Poodle Is Best at Hunterdon Hills | True | By Pat Gleeson Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/soccer.html | Soccer | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/us-information-act-difficulties-despite-successes-us-information.html | U.S. Information Act: Difficulties Despite Successes | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/a-poughkeepsie-bridge-still-stirs-controversy.html | A Poughkeepsie Bridge Still Stirs Controversy | True | By Harold Faber Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/baker-making-mark-as-a-leader-in-senate-builds-his-prospects.html | Baker, Making Mark as a Leader in Senate, Builds His Prospects | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/2-die-6-hurt-in-4-am-collapse-of-centuryold-brooklyn-house.html | 2 Die, 6 Hurt in 4 A.M. Collapse Of Centuryâ€‹â€‹â€‹Old Brooklyn House | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/eastern-league.html | Eastern League | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/auto-racing.html | Auto Racing | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/overcounter-supplementary-listings.html | Overâ€‹â€‹â€‹Counter Supplementary Listings | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/the-canal-treaty-words-of-caution.html | The Canal Treaty: Words of Caution | True | By Charles Maechling Jr. | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/lummis-says-hughes-was-not-given-data-estate-administrator-charges.html | LUMMIS SAYS HUGHES WAS NOT GIVEN DATA | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/actors-who-leave-their-stamp-on-roles-are-a-theater-trauma.html | Actors Who Leave Their Stamp On Roles Are a Theater Trauma | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/namaths-ram-debut-short-but-passable.html | Namath's Ram Debut Short but Passable | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/phone-workers-strike-in-iowa.html | Phone Workers Strike in Iowa | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/15-billion-wasted-on-alaska-pipeline-report-says.html | $1.5 Billion Wasted on Alaska Pipeline, Report Says | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/donna-field-is-bride-of-michael-krasnoff.html | Donna Field Is Bride Of Michael Krasnoff | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/how-old-is-old.html | How Old Is Old? | True | By Anonymous | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/saratoga-racing-entries.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/banks-promoting-a-mechanical-pal-banks-breeding-new-race-of.html | Banks Promoting A Mechanical Pal | True | By Mario A. Milletti | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/state-hails-new-us-legislation-to-reduce-air-pollution-by-cars.html | State Hails New U.S. Legislation To Reduce Air Pollution by Cars | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/gretel-uses-light-air-to-gain-a-satisfying-victory.html | Gretel Uses Light Air to Gain a Satisfying Victory | True | By Steve Cady Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/coast-guard-marks-187th-year-by-ceremony-in-lower-manhattan.html | Coast Guard Marks 187th Year by Ceremony in Lower Manhattan | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/sweeping-back-the-illegal-tide.html | Sweeping Back the Illegal Tide | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/joe-baksi-dies-at-55-was-a-top-heavyweight-fought-charles-walcott.html | Joe Baksi Dies at 55; Was a Top Heavyweight; Fought Charles, Walcott | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/at-this-saratoga-racing-party-everybody-was-in-the-chips.html | At This Saratoga Racing Party, Everybody Was in the Chips | True | By Enid Nemy Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/books-of-the-times-in-case-you-missed-it.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/building-higher-expectations-for-the-mentally-retarded.html | Building Higher Expectations for the Mentally Retarded | True | By Virginia Adams | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/bruno-due-to-testify-about-casinos-today-alleged-crime-boss-of.html | BRUNO DUE TO TESTIFY ABOUT CASINOS TODAY | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/protesters-attack-police-in-japan.html | Protesters Attack Police in Japan | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/braves-6-expos-2.html | Braves 6, Expos 2 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/controversial-state-bill-mandates-a-curb-on-legalese-in-contracts.html | Controversial State Bill Mandates A Curb on Legalese in Contracts | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/dog-shows.html | Dog Shows | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/woman-slain-in-irt-at-lincoln-center.html | Woman Slain in IRT At Lincoln Center | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/algerian-truckers-opening-route-across-sahara-to-nigerian-coast.html | Algerian Truckers Opening Route Across Sahara to Nigerian Coast | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/local-residents-reclaim-li-park-after-sunday-visitors-leave.html | Local Residents Reclaim L.I. Park After Sunday Visitors Leave | True | By Irvin Molotsky Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/ailing-matlack-hurls-only-an-inning-mets-defeated-by-giants-74-at.html | Ailing Matlack Hurls Only an Inning | True | By Parton Keese | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/visit-to-fair-to-be-his-93d.html | Visit to Fair to Be His 93d | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/minimum-wage-rise-predicted.html | Minimum Wage Rise Predicted | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/local-residents-reclaim-li-park-after-sunday-visitors-leave-local.html | Local Residents Reclaim L.I. Park After Sunday Visitors Leave | True | By Irvin Molotsky Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/aussie-attains-a-personal-comeback-26-64-64-alexander-tops-orantes.html | Aussie Attains a Personal Comeback, 2–6, 6–4, 6–4 | True | By Pranay Gupte Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/how-citibank-simplified-loan-form.html | How Citibank Simplified Loan Form | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/tanker-aground-near-miami.html | Tanker Aground Near Miami | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/purchasers-divided-on-economic-trend-purchasing-agents-at-odds-on.html | Purchasers Divided On Economic Trend | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/hussein-less-gloomy-over-a-mideast-pact-after-visit-by-vance.html | HUSSEIN LESS GLOOMY OVER A MIDEAST PACT AFTER VISIT BY VANCE | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/makarios-to-be-buried-near-his-monastery.html | Makarios to Be Buried Near His Monastery | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/dance-lee-theodores-troupe-tribute-to-broadway-is-staged-in-new.html | Dance: Lee Theodore's Troupe | True | By Clive Barnes Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/railroads-foresee-secondhalf-gloom-after-peak-profits-major.html | RAILROADS FORESEE SECONDHALF HALF GLOOM AFTER PEAK PROFITS | True | By Winston Williams | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/world-team-tennis.html | World Team Tennis | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/genine-harvie-macks-wed-to-josh-fidler-in-baltimore.html | Genine Harvie Macks Wed To Josh Fidler in Baltimore | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/opera-la-cenerentola-in-paris-is-bit-of-fun-but-its-not-rossini.html | Opera: â€šÃ„Â²La Cenerentolaâ€šÃ„Â´ in Paris Is Bit of Fun, but It's Not Rossini | True | By John Rockwell Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/lightning-hits-5-in-central-park-and-a-queens-bather.html | Lightning Hits 5 in Central Park and a Queens Bather | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/around-the-nation-50-nuclear-protesters-held-at-plant-on-coast.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/business-said-to-dominate-agencies.html | Business Said to Dominate Agencies | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/peter-sherwood-gengler-weds-judith-a-cheeseman.html | Peter Sherwood Gengler Weds Judith A. Cheeseman | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/connie-j-baum-bride-of-jay-h-newman.html | Connie J. Baum Bride of Jay H. Newman | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/woman-slain-in-irt-at-lincoln-center-woman-is-slain-in-irt-at.html | Woman Slain In IRT At Lincoln Center | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/young-is-confident-that-mexicans-will-favor-carter-plan-on-aliens.html | Young Is Confident That Mexicans Will Favor Carter Plan on Aliens | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/commodities-summer-bits-and-pork-bellies-commodities-pork-bellies.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/byrne-dedicates-island-beach-bus-shuttle.html | Byrne Dedicates Island Beach Bus Shuttle | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/american-says-he-spied-in-zaire-and-canada-for-koreans.html | American Says He Spied in Zaire and Canada for Koreans | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/audit-by-goldin-scores-ports-dept.html | Audit by Goldin Scores Ports Dept. | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/the-opera-corsaros-faust-producer-tries-too-hard-and-distorts.html | The Opera: Corsaro's â€šÃ„Â²Dr. Faustâ€šÃ„Â´ | True | By Harold C. Schonberg Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/explosion-of-steam-pipe-kills-5-pennsylvanians-at-plant.html | Explosion of Steam Pipe Kills 5 Pennsylvanians at Plant1 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/roosevelt-entries.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/world-news-briefs-black-nationalists-helping-rhodesian-police-in.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/senator-assails-official-of-sec-in-alleged-slurs-williams-also.html | Senator Assails Official of S.E.C. In Alleged Slurs | True | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/that-other-political-arena-complex-new-york-state-election-law.html | That Other Political Arena | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/hundreds-of-concerns-in-france-cooperate-with-arab-boycott-of.html | Hundreds of Concerns in France Cooperate With Arab Boycott of Israel | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/tongsun-park-is-sued.html | Tongsun Park Is Sued | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/71-triumph-eases-problems-slightly-a-victory-criticism-for-yanks.html | 7â€šÃ„Â²1 Triumph Eases Problems Slightly | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/amateur-indians-give-germans-taste-of-wild-west.html | Amateur Indians Give Germans Taste of â€šÃ„Â²Wild Westâ€šÃ„Â´ | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/canadian-air-controllers-strike-passengers-bused-to-us-flights.html | Canadian Air Controllers Strike; Passengers Bused to U.S Flights | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/de-gustibus-its-dangerous-to-eat-corn-on-the-cob-yes-it-can-be-a.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/margaret-a-roston-wed-to-george-allan-hagedom.html | Margaret A. Roston Wed To George Allan Hagedom | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/vatican-still-bars-birthcontrol-vasectomy-new-decree-said-to-leave.html | Vatican Still Bars Birthâ€šÃ„Â²Control Vasectomy | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/betty-tuckerman-former-head-of-debutantes-dance-committee.html | Betty Tuckerman, Former Head Of Debutantes Dance Committee | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/elephants-that-must-die-so-others-may-live.html | Elephants That Must Die So Other May Live | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/monmouth-entries-by-the-associated-press.html | Monmouth | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/kodak-objects-but-judge-accepts-berkey-evidence.html | KODAK OBJECTS, BUT JUDGE ACCEPTS BERKEY EVIDENCE | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/new-york-taxes-found-to-subsidize-ski-lifts.html | NEW YORK TAXES FOUND TO SUBSIDIZE SKI LIFTS | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/new-threeyear-phone-pact-leaves-questions-on-rate-rises-unsettled.html | New Threeâ€¦Â¨Year Phone Pact Leaves Questions on Rate Rises Unsettled | True | By Jerry Flint Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/ann-norton-greene-is-married-to-robert-lee-tate.html | Ann Norton Greene Is Married to Robert Lee Tate | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/argentine-beats-mcenroe-lindsay-beaven-victor-vilas-advances-in.html | Argentine Beats McEnroeâ€¦Â¨Lindsay Beaven Victor | True | By Neil Amdur Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/major-league-leaders.html | Major League Leaders | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/waltrip-relief-driver-takes-talladega-500.html | Waltrip, Relief Driver, Takes Talladega 500 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/royals-help-tighten-pennant-race-by-sweeping-white-sox.html | Royals Help Tighten Pennant Race by Sweeping White Sox | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/william-l-phinney-68-new-hampshire-lawyer.html | WILLIAM L. PHINNEY, 68, NEW HAMPSHIRE LAWYER | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/penelope-bamberger-madva-wed-to-fredric-m-fishman.html | Penelope Bamberger Madva Wed to Fredric M. Fishman | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/giants-image-mixed-after-193-defeat-giants-exhibit-depressing-and.html | Giants' Image Mixed After 19â€¦Â¨3 Defeat | True | By Michael Katz | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/kratzert-triumphs-with-265-kratzert-wins-hartford-golf-with-69265.html | Kratzert Triumphs With 265 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/mets-box-score.html | Mets' Box Score | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/japan-considers-aid-for-southeast-asia-fukuda-gives-regions-leaders.html | JAPAN CONSIDERS AID FOR SOUTHEAST ASIA | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/red-smith-a-mighty-angler-before-the-lord.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/california-homosexuals-prepare-for-schools-battle.html | California Homosexuals Prepare f or Schools Battle | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/queens-prosecutor-names-parole-unit-district-attorney-wants-members.html | QUEENS PROSECUTOR NAMES PAROLE UNIT | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/providence-rugby-victor.html | Providence Rugby Victor | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/dividend-meetings-this-week.html | Dividend Meetings This Week | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/rusie-among-6-inductees-into-baseball-hall-today.html | Rusie Among 6 Inductees Into Baseball Hall Today | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/falling-windows-still-plaguing-the-tallest-building-in-boston.html | Falling Windows Still Plaguing The Tallest Building in Boston | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/lawrence-green-marries-paula-claire-lyon.html | Lawrence Green Marries Paula Claire Lyon | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/bergen-women-sought-for-high-political-office.html | Bergen Women Sought for High Political Office | True | By Martin Gansberg Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/rudel-to-conduct-in-park.html | Rudel to Conduct in Park | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/leading-republican-backs-concept-of-carters-welfare-reform-plan.html | Leading Republican Backs Concept Of Carter's Welfare Reform Plan | True | By Jo Thomas Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/con-eds-obvious-flaws.html | Con Ed's â€¦Â¨Obvious Flawsâ€¦Â¨ | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/fishbach-is-winner.html | Fishbach Is Winner | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/padres-8-cubs-6-cubs-9-padres-4.html | Padres 8, Cubs 6 Cubs 9, Padres 4 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/south-korean-labor-force-shows-increasing-unrest-south-korea-faces.html | South Korean Labor Force Shows Increasing Unrest | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/sally-gail-cohen-married-to-lawrence-david-swift.html | Sally Gail Cohen Married To Lawrence David Swift | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/listing-of-new-books.html | Listing of New Books | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/mortimer-w-dreyfus.html | MORTIMER W. DREYFUS | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/rangers-4-tigers-1.html | Rangers 4, Tigers 1 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/sports-today-baseball.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/researchers-assert-new-inflation-in-us-cant-be-cured-by.html | Researchers Assert â€¦Â¨Newâ€¦Â¨ Inflation in U.S. Can't Be Cured by Conventional Methods | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/cuevas-knocks-out-gray-to-retain-wba-crown.html | Cuevas Knocks Out Gray To Retain W.B.A. Crown | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/texas-farmers-in-price-protest.html | Texas Farmers in Price Protest | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/new-energy-chief-to-press-goals-in-albany.html | New Energy Chief to Press Goals in Albany | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/200000-at-tijuana-wait-to-be-smuggled-into-us-by-deadline.html | 200,000 AT TIJUANA WAIT TO BE SMUGGLED INTO U.S. BY DEADLINE | True | By Everett R. Holles Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/loss-to-diplomats-only-a-playoff-tuneup-for-cosmos.html | Loss to Diplomats Only a Playoff Tuneup for Cosmos | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/preseason-football.html | Preseason Football | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/american-league-twins-11-indians-1.html | AMERICAN LEAGUE TWins 11, Indians 1 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/advertising-getting-paid-to-watch-television.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/john-f-kennedy-medical-center-celebrates-10th-year.html | John F. Kennedy Medical Center Celebrates 10th Year | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/hussein-less-gloomy-over-a-mideast-pact-after-visit-by-vance-says.html | HUSSEIN LESS GLOOMY OVER A MIDEAST PACT AFTER VISIT BY VANCE | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/sandakan-8-japanese-film-girls-sold-into-prostitution.html | 'Sandakan 8,' Japanese Film: Girl's Sold Into Prostitution | True | By Janet Maslin | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/begin-in-plea-to-arabs.html | Begin in Plea to Arabs | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/problems-in-turkey-appear-too-deep-for-its-coalitions.html | Problems in Turkey Appear Too Deer for Its Coalitions | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/metropolitan-briefs-30000-lose-power-during-li-storm-repairs-close.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/three-struck-and-killed-by-long-island-trains.html | THREE STRUCK AND KILLED BY LONG ISLAND TRAINS | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/martin-mull-tv-fernwood-host-paints-a-comic-picture-of-life.html | Martin Mull, TV â€šÃ„Â³Fernwoodâ€šÃ„Â¹ Host, Paints a Comic Picture of Life | True | By William P. Luce | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/analysts-think-fed-will-move-to-slow-moneysupply-rise-growth-is.html | ANALYSTS THINK FED WILL MOVE TO SLOW MONEYâ€šÃ„Â¹SUPPLY RISE | True | By John H. Allan | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/red-sox-5-as-2.html | Red Sox 5, A's 2 | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/president-faced-with-dilemma-decides-to-attend-two-churches.html | President, Faced With Dilemma, Decides to Attend Two Churches | True | BY James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-08 | 1977-08-08 | https://www.nytimes.com/1977/08/08/archives/energy-department-planners-working-for-oct-1-opening.html | Energy Department Planners Working for Oct. 1 Opening | True | | 2006-08-04 0:00 | RE 928-752 | B 244293 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/belco-pollution-unit-gets-treatment-contract.html | Belco Pollution Unit Gets Treatment Contract | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/new-trip-is-planned-for-orient-express.html | New Trip Is Planned For Orient Express | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/us-investigating-reports-of-burns-from-microwave-ovens.html | U.S. Investigating Reports of Burns From Microwave Ovens | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/8000-seek-blackout-cleanup-jobs.html | 8,000 Seek Blackout Cleanup Jobs | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/joseph-durso-stealing-a-march-on-ty-cobb.html | Joseph Durso | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/syntex-settles-claim-of-986000-with-irs.html | Syntex Settles Claim Of $986,000 With I.R.S. | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/competition-is-now-tight-in-cups-challenger-trials.html | Competition Is Now Tight In Cup's Challenger Trials | True | By Steve Cady Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/humor-and-emotion-prevail-as-cooperstown-inducts-6-humor-emotion.html | Humor and Emotion Prevail As Cooperstown Inducts 6 | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/the-good-the-best-and-welfare-reform.html | The Good, the Best and Welfare Reform | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/us-and-canada-seek-an-early-gas-accord-on-alaska-highway.html | U.S. AND CANADA SEEK AN EARLY GAS ACCORD ON ALASKA HIGHWAY | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/beame-drops-plan-to-abolish-the-board-of-education-beame-drops-his.html | Beame Drops Plan to Abolish the Board of Education | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/reichhold-split-backed.html | Reichhold Split Backed | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/taif-is-saudis-summer-capital.html | Taif Is Saudis' Summer Capital | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/canadian-air-mail-and-passengers-delayed-in-controllers-walkout.html | Canadian Air Mail and Passengers Delayed in Controllers' Walkout | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/diplomacy-with-diplomats-gets-some-to-pay-unpaid-bills.html | Diplomacy With Diplomats Gets Some to Pay Unpaid Bills | True | By Eric Pace | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/homosexuality-and-sin.html | Homosexuality and Sin | True | By George Williamson Jr. | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/bell-asks-aid-abroad-on-inquiries.html | Bell Asks Aid Abroad on Inquiries | True | By Tom Goldstein Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/gophers-wont-declare-3-players-ineligible.html | Gophers Won't Declare 3 Players Ineligible | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/soweto-after-14-violent-months-seems-even-farther-from-peace-soweto.html | Soweto, After 14 Violent Months, Seems Even Farther From Peace | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/father-who-sued-over-respirator-sentenced-in-beating-death-of-gir.html | Father Who Sued Over Respirator Sentenced in Beating Death of Gir | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/cia-in-a-report-to-a-congressional-committee-predicts-an-economic.html | C.I.A., in a Report to a Congressional Committee, Predicts an Economic Slowdown in Soviet Union | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/vance-aide-regrets-identification-of-reporters-on-tour-as.html | Vance Aide Regrets Identification Of Reporters on Tour as Christians | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/remo-bolognini-musician-78-served-under-toscanini-in-1930s.html | Remo Bolognini, Musician, 78; Served Under Toscanini in 1930's | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/polanski-guilty-plea-accepted-in-sex-case-district-attorney-says.html | POLANSKI GUILTY PLEA ACCEPTED IN SEX CASE | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/soweto-after-14-violent-months-seems-even-farther-from-peace.html | Soweto, After 14 Violent Months, Seems Even Farther From Peace | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/bruno-tells-investigation-on-atlantic-city-he-wants-to-stay-clear.html | Bruno Tells Investigation on Atlantic City He Wants to Stay Clear of Casino Operations | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/sec-accuses-peska-of-violating-fraud-laws-in-inventors-program.html | S.E.C. Accuses Peska of Violating Fraud Laws in Inventors' Program | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/dawson-police-chief-testifies-hes-seen-no-racism-in-georgia.html | Dawson Police Chief Testifies He's Seen No Racism in Georgia | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/shipping-mails.html | Shipping Mails | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/pearl-harbor-visits-change.html | Pearl Harbor Visits Change | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/steel-output-declined-last-week-by-04-of-1.html | STEEL OUTPUT DECLINED LAST WEEK BY 0.4 OF 1% | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/philadelphia-bulletin-loses-plea-to-bar-shift-of-a-comic-strip.html | Philadelphia Bulletin Loses Plea To Bar Shift of a Comic Strip | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/north-carolina-town-site-of-labor-bill-hearing-is-focus-of-union.html | North Carolina Town, Site of Labor Bill Hearing, Is Focus of Union Battle for Recognition at Stevens | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/the-law-and-the-president.html | The Law And the President. | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/hydroplane-pilot-killed-in-accident-is-eulogized.html | Hydroplane Pilot Killed In Accident Is Eulogized | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/2hitter-by-john-gives-dodgers-a-lead-of-12.html | 2â€‹ÂHitter by John Gives Dodgers a Lead of 12ÂÂ½ | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/peckinpah-wrests-convoy-from-an-18wheel-wild-bunch.html | Peckinpah Wrests â€‹Â'Convoy'â€‹Â From an 18â€‹Â'Wheel Wild Bunch | True | By Aljean Harmetz Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/balasaraswati-dances-into-ecstasy.html | Balasaraswati Dances Into Ecstasy | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/drought-in-mexico-threatens-to-bring-shortages-of-food.html | Drought in Mexico Threatens to Bring Shortages of Food | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/secretary-says-saudis-expect-change-soon-vance-hints-at-a-shift-in.html | Secretary Says Saudis Expect Change Soon | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/prices-of-soybean-and-grain-futures-fall-sharply.html | Prices of Soybean and Grain Futures Fall Sharply | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/makarios-is-buried-on-a-mountaintop-after-emotional-funeral.html | Makarios Is Buried on a Mountaintop After Emotional Funeral Procession in Nicosia | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/schlesinger-bids-senate-tighten-tax-on-inefficient-cars-and.html | Schlesinger Bids Senate Tighten Tax on Inefficient Cars and Industrial Use of Oil and Gas | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/nagataka-murayama-dies-in-japan-headed-countrys-biggest-paper.html | Nagataka Murayama Dies in Japan; Headed Country's Biggest Paper | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/new-museum-is-born-in-paris-for-modern-art-of-1884-to-1904.html | New Museum Is Born in Paris For Modern Art of 1884 to 1904 | True | By Pierre Schneider Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/study-backs-goldin-not-beaemen-budget-issues.html | Study Backs GoldinâÂ³Â„Â¹Not BeameâÂ³Â„Â¹on Budget Issues | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/carter-aide-again-in-argentina-for-assessment-of-human-rights.html | Carter Aide Again in Argentina For Assessment of Human Rights | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/navy-is-weighing-charges-in-medical-center-deaths.html | Navy Is Weighing Charges in Medical Center Deaths | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/five-indicted-in-scheme-for-cheating-citibank.html | FIVE INDICTED IN SCHEME FOR CHEATING CITIBANK | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/primary-roundup-beame-charges-cuomo-is-acting-as-a-buffer-for-carey.html | Primary Roundup | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/summations-today-in-trial-of-mandel-defense-lawyers-contend-5.html | SUMMATIONS TODAY IN TRIAL OF MANDEL | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/johnstown-families-await-a-move-to-mobile-homes.html | JOHNSTOWN FAMILIES AWAIT A MOVE TO MOBILE HOMES | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/plan-for-lincoln-towers-rent-rise-dropped-as-us-reverses-stance.html | Plan for Lincoln Towers Rent Rise Dropped as U.S. Reverses Stance | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/carter-signs-a-bill-easing-fume-rules-he-urges-car-industry-to-meet.html | CARTER SIGNS A BILL EASING FUME RULES | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/slow-progress-in-fastnet-race.html | Slow Progress in Fastnet Race | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/suit-of-icn-dismissed.html | Suit of ICN Dismissed | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/secretary-says-saudis-expect-change-soon.html | Secretary Says Saudis Expect Change Soon | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/silk-receives-loeb-award.html | Silk Receives Loeb Award | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/leroy-f-percival-jr.html | LEROY F. PERCIVAL JR. | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/wood-field-and-stream-salmon-reappearing-in-new-england-rivers.html | Wood, Field and Stream: Salmon Reappearing in New England Rivers | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/canal-negotiators-said-to-seek-accord-by-tomorrow.html | Canal Negotiators Said to Seek Accord by Tomorrow | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/the-editorial-notebook-the-case-for-the-cruise-missile.html | The Editorial Notebook | True | Richard H. Ullman | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/dismissal-by-nsa-is-laid-to-queries-on-purchasing.html | Dismissal by N.S.A. Is Laid to Queries on Purchasing | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/us-court-voids-fcc-equalemploy-ment-rules.html | U.S. Court Voids F.C.C. EqualâÂ³Â„Â¹Employment Rules | True | By Les Brown | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/about-new-york-abcs-for-grownups.html | About New York | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/new-sketch-of-44-killer-still-not-given-to-public.html | NEW SKETCH OF .44 KILLER STILL NOT GIVEN TO PUBLIC | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/access-to-broadcasting-for-minorities-is-urged.html | ACCESS TO BROADCASTING FOR MINORITIES IS URGED | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/angels-6-royals-4.html | Angels 6, Royals 4 | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/old-montreal-block-is-saved-amid-downtown-renovation.html | Old Montreal Block Is Saved Amid Downtown Renovation | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/neither-mud-nor-rain-stays-scout-mailman.html | Neither Mud nor Rain Stays Scout Mailman | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/missing-persons-most-cases-solve-themselves.html | Missing Persons: Most Cases Solve Themselves | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/mondale-discloses-program-to-tighten-fbi-and-cia-curbs.html | MONDALE DISCLOSES PROGRAM TO TIGHTEN F.B.I. AND C.I.A. CURBS | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/premier-declares-israel-will-exercise-veto-israel-is-adamant.html | Premier Declares Israel Will Exercise Veto | True | By Moshe Brilliant Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/sec-says-executive-diverted-4-million.html | S.E.C. Says Executive Diverted $4 Million | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/us-treasury-issues-up-slightly-in-price-advances-apparently-reflect.html | U.S. TREASURY ISSUES UP SLIGHTLY IN PRICE | True | By John H. Allan | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/apples-lose-to-lobsters.html | Apples Lose to Lobsters | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/state-is-now-a-source-of-soccer-talent.html | State Is Now a Source of Soccer Talent | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/refugees-report-clashes-on-cambodiavietnam-line.html | Refugees Report Clashes on CambodiaâÂ³Â„Â¹Vietnam Line | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/article-5-no-title.html | Article 5 âÂ³Â„Â¹âÂ³Â„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/new-crown-central-plan-for-kewanee-is-set.html | New Crown Central Plan For Kewanee Is Set | | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/150-prisoners-seize-14-in-ulster-county-inmates-use-makeshift.html | 150 PRISONERS SEIZE 14 IN ULSTER COUNTY | True | By David F. White Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/ethiopia-now-talks-of-fullscale-war-somalia-again-accused-of-using.html | ETHIOPIA NOW TALKS OF 'FULLâ€šÃ„ÃºSCALE WAR | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/bridge-new-york-pair-are-victors-in-association-summer-play.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/revival-of-1938-angel-shows-the-musicals-age.html | Revival of 1938 â€šÃ„Â'Angelâ€šÃ„Â' Shows the Musical's Age | True | By Mel Gussow Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/apples-lose-despite-upset-by-mrs-king.html | Apples Lose Despite Upset By Mrs. King | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/dollar-is-up-briskly-in-european-trading-gains-are-linked-to.html | DOLLAR IS UP BRISKLY IN EUROPEAN TRADING | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/casinofear-limits-race-track-buyers-worry-over-impact-of-atlantic.html | CASINOâ€šÃ„ÃºFEAR LIMITS RACE TRACK BUYERS | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/giants-put-shaw-on-waivers-sowells-is-among-10-jets-cut-michaels.html | Giants Put Shaw on Waivers Sowells Is Among 10 Jets Cut | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/shipping-exchange-sets-sales-in-secrecy-baltic-mercantile-in-london.html | Shipping Exchange Sets Sales in Secrecy | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/mrs-sherman-haight-book-collector-88-author-studied-indians-culture.html | MRS. SHERMAN HAIGHT, BOOK COLLECTOR, 88 | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/muriel-s-webb-64-irector-in-geneva-of-world-church-unit.html | Muriel S. Webb, 64, irector In Geneva of World Church Unit | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/11-governors-assail-energy-plan.html | 11 Governors Assail Energy Plan | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/cbs-gets-harpmaker.html | CBS Gets Harpmaker | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/planning-unit-approves-proposal-to-build-market-under-queensboro.html | Planning Unit Approves Proposal to Build Market Under Queensboro Span | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/moscow-says-abomb-near-in-south-africa-soviet-asks-international.html | MOSCOW SAYS Aâ€šÃ„Â¬BOMB NEAR IN SOUTH AFRICA | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/shearson-hayden-plans-to-merge-with-faulkner-dawkins-concern.html | Shearson Hayden Plans to Merge With Faulkner Dawkins Concern | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/passer-too-rusty-claims-mcvay-sowells-among-10-jets-dropped.html | Passer â€šÃ„Â'Too Rusty,â€šÃ„Â' Claims McVay | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/market-place-general-motors-to-buy-or-not-to-buy.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/dad-bomb-discovered-in-midtown-in-building-targeted-by-faln-a-dad.html | Dad Bomb Discovered in Midtown In Building Targeted by F.A.L.N. | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/white-sox-5-mariners-4.html | White Sox 5, Mariners 4 | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/diplomacy-gets-errant-diplomats-to-pay-their-unpaid-bills.html | Diplomacy Gets Errant Diplomats to Pay Their Unpaid Bills | True | By Eric Pace | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/dad-bomb-discovered-in-midtown-in-building-targeted-by-faln.html | Dad Bomb Discovered in Midtown In Building Targeted by F.A.L.N. | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/a-reuther-wedding-krishna-style-in-a-palace-by-fisher.html | A Reuther Wedding, Krishna Style, in a Palace by Fisher | True | By Angela Taylor Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/cboe-tests-wings-for-further-growth.html | C.B.O.E. Tests Wings For Further Growth | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/vilas-triumphs-over-tanner-in-net-final-vilas-prevails-over-tanner.html | Vilas Triumphs Over Tanner In Net Final | True | By Neil Amdur Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/fluor-unit-contract.html | Fluor Unit Contract | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/elli-marcus-photographer-of-theatrical-subjects-77.html | Elli Marcus, Photographer Of Theatrical Subjects, 77 | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/correction-75097761.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/munsons-shave-in-time-saves-the-yankee-nine-munsons-shave-in-time.html | Munson's Shave in Time â€šÃ„Â'Savesâ€šÃ„Â' the Yankee Nine | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/nancy-lopez-is-fulfilling-her-promise-as-a-golfer.html | Nancy Lopez Is Fulfilling Her Promise as a Golfer | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/taxes-accounting-ways-to-report-earnings-stir-debate-taxes.html | Taxes & Accounting | True | By Deborah Rankin | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/ray-hilbert.html | RAY HILBERT | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/archives/emi-sues-pfizer-for-infringement.html | EMI Sues Pfizer For Infringement | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/3-blacks-in-soweto-shot-as-boycott-is-enforced.html | 3 BLACKS IN SOWETO SHOT AS BOYCOTT IS ENFORCED | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/futurologys-pitfalls.html | Futurology's Pitfalls | True | By Stuart Hampshire | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/missing-persons-most-cases-solve-themselves-most-cases-of-missing.html | Missing Persons: Most Cases Solve Themselves | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/new-jersey-briefs-lake-hopatcong-level-to-be-kept-to-nov-1-bank.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/the-lance-connection.html | The Lance Connection | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/accident-at-nuclear-power-plant-exposes-employees-to-radiation.html | Accident at Nuclear Power Plant Exposes Employees to Radiation | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/john-haag-eckel-at-70-a-surgeon-for-45-years.html | JOHN HAAG ECKEL, AT 70, A SURGEON FOR 45 YEARS | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/stocks-tumble-amid-fear-of-fed-tightening-credit-dow-sags-927-to.html | Stocks Tumble Amid Fear Of Fed Tightening Credit | True | By Vartang G. Vartan | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/notes-on-people.html | Notes on People | True | Molly Ivins | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/bruno-avoids-links-to-casinos-he-says-alleged-crime-boss-testifies.html | BRUNO AVOIDS LINKS TO CASINOS, HE SAYS | True | By Walter H WAGGONER Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/mondale-discloses-program-to-tighten-fbi-and-cia-curbs-citizen.html | MONDALE DISCLOSES PROGRAM TO TIGHTEN F.B.I. AND C.I.A. CURBS | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/new-columbia-college-dean-arnold-peter-collery.html | New Columbia College Dean | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/researchers-say-that-students-were-among-200-who-took-lsd-in-tests.html | Researchers Say That Students Were Among 200 Who Took LSD in Tests Financed by C.I.A. in Early '50s | True | By Joseph B. Treaster Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/ramblin-jack-to-the-rescue.html | Ramblin' Jack to the Rescue | True | Robert Palmer | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/orioles-6-indians-3.html | Orioles 6, Indians 3 | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/miss-lawrence-stars-in-womens-amateur.html | Miss Lawrence Stars In Women's Amateur | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/auerbach-and-loughery-are-rival-stokes-coaches.html | Auerbach and Loughery Are Rival Stokes Coaches | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/coyotes-and-coast-suburbanites-wage-modernday-range-war.html | Coyotes and Coast Suburbanites Wage Modernâ€‹Â‹Â‐Day Range War | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/around-the-nation-81-protesters-arrested-at-oregon-nuclear-plant.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/senate-subpoenas-4-for-mindcontrol-hearing.html | Senate Subpoenas 4 for Mindâ€‹Â‹Â‐Control Hearing | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/doing-something-about-the-weather.html | Doing Something About the Weather | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/fishing-trip-turns-into-uprising.html | Fishing Trip Turns Into Uprising | True | By Sheila Rule | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/takeover-reprieve-ended-for-babcock-court-to-hear-its-case-against.html | TAKEOVER REPRIEVE ENDED FOR BABCOCK | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/kaiser-industries-is-planning-second-liquidating-distribution.html | Kaiser Industries Is Planning Second Liquidating Distribution | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/a-broadway-opening-for-otb.html | A Broadway Opening for OTB | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/world-news-briefs-crowds-greeting-bhutto-are-dispersed-by-police-28.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/india-demands-knowhow-and-60-share-of-cocacola-operation-company.html | India Demands â€‹Â‹Â‐Knowâ€‹Â‹Â‐How â€‹Â‹Â‐ and 60% Share of Cocaâ€‹Â‹Â‐Cola Operation | True | By Kasturi Rangan Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/railroad-line-sabotaged-on-bridge-near-salisbury.html | RAILROAD LINE SABOTAGED ON BRIDGE NEAR SALISBURY | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/south-african-tells-of-finding-many-bodies-in-mozambique-mine.html | South African Tells of Finding Many Bodies in Mozambique Mine | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/ross-lewis.html | ROSS LEWIS | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/polygraph-indicates-ray-lied.html | Polygraph Indicates Ray Lied | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/house-aide-tells-of-suspicion-us-uranium-was-stolen-10-years-ago.html | House Aide Tells of Suspicion U.S. Uranium Was Stolen 10 Years Ago | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/trenton-topics-levels-of-radioactivity-in-state-well-below-federal.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/people-in-sports-simpson-gets-good-news-about-his-eyes.html | People in Sports | True | Al Harvin | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/american-hoechst-deal.html | American Hoechst Deal | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/consumer-borrowing-up-in-june-but-repayments-set-record-pace.html | Consumer Borrowing Up in June But Repayments Set Record Pace | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/150-prisoners-seize-14-in-ulster-county.html | 150 PRISONERS SEIZE 14 IN ULSTER COUNTY | True | By David F. White Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/new-york-officials-now-question-saving-under-carter-welfare-plan.html | New York Officials Now Question Saving Under Carter Welfare Plan | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/durrett-named-la-salle-aide.html | Durrett Named La Salle Aide | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/beanie-drops-plan-to-abolish-the-board-of-education.html | Beanie Drops Plan to Abolish the Board of Education | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/no-suspects-reported-in-fatal-irt-stabbing.html | No Suspects Reported In Fatal IRT Stabbing | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/sacco-and-vanzetti-day-opposed.html | Sacco and Vanzetti Day Opposed | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/senate-ethics-panel-may-appoint-counsel-to-investigate-korea-gifts.html | Senate Ethics Panel May Appoint Counsel to Investigate Korea Gifts | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/50-of-176-cited-in-looting-held-fulltime-jobs.html | 50% of 176 Cited In Looting Held Full‌â€ŠTime Jobs | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/financing-for-bnai-torah-institute-is-delayed-pending-us-approval.html | Financing for B'nai Torah Institute Is Delayed, Pending U.S. Approval | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/sen-church-in-cuba-to-talk-to-castro-on-improving-ties.html | Sen. Church in Cuba To Talk to Castro On Improving Ties | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/atts-jobs-going-from-east-to-the-sunbelt-att-jobs-going-from-east.html | A.T.&T.'s Jobs Going From East To the Sunbelt | True | By Jerry M. Flint Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/questions-and-answers-on-carters-amnesty-plan-for-illegal-aliens.html | Questions and Answers on Carter's Amnesty Plan for Illegal Aliens | True | By Marjorie Hunter Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/conviction-of-rio-rancho-affirmed.html | Conviction of Rio Rancho Affirmed | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/carey-supports-increase-of-300-for-each-student-in-tuition-aid.html | Carey Supports Increase Of $300 for Each Student In Tuition Aid Program | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/american-league.html | AMERICAN LEAGUE | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/altonell-hines-matthews-sang-in-porgy-and-bess-and-eva-jessys.html | Altonell Hines Matthews, Sang in â€ŠÂ'Porgy and Bess‌â€ŠÂ' And Eva Jessye's Choir | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/begin-is-adamant-on-palestinians-as-vance-hints-at-a-shift-by-plo.html | Begin Is Adamant on Palestinians As Vance Hints at a Shift by P.L.O. | True | By Moshe Brilliant Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/cards-beat-mets-42-on-reitzs-homer-in-ninth-cards-beat-mets-42.html | Cards Beat Mets, 4â€ŠÂ2, on Reitz's Homer in Ninth | True | By Parton Keese | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/books-of-the-times-of-fathers-and-sons.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/advertising-flying-sunny-and-homey-with-national.html | Advertising | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/us-export-drive-is-assailed-in-house-us-export-program-is-attacked.html | U.S. Export Drive Is Assailed in House | True | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/loews-net-triples-to-707-million-in-2d-quarter.html | Loews' Net Triples to $70.7 Million in 2d Quarter | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/national-league.html | NATIONAL LEAGUE | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/article-3-no-title.html | Article 3 â€ŠÂ‌â€ŠÂ‌â€ŠÂ' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/young-in-costa-rica-rights-theme-focus-in-warm-welcome.html | Young in Costa Rica; Rights Theme Focus In Warm Welcome | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/good-job-outlook-causes-jam-in-accounting-classes-and-colleges.html | Good Job Outlook Causes Jam in Accounting Classes And Colleges Strive to Cut Back on Their Enrollment | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/redskins-beat-browns-on-moseley-s-late-kick.html | Redskins Beat Browns On Moseley's Late Kick | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/a-bit-of-rural-britain-for-new-yorkers.html | A Bit of Rural Britain for New Yorkers | True | By Sandra Salmans Special to The New York Times | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/article-4-no-title.html | Article 4 â€ŠÂ‌â€ŠÂ‌â€ŠÂ' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-09 | 1977-08-09 | https://www.nytimes.com/1977/08/09/archives/television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-751 | B 244292 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/gm-recalls-1250-new-trucks.html | G.M. Recalls 1,250 New Trucks | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/bearne-cites-con-ed-omission-in-blackout-report.html | Bearne Cites Con Ed â€ŠÂ‌â€ŠÂ'Omission‌â€ŠÂ‌â€ŠÂ' in Blackout Report | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/welcome-to-a-flawed-strip-mining-bill.html | Welcome to a Flawed Strip Mining Bill | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/blumenthal-says-energy-incentives-are-adequate.html | Blumenthal Says Energy Incentives Are Adequate | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/port-agency-upheld-by-us-highway-chief-on-150-bridge-tolls-in.html | PORT AGENCY UPHELD BY U.S. HIGHWAY CHIEF ON $1.50 BRIDGE TOLLS | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/helen-ruskell.html | HELEN RUSKELL | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/gilbert-m-steinberg.html | GILBERT M. STEINBERG | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/german-antinuclear-squatters-leave.html | German Antinuclear Squatters Leave | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/kapps-appeal-of-nfl-antitrust-suit-begins-today.html | Kapp's Appeal of N.F.L. Antitrust Suit Begins Today | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/memories-of-rome-and-dinners-of-distinction-dinners-of-distinction.html | Memories of Rome | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/corporation-affairs-transarabian-pipeline-to-revert-to-four.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/recipients-confused-by-relief-proposals-new-yorkers-show.html | RECIPIENTS CONFUSED BY RELIEF PROPOSALS | True | By E. J. Dionne Jr. | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/private-lives.html | Private Lives | True | John Leonard | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/bridge-duplicate-games-defenders-can-make-use-of-deception.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/comptroller-is-said-to-broaden-inquiry-into-lance-finances.html | Comptroller Is Said To Broaden Inquiry Into Lance Finances | True | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/move-to-bulldoze-cape-town-shanties-spurs-battle.html | Move to Bulldoze Cape Town Shanties Spurs Battle | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/israel-studies-military-changes.html | Israel Studies Military Changes | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/only-an-unintentional-irony-marks-anniversary-of-nixons-fall.html | Only an Unintentional Irony Marks Anniversary of Nixon's Fall | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/giants-trim-roster-to-60-ford-is-among-those-cut-giants-trim-roster.html | Giants Trim Roster to 60; Ford Is Among Those Cut | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/fixedincome-issues-drop-some-as-fed-acts-to-absorb-reserves.html | Fixedâ€‹Â¬ÂIncome Issues Drop Some As Fed Acts to Absorb Reserves | True | By John H. Allan | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/the-mixed-breed-of-dog-trainers-a-mixed-breed-of-dog-trainers.html | The Mixed Breed Of Dog Trainers | True | By Pamela Jablons | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/pop-seeger-sings-of-fun-and-politics.html | Pop: Seeger Sings of Fun and Politics | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/canadian-dollar-off-to-7-year-low-canadian-dollar-lowest-in-7-years.html | Canadian Dollar Off to 7 Year Low | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/article-1-no-title.html | Article 1 â€‹Â¬Â¬Â¬â€‹Â¬ÂÂ¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/teachers-penalized-for-a-strike-judge-terms-students-hostages.html | Teachers Penalized for a Strike; Judge Terms Students â€‹Â¬Â'Hostagesâ€‹Â¬Â' | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/mandels-case-goes-to-the-jury-mercy-is-asked-for-ruined-man.html | Mandel's Case Goes to the Jury; Mercy Is Asked for â€‹Â¬Â'Ruined Manâ€‹Â¬Â' | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/fbi-considers-disciplining-agents-in-las-vegas-accused-of-taking.html | F.B.I. Considers Disciplining Agents in Las Vegas Accused of Taking Favors From Casino Interests | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/around-the-nation-police-ordered-to-release-saccovanzetti-files.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/hamlet-is-young-but-gertrude-is-younger.html | Hamlet Is Young, But Gertrude Is Younger | True | By Aljean Harmetz | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/a-glass-adds-more-than-class.html | A Glass Adds More Than Class | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/18000-in-nagasaki-note-anniversary-of-abomb.html | 18,000 in Nagasaki Note Anniversary of Aâ€‹Â¬ÂÂ¬'Bomb | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/us-official-upholds-the-port-authority-on-150-bridge-tolls.html | U.S. OFFICIAL UPHOLDS THE PORT AUTHORITY ON $1.50 BRIDGE TOLLS | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/market-place-american-brandsfranklin-life-deal.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/advertising-5-inflight-magazines-join-forces.html | Advertising | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/40000-in-cellar-helps-to-buy-bar-in-atlantic-city.html | $40,000 in Cellar Helps to Buy Bar in Atlantic City | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/marquette-hires-aide.html | Marquette Hires Aide | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/letter-on-unemployment-statistics-numbers-which-are-practically.html | Letter: On Unemployment Statistics | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/illegal-immigration-called-threat-to-hopes-for-population-stability.html | Illegal Immigration Called Threat To Hopes for Population Stability | True | BY Ann Crittenden | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/about-education-denial-of-aid-to-parttime-city-u-students-seen-as.html | About Education | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/beame-is-criticized-on-minority-hiring-the-city-is-said-to-be.html | BEAME IS CRITICIZED ON MINORITY HIRING | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/ee-kleinschmidt-teletypes-inventor-dies-in-connecticut.html | E. E. Kleinschmidt, Teletype's Inventor, Dies in Connecticut | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/two-deaths-on-long-island-rails-was-the-second-a-lovers-suicide.html | Two Deaths on Long Island Rails: Was the Second a Lover's Suicide? | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/rem-v-khokhlov.html | REM V. KHOKHLOV | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/truck-crash-burns-2-buildings.html | Truck Crash Burns 2 Buildings | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/police-begin-distributing-new-drawing-of-44-killer.html | Police Begin Distributing New Drawing of .44 Killer | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/nonjersey-resorts-press-for-casinos-hotels-in-the-catskills-and.html | NONJERSEY RESORTS PRESS FOR CASINOS | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/chess-your-fingers-can-be-burned-when-the-streak-gets-too-hot.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/is-vance-advancing-washington.html | Is Vance Advancing? | True | By James Reston | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/sharon-busch-sundance-take-sussex-show-title.html | Sharon Busch, Sundance Take Sussex Show Title | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/eluding-the-last-ditch.html | Eluding the Last Ditch | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/the-which-why-and-what-of-whisky.html | The Which, Why and What of Whisky | True | BY Fred Ferretti | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/blackout-feud-still-stirring-beame-carey-and-carter-differ-on.html | Blackout Feud Still Stirring | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/letters-75754469.html | Letters | True | Peter J. Morrell | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/about-real-estate-a-first-for-newark-strip-center-for-shops-with.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/israelis-tell-vance-they-firmly-oppose-yielding-territory-hardline.html | ISRAELIS TELL VANCE THEY FIRMLY OPPOSE YIELDING TERRITORY | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/soybean-futures-climb-wheat-about-a-cent-lower-while-corn-holds.html | Soybean Futures Climb; Wheat About a Cent Lower While Corn Holds Steady | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/the-dizzy-pace-in-the-middle-east.html | The Dizzy Pace in the Middle East | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/weeden-and-wainwright-set-acquisition-accord.html | WEEDEN AND WAINWRIGHT SET ACQUISTION ACCORD | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/q-a.html | Q&A | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/dance-bit-of-joy-on-the-streets.html | Dance: Bit Of Joy on The Streets | True | By Don McDonagh | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/southwest-african-joins-talks-here-with-the-west.html | SOUTHWES AÍWEST AFRICAN JOINS TALKS HERE WITH THE WEST | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | | Weekend Boxing | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/in-sporting-saratoga-springs-the-good-life-isnt-easy.html | In Sporting Saratoga Springs, The Good Life Isn't Easy | True | By Enid Nemy;Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/nhl-governors-turn-down-merger-with-6-wha-teams.html | N.H.L. Governors Turn Down Merger With 6 W.H.A. Teams | True | By Robin Herman | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/john-hellmer-jentz.html | JOHN HELLMER JENTZ | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/ethiopian-diplomat-says-somalia-gains-wide-sweep-by-enemy-is.html | ETHIOPIAN DIPLOMAT SAYS SOMALIA GAINS | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/recipes-from-rome-a-tasters-choices.html | Recipes From Rome: A Taster's Choices | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/technology-new-terminals-for-importing-power.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/anger-replaced-by-resignation-in-canal-zone.html | Anger Replaced By Resignation In Canal Zone | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/young-in-costa-rica-upholds-human-rights-drive.html | Young, in Costa Rica, Upholds Human Rights Drive | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/notes-on-people.html | Notes on People | True | Molly Ivins | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/skeleton-found-in-woods-may-be-clue-in-hunt-for-4.html | SKELETON FOUND IN WOODS MAY BE CLUE IN HUNT FOR 4 | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/cosmos-oppose-rowdies-in-playoff-opener-tonight.html | Cosmos Oppose Rowdies In Playoff Opener Tonight | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/fcc-is-upheld-on-telpak-rates.html | F.C.C. Is Upheld on Telpak Rates | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/world-news-briefs-volcano-forces-exodus-in-japanese-resort-area.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/pro-pool-players-know-no-mercy.html | Pro Pool Players Know No Mercy | True | By Paul L Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/film-satans-brew-is-cold-and-bitter.html | Film: 'Satan's Brew' Is Cold and Bitter | True | By Janet Maslin | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/3-types-of-trees-periled-by-blights-of-scale-insects.html | 3 Types of Trees Periled By Blights of Scale Insects | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/blue-house-spying-denied.html | Blue House Spying Denied | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/pardon-asked-for-wilmington-10.html | Pardon Asked for â€šÃ„Ã²Wilmington 10â€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/cancer-and-the-american-diet-new-habits-for-better-health-personal.html | Cancer and the American Diet: New Habits for Better Health | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/careers-opportunities-in-technical-writing.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/mozart-eve-entremont-at-his-best.html | Mozart Eve Entremont At His Best | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/two-deaths-on-long-island-rails-was-the-second-a-lovers-suicide-two.html | Two Deaths on Long Island Rans: Was the Second a Lover's Suicide? | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/bar-group-urges-help-for-grand-jury-witnesses-bar-group-proposes.html | Bar Group Urges Help for Grand Jury Witnesses | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/july-new-products-advance-by-26.html | July New Products Advance by 26% | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/technology.html | Technology | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/moscow-assails-carter-for-funding-neutron-bomb.html | Moscow Assails Carter for Funding Neutron Bomb | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/official-says-uprising-at-upstate-prison-involved-2-separate.html | Official Says Uprising at Upstate Prison Involved 2 Separate Incidents | True | By David F. White Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/panama-canal-negotiators-seeking-accord-today.html | Panama Canal Negotiators Seeking Accord Today | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/us-airports-on-border-bustle-to-provide-a-substitute.html | U.S. Airports on Border Bustle to Provide a Substitute | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/northern-ireland-awaiting-jubilee-visit-by-the-queen-erupts-in.html | Northern Ireland, Awaiting Jubilee Visit by the Queen, Erupts in Violence Fatal to Two | True | By R. W. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/gsa-challenged-for-removing-plaque-honoring-1874-cannibal.html | G.S.A. Challenged for Removing Plaque Honoring 1874 Cannibal | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/land-developer-says-he-may-buy-lances-stock-in-atlanta-bank.html | Land Developer Says He May Buy Lance's Stock in Atlanta Bank | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/people-in-sports-norton-youngly-le-part-of-5bout-card-on-sept-14.html | People in Sports | True | Deane McGowen | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/connors-tops-bunis-on-clay-in-first-round.html | Connors Tops Bunis on Clay In First Round | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/yesterdays-tennis-results.html | Yesterday's Tennis Results | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/article-6-no-title-us-allies-pressure-splits-carters-advisers-on.html | U.S. Allies' Pressure Splits Carter's Advisers on I.L.O. | True | A. H. Raskin | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/tv-the-western-riding-into-view.html | TV: The Western Riding Into View | True | By Les Brown | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/bar-association-president-william-bowman-spann-jr.html | Bar Association President William Bowman Spann Jr. | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/primary-roundup-rms-abzug-wants-more-films-made-in-new-york.html | Primary Roundup | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/dayton-homes-burn-in-strike-by-firemen-11-families-are-driven-out.html | DAYTON HOMES BURN IN STRIKE BY FIREMEN | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/seattle-slew-forego-to-compete-seattle-slew-forego-slated-for-turf.html | Seattle Slew, Forego to Compete | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/andrus-changes-views-on-alaska-natural-gas.html | ANDRUS CHANGES VIEWS ON ALASKA NATURAL GAS | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/un-events-today.html | U.N. Events Today | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/the-greatest-day-baseball-has.html | The Greatest Day Baseball Has | True | Red Smith | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/fresh-frozen-yogurt-make-it-yourself-naturally.html | Fresh Frozen Yogurt: | True | By Patricia L. Raymer | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/nashville-acts-to-end-mixedmarriages-ban.html | Nashville Acts to End Mixedâ€šÃ„Â“Marriages Ban | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/jazz-john-clark-horns-in-at-sweet-basil.html | Jazz: John Clark Horns In At Sweet Basil | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/mets-and-espinosa-stifle-cards-41-espinosa-foils-early-bid-and-mets.html | Mets and Espinosa Stifle Cards, 4â€šÃ„Â¹1 | True | By Al Harvin | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/vermont-seeks-aid-for-drought.html | Vermont Seeks Aid for Drought | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/israelis-tell-vance-they-firmly-oppose-yielding-territory.html | ISRAELIS TELL VANCE THEY FIRMLY OPPOSE YIELDING TERRITORY | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/cia-head-offers-drugtest-files-if-justice-department-has-inquiry.html | C.I.A. Head Offers Drugâ€šÃ„Â“Test Files If Justice Department Has Inquiry | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/norton-simon-lifts-dividend-27-as-quarterly-earnings-climb-93.html | Norton Simon Lifts Dividend 27% as Quarterly Earnings Climb 9.3% | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/police-plagued-by-bomb-threats-as-park-ave-building-is-vacated.html | Police Plagued by Bomb Threats As Park Ave. Building Is Vacated | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/business-sees-lawyers-as-necessary-evil-executives-see-business.html | Business Sees Lawyers as Necessary Evil | True | By Tom Goldstein Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/genesco-to-sell-divisions-that-are-bleeding-profits.html | Genesco To Sell Divisions That Are â€šÃ„Â“Bleedingâ€šÃ„Â´ Profits | True | By Brendan Jones | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/monmouth.html | Monmouth | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/inflation-and-taxes-widen-appraisal-of-art-objects-appraisal-of-art.html | Inflation and TaxesWiden Appraisal of Art Objects | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/queens-plant-seeking-to-avert-a-shutdown.html | Queens Plant Seeking to Avert a Shutdown | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/toronto-killing-spurs-drive-against-sex-shops.html | Toronto Killing Spurs Drive Against Sex Shops | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/discoveries-the-sporting-life.html | DISCOVERIES | True | Enid Nemy | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/witnesses-denounce-tactics-of-stevens-hearing-in-north-carolina.html | WITNESSES DENOUNCE TACTICS OF STEVENS | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/pointing-fingers.html | Pointing Fingers | True | By Michael T. Klare | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/us-aide-salary-10000-is-held-after-a-spending-spree-of-850000.html | U.S. Aide, Salary $10,000, Is Held After a Spending Spree of $850,000 | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/governor-signs-bill-ending-farmers-tax-careys-action-in-vineyard.html | GOVERNOR SIGNS BILL ENDING FARMERS' TAX | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/uruguayan-military-pledges-return-to-civilian-rule-and-a-1981.html | Uruguayan Military Pledges Return to Civilian Rule and a 1981 Election | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/awakened-cubs-startle-cynics-beating-pirates-41.html | Awakened Cubs Startle Cynics, Beating Pirates, 4â€šÃ„Â¹1 | True | By Reid Grosky | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â´ No Title | True | By Flora Lewis | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/patrick-j-daly.html | PATRICK J. DALY | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/three-bodies-found-in-river.html | Three Bodies Found in River | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/hughes-probate-judge-a-mormon-disqualified.html | HUGHES PROBATE JUDGE, A MORMON, DISQUALIFIED | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/canadas-lower-house-orders-air-controllers-to-end-strike.html | Canada's Lower House Orders Air Controllers to End Strike | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/cabaret-julie-budd-sings-easily.html | Cabaret: Julie Budd Sings Easily | True | Robert Palmer | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/new-jersey-briefs-state-police-step-up-minority-recruiting.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/foreigncontrolled-coast-banks-are-charged-with-discrimination-39.html | ForeignÃ¢Â‚Â¬Â"Controlled Coast Banks Are Charged With Discrimination | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/stock-market-ends-indecisive-session-with-some-gains-dow-unchanged.html | STOCK MARKET ENDS INDECISIVE SESSION WITH SOME GAINS | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/costa-rica-at-a-glance.html | Costa Rica at a Glance | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/trenton-topics-hollander-the-states-new-chancellor-of-higher.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/gerber-charged-with-damaging-its-shareholders.html | Gerber Charged With Damaging Its Shareholders | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/married-team-net-victor.html | Married Team Net Victor | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/bennett-college-shut-as-result-of-finances.html | Bennett College Shut as Result of Finances | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/south-korea-seeks-to-end-flow-of-orphans-to-families-abroad.html | South Korea Seeks to End Flow Of Orphans to Families Abroad | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/article-4-no-title.html | Article 4 â€ÃÂ‚Â¬Â"Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/books-selling-broadway-through-30-years-of-lean-and-lush.html | Books: Selling Broadway Through 30 Years of Lean and Lush | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/tire-blast-stirs-israeli-airport.html | Tire Blast Stirs Israeli Airport | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/metropolitan-briefs-tailor-65-slain-in-east-side-shop-arson-suspect.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/purse-thieves-prey-on-diners.html | Purse Thieves Prey on Diners | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/stock-fraud-is-laid-to-2-li-businessmen.html | STOCK FRAUD IS LAID TO 2 L.I. BUSINESSMEN | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/bar-group-urges-help-for-grand-jury-witnesses.html | Bar Group Urges Help for Grand Jury Witnesses | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/traveling-with-children-how-to-set-the-pace.html | Traveling With Children: How to Set the Pace | True | By Cokie and Steven V. Roberts | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/worldwide-glut-of-fibers-blocking-textile-price-increases.html | Worldwide Glut of Fibers Blocking Textile Price Increases | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/maxwell-balfour-pilot-82-aviators-friend-official-of-spartan.html | Maxwell Balfour, Pilot,82; Aviators' Friend, Official of Spartan Aircraft Co. | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/4000-apply-for-2000-cleanup-jobs-before-the-cutoff.html | 4,000 Apply for 2,000 Cleanup Jobs Before the Cutoff | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/hud-withholding-aid-for-areas-on-li-that-do-not-house-poor.html | H.U.D. Withholding Aid for Areas On L.I. That Do Not House Poor | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/jerseyan-dies-after-23year-coma.html | Jerseyan Dies After 23â€ÃÂ‚Â¬Â"Â"Year Coma | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/eastern-league.html | Eastern League | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/50-volunteers-man-the-brooms-and-clean-up-a-midtown-street.html | 50 Volunteers Man the Brooms And Clean Up a Midtown Street | True | By Morris Kaplan | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/texts-of-resolutions-on-mideast.html | Texts of Resolutions on Mideast | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/jets-tab-white-long-shot-for-short-yardage-jets-tab-white-long-shot.html | Jets Tab White Long Shot for Short Yardage | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/for-boy-scouts-surprise-training-in-mud.html | For Boy Scouts, Surprise Training in Mud | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/condominium-campsites-offered-as-vacation-home-alternatives.html | Condominium Campsites Offered as Vacation Home Alternatives | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/expoliceman-repeats-his-charge-murder-confession-was-forced.html | Exâ€ÃÂ‚Â¬Â"Â"Policeman Repeats His Charge Murder Confession Was Forced | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/sen-church-meets-with-castro-in-visit-said-to-be-ceremonial.html | Sen. Church Meets With Castro In Visit Said to Be Ceremonial | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/people-and-business-international-finance-corp-aide-is-named-as.html | People and Business | True | James J. Nagle | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/article-2-no-title.html | Article 2 â€Â³â€Â³Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/article-3-no-title.html | Article 3 â€Â³â€Â³Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/3-types-of-trees-periled-by-blights-of-scale-insects-blights-of.html | 3 Types of Trees Periled by Blights of Scale Insects | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/60minute-gourmet.html | 60â€Â³Â³Minute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/gulf-gains-control-of-68-of-kewanee-for-4750-a-share-total-cost-at.html | GULF GAINS CONTROL OF 68% OF KEWANEE FOR $47.50 A SHARE | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/midwest-governors-back-gas-decontrol-vote-11-to-1-to-free-newly.html | MIDWEST GOVERNORS BACK GAS DECONTROL | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/copley-estate-put-at-63-million.html | Copley Estate Put at $63 Million | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/red-wins-114101-in-stokes-basketball.html | Red Wins, 114â€Â³Â³101, In Stokes Basketball | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/panel-fears-vogue-for-the-paranormal-scientists-say-belief-in.html | PANEL FEARS VOGUE FOR THE PARANORMAL | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/government-says-laetrile-tests-found-drug-was-contaminated.html | Government Says Laetrile Tests Found Drug Was Contaminated | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/nonjersey-resorts-seeking-casinos.html | Nonâ€Â³Â³Jersey Resorts Seeking Casinos | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/from-bronx-to-paris-cameras-are-turning.html | From Bronx to Paris, Cameras Are Turning | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/the-167-deterrent.html | The $1.67 Deterrent | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/daily-iranian-crude-production-and-exports-fell-from-june-to-july.html | Daily Iranian Crude Production And Exports Fell From June to July | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/excavation-studied-in-building-collapse-brooklyn-house-in-which-2.html | EXCAVATION STUDIED IN BUILDING COLLAPSE | True | By David Bird | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/a-filly-by-sir-ivor-is-sold-for-152000.html | A Filly by Sir Ivor Is Sold for $152,000 | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-10 | 1977-08-10 | https://www.nytimes.com/1977/08/10/archives/former-maryknoll-priests-many-married-joining-in-new-ministry.html | Former Mary knoll Priests, Many Married, Joining in New Ministry | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-750 | B 244291 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/itts-net-income-down-172-in-2d-quarter-and-35-for-half.html | I.T.T.'s Net Income Down 17.2% In 2d Quarter and 3.5% for Half | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/washington-business-criticisms-and-questions-on-carters-welfare.html | Washington & Business | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-joel-grey-to-act-platonov-at-williamstown.html | Joel Grey to Act Platonov at Williamstown | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/truck-driver-hurt-in-crash.html | Truck Driver Hurt in Crash | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-news-useful.html | NEW & USEFUL | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-7-no-title.html | Obituary 7 â€Â³â€Â³Â No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/somalia-charges-ethiopia-imports-foreign-soldiers.html | Somalia Charges Ethiopia Imports Foreign Soldiers | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-home-repair-q-a.html | Home Repair Q & A | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/driver-at-klan-rally-where-29-were-hurt-is-bound-over-to-jury.html | Driver at Klan Rally. Where 29 Were Hurt Is Bound Over to Jury | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/exalaska-musk-oxen-calve-in-soviet-north.html | Exâ€Â³Â³Alaska Musk Oxen Calve in Soviet North | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/8month-sec-delay-set-on-ownership-disclosure.html | 8â€Â³Â³MONTH S.E.C. DELAY SET ON OWNERSHIP DISCLOSURE | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/backup-centers-are-traded.html | Backup Centers Are Traded | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/vance-ending-visit-says-mideast-sides-are-still-far-apart.html | VANCE, ENDING VISIT, SAYS MIDEAST SIDES ARE STILL FAR APART | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-has-exchanged-data-on-political-dissidents.html | U.S. HAS EXCHANGED DATA ON POLITICAL DISSIDENTS | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/code-of-advertising-is-adopted-by-aba-it-would-limit-lawyers-to.html | CODE OF ADVERTISING IS ADOPTED BY A. B. A | True | By Warren Weaver Jr. | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-pop-3-roche-sisters-find-engaging-role.html | Pop: 3 Roche Sisters Find Engaging Role | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/yonkers-neighbors-believe-suspect-had-harassed-them.html | Yonkers Neighbors Believe Suspect Had Harassed Them | True | By Ronald Smothers Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/research-team-believes-cures-for-tennis-elbow-may-come-from-catgut.html | Research Team Believes Cures for Tennis Elbow May Come From Catgut | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-statement-on-the-agreement-reached-with-panama-on-canal-panama-a.html | U.S. Statement on the Agreement Reached With Panama on Canal | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-hers-phyllis-theroux.html | Hers | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/los-angeles-gets-a-law-designed-to-stop-spread-of-pornography.html | Los Angeles Gets a Law Designed To Stop Spread of Pornography | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/raging-fires-striking-firemen.html | Raging Fires, Striking Firemen | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-6-no-title.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-moves-to-require-contractors-to-hire-women-on-federal-jobs.html | U.S. Moves to Require Contractors To Hire Women on Federal Jobs | True | By Ernest Holsendolph | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-energy-aide-favors-pipeline-to-carry-alaskan-oil-eastward.html | U.S. Energy Aide Favors Pipeline To Carry Alaskan Oil Eastward | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/article-2-no-title.html | Article 2 â€ƒÂ¸Â²â€ƒÂ¸Â° No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/school-lunch-program-facing-major-changes.html | SCHOOL LUNCH PROGRAM FACING MAJOR CHANGES | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/advertising-saffer-of-canada-blasts-off-in-us.html | Advertising | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/businesses-profits-rose-12-in-quarter-citibank-survey-cites-7th.html | BUSINESSESâ€ƒÂ¸Â² PROFITS ROSE 12% IN QUARTER | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/22month-ordeal-ends-for-a-tavlaven-lawyer-22month-ordeal-ends-for-a.html | 22â€ƒÂ¸Â²Month Ordeal Ends for a Taxâ€ƒÂ¸Â²Haven Lawyer | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/metropolitan-briefs-pollution-hearing-reset-prison-strikes-crimmins.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-ohio-ballet-pleases.html | Ohio Ballet Pleases | True | By Don McDonagh | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/mac-proposes-increase-in-public-bond-offering.html | M.A.C. PROPOSES INCREASE IN PUBLIC BOND OFFERING | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-9-no-title.html | Obituary 9 â€ƒÂ¸Â²â€ƒÂ¸Â° No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/panama-at-last-sees-hope-of-attaining-full-nationhood.html | Panama, at Last, Sees Hope Of Attaining Full Nationhood | True | By Alan Riding | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/queen-opens-her-jubilee-tour-of-northern-ireland.html | Queen Opens Her Jubilee Tour of Northern Ireland | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/lances-former-bank-is-reported-under-sec-inquiry-on-securities.html | Lance's Former Bank Is Reported Under S.E.C. Inquiry on Securities | True | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-books-from-soap-opera-actor-to-undercover.html | Books: From Soapâ€ƒÂ¸Â²â€ƒÂ¸Â°Opera Actor To Undercover Narcotics Agent | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/connors-orantes-triumph-in-clay-court-tournament.html | Connors, Orantes Triumph In Clayâ€ƒÂ¸Â²â€ƒÂ¸Â°Court Tournament | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/economic-problems-found-most-important-in-poll-unemployment-is.html | Economic Problems Found Most Important in Poll; Unemployment Is Second | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/kentucky-fried-a-yolky-film.html | 'Kentucky Fried' A Yolky Film | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/a-guide-for-the-perplexed.html | A Guide for the Perplexed | True | By Max Apple | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-tv-british-are-coming-again.html | TV: British Are Comingâ€ƒÂ¸Â²â€ƒÂ¸Â®Again | True | By Les Brown | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/lines-long-for-jobs-to-fix-looting-damage.html | Lines Long for Jobs to Fix Looting Damage | True | By David Bird | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/legislators-get-close-look-at-farmlands.html | Legislators Get Close Look at Farmlands | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/argentine-cost-of-living-climbs-64-in-7-months-140-rise-seen-for.html | Argentine Cost of Living Climbs 64% in 7 Months; 140% Rise Seen for Year | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/rhode-island-prison-is-ordered-to-close-judge-says-a-state-must-shut.html | RHODE ISLAND PRISON IS ORDERED TO CLOSE | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/lances-former-bank-is-reported-under-sec-inquiry-on-securities.html | Lance's Former Bank Is Reported Under S.E.C. Inquiry on Securities | True | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/erupting-volcano-damages-big-area-in-north-japan.html | Erupting Volcano Damages Big Area in North Japan | True | By Andrew H. Malcolm | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/dow-shedding-its-sluggishness-shows-gain-of-762-to-88704-dow.html | Dow, Shedding Its Sluggishness, Shows Gain of 7.62 to 887.04 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/accord-is-near-on-the-transfer-of-bennett-courses-to-briarcliff.html | Accord Is Near on the Transfer Of Bennett Courses to Briarcliff | True | By David F. White | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/young-interrupts-guyana-mission-for-meeting-with-rhodesian-black.html | Young Interrupts Guyana Mission For Meeting With Rhodesian Black | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-shower-in-luxury-with-inexpensive-new.html | Shower in Luxury With Inexpensive New Attachments | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-2-no-title.html | Obituary 2 â€ƒÂ¸Â²â€ƒÂ¸Â° No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/great-western-bid-on-sunshine-mining-cut-to-spur-action-offer-is.html | GREAT WESTERN BID ON SUNSHINE MINING CUT TO SPUR ACTION | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-julius-rudel-conducts-in-a-meadow.html | Julius Rudel Conducts in A Meadow | True | By John Rockwell | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/250000ayear-law-firms-ruled-subject-to-nlrb.html | $250,000â€¦â€™â€¦â€™YEAR LAW FIRMS RULED SUBJECT TO N.L.R.B. | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/vince-barnett-75-film-comic-noted-for-puton-jokes.html | Vince Barnett, 75; Film Comic Noted For Putâ€¦â€™On Jokes | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/hydroquebecs-borrowings-stir-money-markets.html | Hydroâ€¦â€™Quebec's Borrowings Stir Money Markets | True | By Henry GinigerSpecial to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-5-no-title.html | Obituary 5 â€¦â€™â€¦â€™ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/57828-see-cosmos-win-in-playoffs-30-57828-see-cosmos-take-playoff.html | 57,828 See Cosmos Win in Playoffs, 3â€¦â€™0 | True | By Alex Yannis Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-stanley-siegel-and-his-sublet-stanley-and-his.html | Stanley Siegel And His Sublet | True | By Joan Kron | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-gardening-some-light-for-green-thoughts-after.html | GARDENING | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/screen-but-when-she-was-bad.html | Screen: But When She Was Bad... | True | By Janet Maslin | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/miners-in-west-virginia-defying-leaders-vote-to-stay-on-strike.html | Miners in West Virginia, Defying Leaders, Vote to Stay on Strike | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/new-york-is-accused-over-money-orders-3-officials-say-state-lags-on.html | NEW YORK IS ACCUSED OVER MONEY ORDERS | True | By Sheila Rule | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/issue-and-debate-mandatory-retirement-division-in-the-work-force.html | Issue and Debate | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/lester-d-kahn-56-years-old-president-of-home-finance-co.html | Lester D. Kahn, 56 Years Old; President of Home Finance co | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/guyana-at-a-glance.html | Guyana at a Glance | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-top-pop-records.html | Top Pop Records | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-11-no-title.html | Obituary 11 â€¦â€™â€¦â€™ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/suffolk-nursing-homes-link-cuts-in-medicaid-to-industrys-repute.html | Suffolk Nursing Homes Link Cuts In Medicaid to Industry's Repute | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-banking-in-an-old-houses.html | Banking Inâ€¦â€™â€¦â€™andâ€¦â€™â€¦â€™On Old Houses | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-salute-to-margaret-mead-is-planned-by-museum.html | Salute to Margaret Mead is Planned by Museum | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/200-years-of-paint-imitating-life.html | 200 Years of Paint Imitating Life | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/gen-george-kenney-marthur-aide-dies-highly-decorated-air-commander.html | GEN, GEORGE KENNEY, M'ARTHUR AIDE, DIES | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/uspanama-in-accord-on-transfer-of-canal-by-end-of-the-century-us.html | U. S., PANAMA IN ACCORD ON TRANSFER OF CANAL BIT END OF THE CENTURY | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-4-no-title.html | Obituary 4 â€¦â€™â€¦â€™ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-8-no-title.html | Obituary 8 â€¦â€™â€¦â€™ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/doctors-report-first-successes-of-virus-drug-federal-medical.html | Doctors Report First Successes Of Virus Drug | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-pop-lucy-lowe-roams-yesteryear-in-song.html | Pop: Lucy Lowe Roams Yesteryear in Song | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/joseph-durso-forgive-them-forego.html | Joseph Durso | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/firemen-in-dayton-end-2day-strike-after-dozens-of-homes-burn.html | Firemen in Dayton End 2â€¦â€™â€¦â€™Day Strike After Dozens of Homes Burn | True | By Reginald Stuart | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/people-in-sports-taveras-of-pirates-banned-5-games-for-throwing-bat.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/britain-warns-against-pay-raises.html | Britain Warns against Pay Raises | True | By Robert D. Hershey Jr. ;Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/successes-cited-on-virus-drug-federal-medical-researchers-report.html | Successes Cited on Virus Drug | True | By Richard D. Lyons | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/cards-post-31-triumph-over-mets.html | Cards Post 3â€¦â€™â€¦â€™1 Triumph Over Mets | True | By Al Harvin | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/judge-orders-welfare-payments.html | Judge Orders Welfare Payments | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-article-3-no-title.html | Article 3 â€¦â€™â€¦â€™ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/rep-flynt-in-europe-on-the-korea-inquiry-ethics-panel-chief-is.html | REP. FLYNT IN EUROPE ON THE KOREA INQUIRY | True | By Richard Halloran | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/second-occupant-of-sunken-car-near-monroe-ny-is-identified.html | Second Occupant of Sunken Car Near Monroe, N.Y., Is Identified | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/rise-in-retail-sales-ends-3month-drop-modest-july-gain-of-300.html | RISE IN RETAIL SALES ENDS 3â€š,Ã²MONTH DROP | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/apprehension-over-son-of-sam-is-leaving-lovers-lanes-vacant.html | Apprehension Over â€šÃ²Son of Samâ€šÃ²Ã´ Is Leaving Lovers Lanes Vacant | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-study-sees-trade-increase-with-pragmatic-postmao-china-us-sees.html | U.S. Study Sees Trade Increase With Pragmatic Postâ€šÃ²Ã´Mao China | True | By Brendan Jones | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/mandel-jury-begins-its-deliberations-judge-rejects-prosecutors-move.html | MANDEL JURY BEGINS ITS DELIBERATIONS | True | By Ben A. Franklin | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/continues-comerback-hardee-esbronco-may-see-action-in-atlanta.html | Continues; Cornerback | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/code-of-advertising-is-adopted-by-a-b-a.html | CODE OF ADVERTISING IS ADOPTED BY A. B. A | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/around-the-nation-adia-members-resign-over-defense-of-nazis-nsy.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-aide-tells-governors-group-farm-income-will-drop-in-1977.html | U.S. Aide Tells Governorsâ€šÃ²Ã´ Group Farm Income Will Drop in 1977 | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/leftists-and-nationalists-say-panama-has-made-too-many-concessions.html | Leftists and Nationalists Say Panama Has Made Too Many Concessions | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/msgr-gaspare-cantagalli-63-administrator-of-vatican-wealth.html | Msgr. Gaspare Cantagalli, 63, Administrator of Vatican Wealth | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |