Exhibit E111

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/market-place-trading-put-options-vs-selling-short.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/byrne-affirms-view-on-the-hudson-tolls-after-us-backing-of-l50-fare.html | BYRNE AFFIRMS VIEW ON THE HUDSON TOLLS | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/corporation-affairs-chriscraft-takes-punta-to-court-inmont.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/minnesota-will-help-poor-get-abortions.html | Minnesota Will Help Poor Get Abortions | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/beame-reportedly-delays-contract-for-auditors-who-criticized-him.html | Beame Reportedly Delays Contract For Auditors Who Criticized Him | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-and-panama-reach-accord-to-transfer-canal-by-year-2000-new.html | U.S. AND PANAMA REACH ACCORD TO TRANSFER CANAL BY YEAR 2000; â€šÃ„ÃºNEW RELATIONSHIPâ€šÃ„Ã´ IS FORESEEN | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/ottawa-enacts-measure-to-end-threeday-strike-by-airport-controllers.html | Ottawa Enacts Measure To End Threeâ€šÃ„Ã´Day Strike By Airport Controllers | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/people-and-business-2-former-government-officials-take-on-private.html | People and Business | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/new-jersey-briefs-bateman-to-support-road-bond-issue-2-seized-with.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-article-4-no-title-fantastic-fabrics-a-homzy.html | Lisa Hammel | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/with-california-fires-nearly-contained-effort-turns-to.html | With California Fires Nearly Contained, Effort Turns to Rehabilitation | True | By Les Ledbetter | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/dr-richards-gets-support-of-mrs-king-yanks-rout-blue-beat-as.html | Dr. Richards Gets Support Of Mrs. King | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/dr-grete-l-bibring-professor-of-clinical-psychiatry-at-harvard.html | Dr. Grete L. Bibring, Professor Of Clinical Psychiatry at Harvard | True | By George Goodman Jr. | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/bond-prices-flutter-amid-uncertainties-markets-attention-is-still.html | BOND PRICES FLUTTER AMID UNCERTAINTIES | True | By John H. Allan | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/two-missionaries-are-killed-by-raiders-in-rhodesia.html | Two Missionaries Are Killed by Raiders in Rhodesia | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/world-news-briefs-chinese-party-congress-reported-on-or-near.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/lanegate.html | Lanegate | True | By William Safire | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/expert-doubts-drug-is-gain-like-penicillin.html | Expert Doubts Drug Is Gain Like Penicillin | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-family-money.html | Family Money | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/squatters-ejected-from-settlement-near-cape-town.html | Squatters Ejected From Settlement Near Cape Town | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/car-wars-vex-the-andean-common-market-car-wars-vex-andean-market.html | Car Wars Vex the Andean Common Market | True | By Juan de OnisSpecial to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/economic-colonialism-in-the-soviet.html | Economic Colonialism In the Soviet | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/era-backers-plan-white-house-march.html | E.R.A. Backers Plan White House March | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/grocer-and-son-cleared-in-slaying-of-alleged-murderer-of-his-wife.html | Grocer and Son Cleared in Slaying Of Alleged Murderer of His Wife | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/canal-though-a-proud-engineering-achievement-has-caused-serious.html | Canal, Though a Proud Engineering Achievement, Has Caused Serious Anguish for U.S. and Panama | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/dr-isidore-daichman-of-brooklyn-obstetrics-and-gynecology-chief.html | Dr. Isidore Daichman of Brooklyn; Obstetrics and Gynecology Chief | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/judge-rebutted-on-li-school-line.html | Judge Rebutted on L.I. School Line | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/yanks-rout-blue-beat-as-by-63.html | Yanks Rout Blue, Beat A's by 6â€šÃ„Ã´3 | True | By Murray Chass | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-television.html | Television | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/harlem-opera-al-fresco-but-not-in-italian.html | Harlem Opera: A1 Fresco, but Not in Italian | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/red-sox-win-1110-for-11th-in-a-row.html | Red Sox Win, 11â€šÃ„Ã´10, for 11th in a Row | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/beame-policy-lets-employes-share-productivity-gains-beames-plan.html | Beame Policy Lets Employees Share Productivity Gains | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/atlantic-city-hotel-buyer-used-an-alias.html | Atlantic City Hotel Buyer Used an Alias | True | By Walter H.waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-bridge-tournament-directors-denied-chance-to.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/castro-church-break-the-ice-talk-business.html | Castro, Church Break the Ice, Talk Business | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/a-variety-of-companies-release-their-sales-and-earnings-reports.html | A Variety of Companies Release Their Sales and Earnings Reports | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/nightingale-facility-is-criticized-on-billing.html | NIGHTINGALE FACILITY IS CRITICIZED ON BILLING | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/eason-oil-vote-due-on-i.t.t.-tie.html | Eason Oil Vote Due on I.T.T. Tie | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/vance-tells-west-bank-arabs-us-favors-un-trusteeship-over-area.html | Vance Tells West Bank Arabs U.S. Favors U.N. Trusteeship Over Area | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-music-chicago-brass-blends-phenomenally.html | Music: Chicago Brass Blends Phenomenally | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-10-no-title.html | Obituary 10 â€šÃ„Â¬â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-personal-beauty.html | Personal Beauty | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-home-beat.html | Home Beat | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/ford-pinto-scored-in-coast-magazine-on-peril-from-fire.html | Ford PintoScored In Coast Magazine On Peril From Fire | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/west-germany-to-offset-a-surge-in-joblessness-raises-spending.html | West Germany, to Offset a Surge In Joblessness, Raises Spending | True | By Ellen Lentz/Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/coffin-is-nominated-by-riverside-to-be-churchs-senior-minister.html | Coffin Is Nominated by Riverside To Be Church's Senior Minister | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/whipped-butter-recalled-by-beatrice-foods-plant.html | WHIPPED BUTTER RECALLED BY BEATRICE FOODS PLANT | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/truck-plunges-off-expressway.html | Truck Plunges Off Expressway | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/suspect-in-son-of-sam-murders-arrested-in-yonkers-police-say.html | SUSPECT IN â€šÃ„Â¹SON OF SAMâ€šÃ„Â´ MURDERS ARRESTED IN YONKERS; POLICE SAY .44â€šÃ„Â°CALIBER WEAPON IS RECOVERED | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/vance-ending-visit-says-mideast-sides-are-still-far-apart-indicates.html | VANCE, ENDING VISIT, SAYS MIDEAST SIDES ARE STILL FAR APART | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | By Rita Reif | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/about-new-york-people-who-wont-let-ships-be-forgotten.html | About New york | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-what-it-cost-a-breakdown.html | What It Cost: A Breakdown | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/pba-ratifies-2year-contract-ending-a-long-dispute-with-city.html | P.B.A. Ratifies 2â€šÃ„Â¹Year Contract, Ending a Long Dispute With City | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-12-no-title.html | Obituary 12 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/for-british-forces-in-ulster-patience-is-key-weapon.html | For British Forces in Ulster, Patience Is Key Weapon | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-in-training-a-new-approach-for80-olympics.html | U.S. in Training A New Approach For'80 Olympics | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/cards-down-mets-31.html | Cards Down Mets, 3â€šÃ„Â¬Â¹1 | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/cocacola-gives-details-of-questionable-payments-that-totaled-13.html | Cocaâ€šÃ„Â°Cola Gives Details Of Questionable Payments That Totaled $1.3 Million | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/giants-quest-for-passer-jets-to-try-out-another-ramsey-gets-his.html | Giantsâ€šÃ„Â´ Quest for Passer Jets to Try Out Another | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/highs-and-lows.html | Highs and Lows | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/alcoa-files-a-suit-to-bar-private-data-company-fights-to-halt-the.html | ALCOA FILES A SUIT TO BAR PRIVATE DATA | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-disks-kalish-expresses-ives-gusto.html | Disks: Kalish Expresses Ives Gusto | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/three-youths-accused-in-army-truck-theft.html | Three Youths Accused in Army Truck Theft | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/cypriot-given-life-sentence.html | Cypriot Given Life Sentence | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/erupting-volcano-damages-big-area-in-north-japan-erupting-volcano.html | Erupting Volcano Damages Big Area in North Japan | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/sia-is-expected-to-offer-its-backing-of-national-market.html | S. I. A. Is Expected To Offer Its Backing Of National Market | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-germanys-want-ad-weddings-in-west-germany.html | Germany's Want Ad Weddings | True | By Adele Riepe | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¹â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/byrne-affirms-his-stance-on-the-port-authority-tolls.html | Byrne Affirms His Stance On the Port Authority Tolls | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/jobs-plan-for-vietnam-veterans-is-off-to-a-slow-start.html | Jobs Plan for Vietnam Veterans Is Off to a Slow Start | True | By Wayne King | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¹â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/victims-relatives-are-relieved-hope-suspect-is-the-right-guy.html | Victim's Relatives Are â€šÃ„Ã¹Relieved,â€šÃ„Â¢ Hope Suspect Is â€šÃ„Ã¹the Right Guyâ€šÃ„Â¢ | True | By Robert Mcg Thomas Jr. | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-moves-to-require-contractors-to-hire-women.html | U.S. Moves to Require Contractors to Hire Women | True | By Ernest HolsendolpH | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/2-men-with-arms-and-ammunition-are-arrested-at-kennedy-airport.html | 2 Men With Arms and Ammunition Are Arrested at Kennedy Airport | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/reese-crowder-given-jail-terms-of-one-year.html | Reese, Crowder Given Jail Terms of One Year | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/us-in-training-a-new-approach-for-80-olympics-us-in-training-a-new.html | U.S in Training: A New Approach Forâ€šÃ„Â¬ 80 Olympics | True | By Leonard Koppett | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¹â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-backgammon-a-time-to-block-a-time-to-race.html | Backgammon: | True | By Paul Magriel | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/carey-clears-law-to-aid-housewives-being-displaced.html | Carey Clears Law To Aid Housewives Being 'Displacedâ€šÃ„Â¨ | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/legalese-isnt-legal-under-new-law.html | Legalese Isn't Legal Under New Law | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/georgia-authorities-deny-using-threats-on-5-held-in-slaying.html | Georgia Authorities Deny Using Threats On 5 Held in Slaying | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¹â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/schroders-ltd-seeking-to-double-assets-of-us-banking-subsidiary.html | Schroders Ltd. Seeking to Double Assets of U.S. Banking Subsidiary | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-i-know-i-cant-just-dazzle-them-any-more.html | â€šÃ„Ã¹I Know I Can t Just Dazzle Any Moreâ€šÃ„Â¢ | True | By Aljean Harmetz | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/gunman-who-first-struck-in-1976-killed-six-and-wounded-seven.html | Gunman, Who First Struck in 1976, Killed Six and Wounded Seven | True | By Martha A. Miles | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/strike-by-steelworkers-iron-ore-mine-dispute-threatens-to-shutter.html | Strike by Steelworkers | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/beame-policy-lets-workers-share-in-future-productivity-increases.html | Beame Policy Lets Workers Share In Future Productivity Increases | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/the-un-today.html | The U.N. Today. | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/letter-from-home.html | Letter From Home | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-design-notebook-a-fond-look-back-at-evocations.html | Design Notebook | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/dollar-up-against-most-currencies.html | Dollar Up Against Most Currencies | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/topics-reprise.html | Topics | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/ford-sets-base-price-of-3680-on-fiesta.html | Ford Sets Base Price Of $3,680 on Fiesta | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/hawley-rides-favored-majestic-light-to-3length-triumph-on-grass-at.html | Hawley Rides Favored Majestic Light to 3â€šÃ„Â¨Length Triumph on Grass at Saratoga | True | By Michael Strauss;Special to The New York Times | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/watsons-clubs-ruled-illegal-for-pga-play.html | Watson's Clubs Ruled Illegal For P.G.A. Play | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-going-out-guide.html | GOING OUTGuide | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/a-little-help-from-our-friends.html | A Little Help From Our Friends | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/west-coasts-forest-fires-spark-futures-for-plywood-and-lumber.html | West Coast's Forest Fires Spark Futures for Plywood and Lumber | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/french-woman-who-died-in-city-left-new-york-300-as-thanks.html | French Woman Who Died in City Left New York $300 as Thanks | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/a-warm-spell-in-the-antarctic.html | A Warm Spell in the Antarctic | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-court-rules-2-orphans-stay-with-us-families.html | Court Rules 2 Orphans Stay With U. S. Families | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/smithsonian-has-131st-birthday.html | Smithsonian Has 131st Birthday | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/reputed-mafia-boss-guilty-of-extortion-bufalino-convicted-with-two.html | REPUTED MAFIA BOSS GUILTY OF EXTORTION | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-holiday-on-ice-a-good-skate.html | â€šÃ„Â'Holiday on Iceâ€šÃ„Â´ a Good Skate | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/dropping-of-4-taxes-proposed-by-badillo-he-calls-for-elimination-of.html | DROPPING OF 4 TAXES PROPOSED BY BADILLO | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-11 | 1977-08-11 | https://www.nytimes.com/1977/08/11/archives/westchester-opinion-sound.html | Sound | True | | 2006-08-04 0:00 | RE 928-755 | B 246034 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/dow-halts-production-and-sale-of-fumigant-linked-to-sterility.html | Dow Halts Production and Sale Of Fumigant Linked to Sterility | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/some-jobless-less-pay-for-all.html | Some Jobless? Less Pay for All! | True | By Merton C. Bernstein | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/pirates-get-15-hits-rout-mets-9-to-1-pirates-pound-mets-zachry-and.html | Pirates Get 15 Hits, Rout Mets, 9 to 1 | True | By Parton Keese | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-new-jersey-briefs-kallinger-receives-42year.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/mexican-police-clash-with-reds.html | Mexican Police Clash With Reds | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/heavy-casualties-are-reported-in-month-of-ethiopiasomali-combat.html | Heavy Casualties Are Reported in Month of Ethiopiaâ€šÃ„Â'Somali Combat | True | BY Michael T. Kaufman | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/yonkers-neighbors-saw-arrest-unfolding.html | Yonkers Neighbors Saw Arrest Unfolding | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/californians-silence-frustrates-investigation-of-mass-murders.html | Californian's Silence Frustrates Investigation of Mass Murders | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-face-hollis-mclaren-mad-for-the-movies.html | New Face: Hollis McLaren | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/about-real-estate-matching-new-housing-to-new-life-styles.html | About Real Estate | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/index-of-spot-commodity-prices-rises-by-09-to-2014-in-week.html | Index of Spot Commodity Prices Rises by 0.9 to 201.4 in Week | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/torrezs-2hitter-beats-as-for-injury-riddled-yanks-yanks-win-on.html | Torrez's 2â€šÃ„Â'Hitter Beats A's For Injuryâ€šÃ„Â'Riddled Yanks | True | By Murray Chass | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-success-on-grants-cited-by-rep-hughes-congressman.html | SUCCESS ON GRANTS CITED BY REP. HUGHES | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/burn-patients-given-lifeordeath-choice-21-of-24-badly-injured.html | BURNS PATIENTS GIVEN LIFEâ€šÃ„Â'ORâ€šÃ„Â'DEATH CHOICE | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/razing-of-south-africa-shanty-site-nearly-finished-despite-protests.html | Razing of South Africa Shanty Site Nearly Finished Despite Protests | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/suspect-is-free-on-bail-in-yale-student-slaying.html | SUSPECT IS FREE ON BAIL IN YALE STUDENT SLAYING | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/free-tom-paxton-concert.html | Free Tom Paxton Concert | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/museum-of-modern-art-tower-endorsed-by-community-board-5.html | Museum of Modern Art Tower Endorsed by Community Board 5 | True | By Carter Horsley | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/sadat-pointedly-speaks-of-date-sinai-pact-with-israel-runs-out.html | Sadat Pointedly Speaks of Date Sinai Pact With Israel Runs Out | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-new-jersey-pages.html | NEW JERSEY PAGES | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/losangeles-imposes-moratorium-on-sex-businesses-in-some-areas.html | Los Angeles Imposes Moratorium On Sex Businesses in Some Areas | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/98-million-goes-to-looting-victims-flow-of-sba-funds-to-businesses.html | $9.8 MILLION GOES TO LOOTING VICTIMS | True | By Douglas W. Cray | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/fed-actions-signal-a-rise-in-funds-rate-temporary-draining-of.html | FED ACTIONS SIGNAL A RISE IN FUNDS RATE | True | By John H. Allan | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/article-8-no-title-pop-dave-mason-and-sideman.html | Pop: Dave Mason and Sideman | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/thalia-west-side-muse-of-reruns-is-revived.html | Thalia, West Side Muse of Reruns, Is Revived | True | By Joseph Michalak | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/yankees-box-score.html | Yankeesâ€šÃ„Â´ Box Score | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/highs-and-lows.html | Highs and Lows | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/you-finally-got-me-suspect-told-police.html | â€šÃ„Â'You Finally Got Me,â€šÃ„Â´ Suspect Told Police | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/out-of-doors-reservoir-fishing.html | Out of Doors | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-face-robert-picardo-tormented-charm.html | New Face: Robert Picardo | True | By Robert Berkvist | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/red-smith-the-crow-on-bobby-dotters-head.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-carter-is-briefed-on-lance-inquiry-aides-take.html | Carter Is Briefed on Lance Inquiry; Aides Take â€šÃ„Â'Waitâ€šÃ„Â´andâ€šÃ„Â´Seeâ€šÃ„Â´ Position | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/former-aide-says-hoover-order-to-find-radicals-by-any-means-was.html | Former Aide Says Hoover Order to Find Radicals By â€šÃ„Ã‚Any Meansâ€šÃ„Ã‚Â´ Was Relayed to Indicted Agent | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/around-the-nation-with-fire-strike-settled-dayton-police-talks-open.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/france-i-gets-the-edge-but-australia-is-victor.html | France I Gets the Edge But Australia Is Victor | True | By Steve Cady | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-batteredwife-campaign-focusing-on-woman-charged.html | Batteredâ€šÃ„Ã‚Wife Campaign Focusing On Woman Charged With Murder | True | By Joan Cook,Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/12-supporters-of-gang-of-four-reported-executed-in-honan-city.html | 12 Supporters of â€šÃ„Ã‚Gang of Fourâ€šÃ„Ã‚Â´ Reported Executed in Honan City | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-gut-feeling-confirmed-for-reallife-sam-man.html | â€šÃ„Ã‚Gut Feelingâ€šÃ„Ã‚Â´ Confirmed for Realâ€šÃ„Ã‚Â´Life Sam | True | By David F. White Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/higher-revenue-from-canal-tolls-expected-to-aid-panama-economy.html | Higher Revenue From Canal Tolls Expected to Aid Panama Economy | True | By Alan Riding | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/the-pop-life-where-steve-millers-been.html | The Pop Life | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/hans-j-hoffmann.html | HANS J. HOFFMANN | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/film-mayan-tribe-in-slick-focus.html | Film. Mayan Tribe in Slick Focus | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/ballet-jazz-echo-in-latin-cadence.html | Ballet: Jazz Echo In Latin Cadence | True | BY Don McDonagh | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/tanglewood-turns-playful-with-tootling-toy-symphony-played-by.html | Tanglewood Turns Playful With Tootling â€šÃ„Ã‚Toyâ€šÃ„Ã‚Â´ Symphony Played by Celebrity Soloists | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/englands-geoff-boycott-gains-cricket-milestone.html | England's Geoff Boycott Gains Cricket Milestone | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-harsh-realities-killing-off-fan-magazines-the.html | Harsh Realities Killing Off Fan Magazines | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/us-aides-in-chile-find-shift-on-rights-talks-indicate-defensive.html | U. S. AIDES IN CHILE FIND SHIFT ON RIGHTS | True | By Juan de Onis | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/market-place-longterm-speculation-try-movies.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-bushwick-block-seeking-light-after-enduring.html | Bushwick Block Seeking Light After Enduring Blackout | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/feds-move-to-raise-interest-rates-depresses-dow-by-961-to-87743.html | Fed's Move to Raise Interest Rates Depresses Dow by 9.61 to 877.43 | True | BY Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/american-auto-plants-expected-to-lag-by-8-in-weeks-output.html | American Auto Plants Expected To Lag by 8% in Week's Output | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/issue-and-debateshould-the-media-accept-contraceptive-ads.html | Issue and Debate: Should The Media Accept Contraceptive Ads? | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/philadelphia-mall-opens-on-the-upbeat.html | Philadelphia Mall Opens on the Upbeat | True | By James F. Clarity | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/the-police-sketch-vs-the-suspect.html | The Police Sketch vs. the Suspect | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/legal-steps-in-case-facing-complexity-but-arraignment-is-typically.html | LEGAL STEPS IN CASE FACING COMPLEXITY | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/big-days-in-jersey-in-jersey-city-its-tarantella-time.html | Big Days In Jersey | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/broadway-ellis-rabb-master-of-classic-revivals-tries-something-new.html | Broadway | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/gut-feeling-confirmed-for-reallife-sam-man-dubbed-sam-had-gut.html | â€šÃ„Ã‚Gut Feelingâ€šÃ„Ã‚Â´ Confirmed for Realâ€šÃ„Ã‚Â´Life Sam | True | By David F. White | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/carmines-follows-calling-from-camp-meeting-to-cabaret.html | Carmines Follows Calling From â€šÃ„Ã‚Camp Meetingâ€šÃ„Ã‚Â´ to Cabaret | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/at-the-movies-isabelle-adjani-finds-poker-easy-cheating-takes.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/richard-s-meriam.html | RICHARD S. MERIAM | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/ramsey-hurts-eye-but-returns-to-drills.html | Ramsey Hurts Eye, But Returns to Drills | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/space-shuttle-is-set-for-solo-test-today-two-astronauts-to-steer.html | SPACE SHUTTLE IS SET FOR SOLO TEST TODAY | True | By John Noble Wilford | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/food-stamps-sought-by-deputy-sheriffs.html | Food Stamps Sought By Deputy Sheriffs | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/young-cites-restraint-by-cubans-on-canal.html | Young Cites Restraint By Cubans on Canal | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/obsolete-warning-signal-blamed-in-trainbus-crash-fatal-to-nine.html | Obsolete Warning Signal Blamed In Trainâ€‹â€‹Bus Crash Fatal to Nine | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/southern-stonewall.html | Southern Stonewall | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/ali-tickets-on-sale-monday.html | Ali Tickets on Sale Monday | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/some-questions-and-answers-linked-to-lance-loan-case.html | Some Questions and Answers Linked to Lance Loan Case | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/victims-show-relief-and-bitterness.html | Victims Show Relief and Bitterness | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/economics-in-disarray.html | Economics In Disarray | True | By Joan Robinson | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-poll-shows-bateman-leading-byrne.html | Poll Shows Bateman Leading Byrne | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/emminger-named-imf-aide.html | Emminger Named I.M.F. Aide | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/morgan-attacks-study-of-stocks-in-bank-trust-morgan-is-critical-of.html | Morgan Attacks Study of Stocks. In Bank Trust | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/retail-store-sales-increase-12.html | Retail Store Sales Increase 12% | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/bird-halts-747-flight.html | Bird Halts 747 Flight | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/white-house-opens-drive-to-win-senate-approval-of-canal-accord-all.html | White House Opens Drive to Win Senate Approval of Canal Accord | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/discharged-penney-employee-is-convicted-on-tax-charges.html | Discharged Penney Employee Is Convicted on Tax Charges | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/berkowitz-is-described-as-quiet-and-as-a-loner.html | Berkowitz Is Described as â€‹â€‹Quietâ€‹â€‹ and as a â€‹â€‹Lonerâ€‹â€‹ | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-crop-forecast-optimistic-despite-revised-corn-total-record.html | NEW CROP FORECAST OPTIMISTIC DESPITE REVISED CORN TOTAL | True | By Wayne KingSpecial to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/world-team-tennis.html | World Team Tennis | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/dr-hm-marvin-expert-in-diseases-of-heart-84.html | DR. H. M. MARVIN, EXPERT IN DISEASES OF HEART, 84 | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/publishing-of-time-and-the-book-club.html | Publishing Of Time And the Book Club | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/carey-signs-bill-aimed-at-curbing-building-owners-arson-for-profit.html | Carey Signs Bill Aimed at Curbing Building Ownersâ€‹â€‹ â€‹â€‹Arson for Profitâ€‹â€‹ | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/plo-watching-us-on-resolution-242.html | P.L.O. Watching U.S. on Resolution 242 | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/a-filly-brings-210000-at-saratoga-sales.html | A Filly Brings $210,000 At Saratoga Sales | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/4-newsmen-arrested-in-suspects-apartment.html | 4 Newsmen Arrested In Suspect's Apartment | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹â€‹ No Title | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/radio-music.html | Radio | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/art-people-john-russell.html | Art People John Russell | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/article-9-no-title.html | Article 9 â€‹â€‹â€‹â€‹ No Title | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/judge-william-thetford-bus-boycott-prosecutor.html | JUDGE WILLIAM THETFORD; BUS BOYCOTT PROSECUTOR | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/touche-ross-weighing-merger-with-jk-lasser.html | TOUCHE, ROSS WEIGHING MERGER WITH J. K. LASSER | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/amram-at-the-museum.html | Amram at the Museum | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/thomas-f-policastro-57-new-england-labor-chief.html | THOMAS F. POLICASTRO, 57; NEW ENGLAND LABOR CHIEF | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/leonard-clocks-998-at-100-meters-in-mexico.html | Leonard Clocks 9.98 At 100 Meters in Mexico | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/batteredwife-campaign-focusing-on-woman-charged-with-murder.html | Batteredâ€‹â€‹Wife Campaign Focusing On Woman Charged With Murder | True | By Joan Cook Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/judith-kay-eckman-becomes-bride-of-julian-jadow.html | Judith Kay Eckman Becomes Bride of Julian Jadow | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/phase-two-to-begin-on-robert-hall-ads.html | Phase Two to Begin On Robert Hall Ads | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/sam-suspect-arraigned-held-for-mental-tests-6-murdered-in-a-year.html | â€‹â€‹SAMâ€‹â€‹ SUSPECT ARRAIGNED, HELD FOR MENTAL TESTS | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/microfilm-of-us-newspapers-to-be-sold-abroad-in-new-pact.html | Microfilm of U.S. Newspapers To Be Sold Abroad in New Pact | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/books-hole-for-the-memory.html | Books: Hope for the Memory | True | By A. H. Weiler | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/sanitation-union-members-ratify-contract-including-a-productivity.html | Sanitation Union Members Ratify Contract Including A Productivity Provision | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/connecticut-bank-chief-named.html | Connecticut Bank Chief Named | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/sec-to-review-accounting-rule-governing-replacement-of-assets-sec.html | S.E.C. to Review Accounting Rule Governing Replacement of Assets | True | By Judith MillerSpecial to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/top-weekend-films.html | TOP WEEKEND FILMS | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/charles-t-duncan-is-elected-first-black-on-kodaks-board.html | Charles T. Duncan Is Elected First Black on Kodak's Board | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/shawls-slip-from-the-shoulders.html | Shawls Slip From the Shoulders | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-white-house-opens-drive-to-win-senate-approval-of.html | White House Opens Drive to Win Senate Approval of Canal Accord | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/for-panama-its-a-national-holiday.html | For Panama, It's a National Holiday | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-dayan-is-optimistic-on-peace-treaties-in-interview.html | DAYAN IS OPTIMISTIC ON PEACE TREATIES | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/striped-bass-are-scarce-but-bluefish-fluke-abound.html | Striped Bass Are Scarce, But Bluefish, Fluke Abound | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/carrier-submits-successful-bid-of-244-million-to-acquire-inmont.html | Carrier Submits Successful Bid Of $244 Million to Acquire Inmont | True | By Herbert Koshetz | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/rail-freight-traffic-rises-7.html | Rail Freight Traffic Rises 7% | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/watson-hayes-and-mcgee-next-nicklaus-among-trio-at-69-littler-cards.html | Watson, Hayes and McGee Nextâ€š,Ã‚®Nicklaus Among Trio at 69 | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/carters-family-linked-to-royalty-by-british-publication-on-peerage.html | Carter's Family Linked to Royalty By British Publication on Peerage | True | By Robert D.hershey Jr. | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/article-10-no-title.html | Article 10 â€š,Ã‚â€š,Ã‚ No Title | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/events-and-openings.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/roosevelt-entries.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/mcgovern-visits-dalmatian-isle.html | McGovern Visits Dalmatian Isle | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/music-memphis-slim.html | Music: Memphis Slim | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/hussein-after-vance-visit-urges-arabs-to-unify-in-face-of-danger.html | Hussein, After Vance Visit, Urges Arabs to Unify in Face of Danger | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/old-rainmaker.html | Old Rainmaker | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/cosmos-gaining-in-playoffs-must-avoid-pitfall.html | Cosmos, Gaining in Playoffs, Must Avoid Pitfall | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/antiques.html | Antiques | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/night-in-august.html | Night in August | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/bridge-alert-procedures-result-in-tournament-arguments.html | Bridge: | True | By Alan Taliscoit | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/stratford-without-shakespeare.html | Stratford Without Shakespeare | True | By Carol Lawson | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/mets-box-score.html | Metsâ€š,Ã‚ Box Score | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/sisters-bring-a-lawsuit-against-2-un-officials.html | SISTERS BRING A LAWSUIT AGAINST 2 U.N. OFFICIALS | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/carey-cited-on-vote-for-death-penalty-duryea-recalling-72-hijacking.html | CAREY CITED ON VOTE FOR DEATH PENALTY | True | By David Bird | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/maravich-signs-5-years3-million.html | Maravich Signs: 5 Years, $3 Million | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/diary-of-a-day-with-the-peripatetic-mrvance.html | Diary of a Day With Peripatetic Mr. Vance | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-sam-suspect-heavily-guarded-arraigned-and-held-for.html | â€š,Ã‚SAMâ€š,Ã‚ SUSPECT, HEAVILY GUARDED, ARRAIGNED AND HELD FOR TESTING | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/queen-asks-ulster-to-end-the-violence-at-close-of-her-silver.html | QUEEN ASKS ULSTER TO END THE VIOLENCE | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/advertising-y-rs-training-program-fruitful.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/miss-krupsak-tours-bronx-ruins.html | Miss Krupsak Tours Bronx Ruins | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/predawn-tour-of-brooklyn-by-ways.html | Predawn Tour Of Brooklyn Byways | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/raiders-trade-hubbard-to-lions-in-cash-deal.html | Raiders Trade Hubbard To Lions in Cash Deal | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/us-appeals-court-overturns-a-ruling-on-goldman-sachs.html | U.S. Appeals Court Overturns a Ruling On Goldman, Sachs | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/blooddoping-controversy-thickens-blood-doping-in-sports-thickens-in.html | Blood's Doping Controversy Thickens | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/dollar-mixed-in-europe-but-climbs-in-new-york-prices-of-gold.html | Dollar Mixed in Europe; But Climbs in New York; Prices of Gold Decline | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/bluegrass-derby-off-fiddling-bluegrass-derby-off-and-fiddling.html | Bluegrass Derby Off & Fiddling | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/article-5-no-title.html | Article 5 â€š Ã¢ â€š Ã¢ No Title | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/a-correction.html | A Correction | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/misses-simmons-gingold-in-westbury-night-music.html | Misses Simmons, Gingold In Westbury â€š Ã¢ Night Music â€š Ã¢ | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/tv-sugar-time.html | TV: â€š Ã¢ Sugar Time! â€š Ã¢ | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/dayan-is-optimistic-on-peace-treatpies-in-interview-he-sees-pacts.html | DAYAN IS OPTIMISTIC ON PEACE TREATIES | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/soybeans-lead-decline-in-prices-for-all-farm-futures-contracts.html | Soybeans Lead Decline in Prices For All Farm Futures Contracts | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-cuba-agrees-to-let-84-americans-leave-with-their.html | CUBA AGREES TO LET 84 AMERICANS LEAVE WITH THEIR FAMILIES | True | By Jon Nordheimer Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/robin-kantor-stanley-levin-are-married-in-li-ceremony.html | Robin Kantor, Stanley Levin Are Married in L.I. Ceremony | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/bushwick-block-seeking-light-after-enduring-blackout.html | Bushwick Block Seeking Light After Enduring Blackout | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/joint-chiefs-pledge-to-help-carter.html | Joint Chiefs Pledge to Help Carter | True | By James T. Wooten | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/st-louis-business-to-carter-show-me-city-has-questions-to-ask-new.html | St. Louis Business to Carter: Show Me! | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/turcotte-leaves-hospital.html | Turcotte Leaves Hospital | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/corporation-affairs-phelps-dodge-citing-low-prices-is-cutting.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/basic-terms-of-canal-agreement.html | Basic Terms of Canal Agreement | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/article-2-no-title.html | Article 2 â€š Ã¢ â€š Ã¢ No Title | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/refugee-from-haiti-cannot-bank-on-carter-plan-for-illegal-aliens.html | Refugee From Haiti Cannot Bank On Carter Plan for Illegal Aliens | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/harsh-realities-killing-off-fan-magazines.html | Harsh Realities Killing Off Fan Magazines | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/itc-investigating-cb-import-effects.html | I.T.C. Investigating CB Import Effects | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/cuba-agrees-to-let-84-americansleave-with-their-families-castro-and.html | CUBA AGREES TO LET 84 AMERICANS LEAVE WITH THEIR FAMILIES | True | By Jon Nordheiber | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/wife-slain-grocer-will-reopen-store-despite-his-fears.html | Wife Slain, Grocer Will Reopen Store Despite His Fears | True | By Edith Evans Asbury | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-casino-inquiry-urges-curbs-on-liquor-and-cigarette.html | Casino Inquiry Urges Curbs on Liquor and Cigarette Deals | True | By Walter H. Waggoner;Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/making-sense-of-intelligence.html | Making Sense of Intelligence | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/california-legislature-overides-veto-of-death-penalty.html | California Legislature Overides Veto of Death Penalty | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/festival-of-soap-stars-in-bryant-park.html | Festival of Soap Stars in Bryant Park | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/what-to-do-about-laetrile.html | What to Do About Laetrile | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/surge-in-crude-oil-output-anticipated-for-august.html | SURGE IN CRUDE OIL OUTPUT ANTICIPATED FOR AUGUST | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/world-news-briefs-landreform-bill-wins-in-lisbon-parliament-us.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/parentschildren-smiling-in-the-face-of-double-trouble.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/entreaty-for-a-treaty.html | Entreaty for a Treaty | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/restaurants-in-the-shadow-of-brooklyn-bridge.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/neighbor-who-got-threat-letters-was-at-arrest-site.html | Neighbor Who Got Threat Letters Was at Arrest Site | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/a-census-rehearsal-set-for-manhattan-area-below-houston-street.html | A CENSUS REHEARSAL SET FOR MANHATTAN | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/photography-show-celebrates-the-hamptons.html | Photography Show Celebrates the Hamptons | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/begin-gives-optimistic-report.html | Begin Gives Optimistic Report | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/silly-season-samples.html | Silly Season Samples | True | By James Reston | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/scores-of-pga-tourney-at-pebble-beach.html | Scores of P.G.A. Tourney at Pebble Beach | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/metropolitan-briefs-cemetery-strike-goes-on-rabbit-to-raise-funds.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/how-to-get-there.html | How to Get There | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/the-suspect-is-quoted-on-killings-it-was-a-command-i-had-a-sign.html | The Suspect Is Quoted on Killings: â€˜Â¡It Was a Command ... I Had a Signâ€™Â¡Â¡ | True | By Howard Blum | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/delaware-and-hudson-railway-to-drop-discounts-at-newark.html | Delaware and Hudson Railway To Drop Discounts at Newark | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/results.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/county-fair-season-blooms-in-the-garden-state.html | County Fair Season Blooms in the Garden State | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/mary-mills-leads-by-stroke-on-68-but-suspects-clubs-are-illegal.html | Mary Mills Leads by Stroke on 68 but Suspects Clubs Are Illegal | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/screen-daughter-of-deceit.html | Screen: â€˜Â¡â€˜Daughter Of Deceitâ€˜Â¡Â¡ | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/art-graphics-revolution.html | Art: Graphics Revolution | True | By John Russell | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/huge-incomes-for-6500-doctors-laid-to-a-quirk-in-medicare-law.html | Huge Incomes for 6,500 Doctors Laid to a Quirk in Medicare Law | True | By Richard D. Lyons Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/uganda-policeman-aide-to-amin-is-reported-strangled-in-kampala.html | Uganda Policeman, Aide to Amin, Is Reported Strangled in Kampala | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/love-and-treachery.html | Love and Treachery | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-news-summary-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€¦Â°â€¦Â° No Title | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/bonds-and-angels-cool-off-red-sox-73.html | Bonds and Angels Cool Off Red Sox, 7â€¦Â°3 | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/miss-dupont-sets-back-maria-bueno-57-64-62.html | Miss DuPont Sets Back Maria Bueno, 5â€¦Â°7, 6â€¦Â°4, 6â€¦Â°2 | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/july-wholesale-prices-fell-with-farm-and-food-costs-whole-sale.html | July Wholesale Prices Fell With Farm and Food Costs | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/big-board-eases-criteria-for-specialist-traders.html | BIG BOARD EASES CRITERIA FOR SPECIALIST TRADERS | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/connecticut-insurer-increases-net-326-all-its-divisions-are.html | CONNECTICUT INSURER INCREASES NET 32.6% | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/article-7-no-title.html | Article 7 â€š Ã¢â€š Ã¢ No Title | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/primary-roundup-mrs-abzug-protests-the-cutoff-of-medicaid-in.html | Primary Roundup | True | BY Maurice Carroll | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/corey-signs-bills-on-mental-hygiene-and-home-care-changes-set-in.html | Carey Signs Bills on Mental Hygiene and Home Care | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/space-shuttle-flight-on-television-today.html | Space Shuttle Flight On Television Today | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/catholic-conference-assails-soap.html | Catholic Conference Assails â€š Ã¢'Soap'â€š Ã¢ | True | By Les Brown | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/a-16-billion-claim-against-pertamina-is-settled-pertamina-settles.html | A $1.6 Billion Claim Against Pertamina Is Settled | True | By Winston Williams | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/how-to-get-there-588181372.html | How to Get There | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/adock-leads-dutch-open.html | Adock Leads Dutch Open | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-neutrality-act-cited-by-defense-at-haitian-exile.html | Neutrality Act Cited by Defense at Haitian Exile Trial | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/new-jersey-pages-the-suspect-is-quoted-on-killings-it-was-a-command.html | The Suspect Is Quoted on Killings: 'It Was a Command ...I Had a Sigñâ€š Ã¢' | True | By Howard Blum | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/carter-is-briefed-on-lance-inquiry-aides-take-waitandsee-position.html | Carter Is Briefed on Lance Inquiry; Aides Takeâ€š Ã¢'Waitâ€š Ã¢ªandâ€š Ã¢ªSeeâ€š Ã¢ Position | True | By Charles Mohr | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-12 | 1977-08-12 | https://www.nytimes.com/1977/08/12/archives/proxy-syrian-brides-meet-their-grooms-in-new-york.html | â€š Ã¢'Proxy'â€š Ã¢ Syrian Brides Meet Their Grooms in New York | True | | 2006-09-18 0:00 | RE 928-781 | B 244-278 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/article-7-no-title.html | Article 7 â€š Ã¢â€š Ã¢ No Title | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/ewbank-needs-surgery-for-hip-injured-in-68.html | Ewbank Needs Surgery For Hip Injured in â€š Ã¢'68 | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/mark-w-laibe.html | MARK W. LAIBE | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/suspect-is-emerging-as-a-study-in-extreme-and-varied-contrast.html | Suspect Is Emerging as a Study In Extreme and Varied Contrast | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/league-leaders.html | League Leaders | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/loser-in-mine-union-race-bids-us-cancel-election.html | LOSER IN MINE UNION RACE BIDS U.S. CANCEL ELECTION | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/suspiria-a-specialty-movie-drips-with-gore.html | 'Suspiria,' a Specialty Movie, Drips With Gore | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/cash-prices.html | Cash Prices | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/extrasensible-perception.html | Extraâ€š Ã¢'Sensible Perception | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/panel-urges-democrats-to-hold-miniconvention-in-december-1978.html | Panel Urges Democrats to Hold Miniconvention in December 1978 | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/imp-wins-fastnet-race-but-british-retain-cup.html | Imp Wins Fastnet Race, But British Retain Cup | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/an-offer-to-sell-6-hours-of-berkowitz-tapes-to-the-news-reported.html | An Offer to Sell 6 Hours of Berkowitz Tapes to The News Reported | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/henry-a-laughlin-is-dead-at-85-head-of-houghton-mifflin.html | Henry A. Laughlin Is Dead at 85 | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/australia-gretel-win-narrowly.html | Australia, Gretel Win Narrowly | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/mcclellan-leaves-hospital.html | McClellan Leaves Hospital | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/article-4-no-title.html | Article 4 â€š Ã¢â€š Ã¢ No Title | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/fine-folk-duos-at-bottom-line.html | Fine Folk Duos at Bottom Line | True | By John Rockwell | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/berkowitzs-chaplain-was-a-victims-rabbi.html | Berkowitz's Chaplain Was a Victim's Rabbi | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/pennsy-offers-complex-plan-for-back-taxes-pennsy-offers-plan-to-pay.html | Pennsy Offers Complex Plan for Back Taxes | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/public-tv-finds-popularity-rising.html | Public TV Finds Popularity Rising | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/article-9-no-title.html | New Oil Strike Made in Vietnam | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/mcgee-is-second-at-140-littler-increases-lead-to-2-strokes.html | McGee Is Second â€šÃ„Ã®Nicklaus at 140 | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/us-britain-and-south-africa-discuss-rhodesia-plan.html | U.S., Britain and South Africa Discuss Rhodesia Plan | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/s-p-a-unit-of-mcgraw-hill-makes-2-management-changes.html | S. & | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/article-3-no-title.html | Paying Civil â€šÃ„Ã´Rights Legal Fees | True | By Sanford M. Jaffe | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/todd-may-open-up.html | Todd May Open Up | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/theft-by-executives-closes-swiss-firm.html | Theft by Executives Closes Swiss Firm | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/dodgers-box-score.html | Dodgers â€šÃ„Ã´ Box Score | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/mental-tests-on-berkowitz-begin-jury-convenes-to-weigh-indictment.html | Mental Tests on Berkowitz Begin; Jury Convenes to Weigh Indictment | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/seven-ready-for-sapling.html | Seven Ready for Sapling | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/2-shot-to-death-in-car-on-li.html | 2 Shot to Death in Car on L.I. | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/israels-alliance-with-christians-in-lebanon-may-strain-us-ties.html | Israel's Alliance With Christians in Lebanon May Strain U.S. Ties | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/lobbyists-on-womens-rights-pressure-congress-for-action.html | Lobbyists on Women's Rights Pressure Congress for Action | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/james-earl-jones-is-in-rehersal-for-onecharacter-paul-robeson.html | James Earl Jones Is in Rehearsal For One â€šÃ„Ã´Character Paul Robeson â€šÃ„Ã` | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/canadian-air-slowdown-continues.html | Canadian Air Slowdown Continues | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/terrors-and-delights-of-the-traveler-abroad.html | Terrors and Delights of the Traveler Abroad | True | By Paul Fussell | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/ban-on-home-sale-signs-near-detroit-defied-real-estate-agent.html | Ban on Home Sale Signs Near Detroit â€šÃ„Ã´Defied | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/carnations-secondquarter-net-increased-by-4-to-259-million.html | Carnation's Second â€šÃ„Ã´Quarter Net Increased by 4% to $25.9 Million | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/southern-newspapers-have-diverse-views-on-lance.html | Southern Newspapers Have Diverse Views on Lance | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/centenary-of-edisons-first-phonograph-is-marked.html | Centenary of Edison's First Phonograph Is Marked | True | BY Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/republican-calls-for-lances-resignation.html | Republican Calls for Lance's Resignation | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/small-raja-is-favored.html | Small Raja Is Favored | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/abie-nathan-mounts-protest-for-peace.html | Abie Nathan Mounts â€šÃ„Ã´Protest for Peace â€šÃ„Ã` | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/20-die-as-thai-tour-buses-collide.html | 20 Die as Thai Tour Buses Collide | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/connors-gains-clay-semifinal-in-3set-test.html | Connors Gains Clay Semifinal In 3 â€šÃ„Ã´Set Test | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/world-news-briefs-police-on-aruba-reported-to-have-fired-at.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/music-the-tokyo-string-quartet-young-but-expert-ensemble-offers.html | Music: The Tokyo String Quartet | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/kids-will-like-third-sinbad.html | Kids Will Like Third 'Sinbad' | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/centenary-of-edison-phonograph-marked.html | Centenary of Edison Phonograph Marked | True | BY Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/rate-of-inflation-off-in-britain-trade-gap-cut.html | Rate of Inflation Off in Britain; Trade Gap Cut | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/carter-asserts-us-can-still-intervene-in-defense-of-canal.html | CARTER ASSERTS U.S. CAN STILL INTERVENE IN DEFENSE OF CANAL | True | By Charles Mohr;Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/satellite-launched-to-watch-radiation-instruments-will-record-the.html | SATELLITE LAUNCHED TO WATCH RADIATION | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/carson-disoriented.html | Carson Disoriented | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/more-refugees-from-indochina-may-be-allowed-to-come-to-us.html | More Refugees From Indochina May Be Allowed to Come to U.S. | True | By Henry Kamm | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/lessdeveloped-nations-to-benefit-from-auctions-of-gold-into-1978.html | Less…Â„Â"Developed Nations to Benefit From Auctions of Gold Into 1978 | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/secret-police-agency-is-abolished-in-chile-chile-disbands-its.html | Secret Police Agency Is Abolished in Chile | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/arabs-view-vance-trip-as-aid-in-clarifying-positions.html | Arabs View Vance Trip as Aid in Clarifying Positions | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/personal-investing.html | Personal Investing | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/article-6-no-title.html | Article 6 â€¦Â„Â"â€¦Â„Â" No Title | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/entries.html | ENTRIES | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/computer-to-keep-track-of-criminal-cases-is-tested.html | Computer to Keep Track of Criminal Cases Is Tested | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/helicopter-makes-daring-rescue-high-on-tallest-mountain-in-soviet.html | Helicopter Makes Daring Rescue High on Tallest Mountain. in Soviet | True | By Christopher S. Wren;Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/nkomo-insists-smith-must-resign.html | Nkomo Insists Smith Must Resign | True | By Rudy Johnson;Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/the-wilderness-and-andy-russell.html | The Wilderness and Andy Russell | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/jailed-filipino-still-political-force.html | Jailed Filipino Still Political Force | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/kids-decathlon-laced-with-mud.html | â€¦Â„Â"Kidsâ€¦Â„Â" Decathlon,â€¦Â„Â" Laced With Mud | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/results3.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/sowells-gets-redskin-tryout.html | Sowells Gets Redskin Tryout | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/crop-estimates-depress-soybean-future-prices-wheat-and-oats-weaken.html | Crop Estimates Depress Soybean Future Prices; Wheat and Oats Weaken | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/quake-jolts-southern-california.html | Quake Jolts Southern California | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/thursdays-fights.html | Thursday's Fights | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/ruling-on-license-of-doctor-tied-to-asthma-death-slated-in-month.html | Ruling on License of Doctor Tied To Asthma Death Slated in Month | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/world-team-tennis.html | World Team Tennis | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/towns-urged-to-buy-old-rail-beds-for-biking-paths.html | Towns Urged to Buy Old Rail Beds for Biking Paths | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/chinese-invite-cosmos-to-play-in-september.html | Chinese Invite Cosmos to Play In September | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/corporation-affairs-commonwealth-agrees-to-grant-a-50-million.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/selfpark-garages-sound-death-knell-of-car-jockey-selfpark-garages.html | Selfâ€¦Â„Â"Park Garages Sound Death Knell of â€¦Â„Â"Car Jockeyâ€¦Â„Â" | True | By Reginald Stuart;Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/plan-to-reunite-adoptive-children-and-natural-parents-is-announced.html | Plan to Reunite Adoptive Children And Natural Parents Is Announced | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/around-the-nation-big-sur-fire-in-california-worsens-into-a-monster.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/a-heatwave-in-antarctica.html | A â€¦Â„Â"Heatwaveâ€¦Â„Â" in Antarctica | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/israel-is-moving-to-make-pound-convert-freely-israel-liberalizes.html | Israel Is Moving To Make Pound Convert Freely | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/setsutaro-kobayashi.html | SETSUTARO KOBAYASH | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/consumer-notes-few-consumer-bills-are-passed-in-2year-session-of.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/cuomo-proposes-setting-up-unit-to-coordinate-help-for-families.html | Cuomo Proposes Setting Up Unit To Coordinate Help for Families | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/met-will-sell-fashions-with-a-russian-theme.html | Met Will Sell Fashions With a Russian Theme | True | By Virginia Lee Warren | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/billy-graham-presents-defense-of-unpublicized-23-million-fund.html | Billy Graham Presents Defense Of Unpublicized $23 Million Fund | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/some-golfers-found-illegal-betsy-king-new-on-tour-leads-by.html | Some Golfersâ€šÃ„Â´ Irons Found Illegal | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/urban-sprawl-engulfing-prime-california-farmland.html | Urban Sprawl Engulfing Prime California Farmland | True | By Everett R. Holles Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/abortion-cases-under-medicaid-reported-rising.html | Abortion Cases Under Medicaid Reported Rising | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/man-suspected-of-15-holdups-arrested-outside-robbed-bank.html | Man Suspected of 15 Holdups Arrested Outside Robbed Bank | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/on-fire-island-there-are-no-cars-aid-a-red-wagon-is-no-little-thing.html | On Fire Island, There Are No Cars, And a Red Wagon Is No Little Thing | True | By Georgia Dullea | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/edgar-h-lawrence.html | EDGAR H. LAWRENCE | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/mets-box-scores.html | Metsâ€šÃ„Â´ Box Scores | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/four-newsmen-freed-without-bail-on-yonkers-trespassing-charges.html | Four Newsmen Freed Without Bail On Yonkers Trespassing Charges | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/lance-said-to-face-wider-loan-inquiry-family-members-and-businesses.html | LANCE SAID TO FACE WIDER LOAN INQUIRY | True | By Nicholas M. Horrock;Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/pirates-sweep-mets-millan-injured-mets-drop-pair-to-pirates-32-65.html | Pirates Sweep Mets â€šÃ„Â¯Milian Injured | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/correction-75295421.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/anibal-escalante-is-dead-at-67-communist-leader-jailed-by-cuba.html | Anibal Escalante Is Dead at 67; Communist Leader Jailed by Cuba | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/plaque-to-cannibal-wont-return.html | Plaque to Cannibal Won't Return | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/fea-permits-rise-in-alaska-oil-price-agency-says-inflation.html | EEL PERMITS RISE IN ALASKA OIL PRICE | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/from-infinity-to-zero.html | From Infinity To Zero | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/2000-evacuated-for-fumes.html | 2,000 Evacuated for Fumes | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/150-new-firemen-are-sworn-in.html | New Firemen Are Sworn In | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/vladimir-karpov.html | VLADIMIR KARPOV | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/2-hurt-in-turkish-bombings.html | 2 Hurt in Turkish Bombings | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/mcdermott-in-a-surprise-seeks-more-babcock-stock-mcdermott-in.html | McDermott, in a Surprise, Seeks More Babcock Stock | True | By Herbert Koshetz | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/congress-facing-proposals-to-improve-its-standards-as-an-employer.html | Congress Facing Proposals to Improve Its Standards as an Employer | True | By Laura Foreman Srodat to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/ap-contract-talks-are-called-in-final-effort-to-avert-strike.html | A.&P. Contract Talks Are Called In Final Effort to Avert Strike | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/first-aid-for-foreign-aid.html | First Aid for Foreign Aid | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/carey-citing-court-action-vetoes-bills-to-restore-some-blue-laws.html | Carey, Citing Court Action, Vetoes Bills to Restore Some Blue Laws | True | By Richard J. Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/security-debate-growing-in-canada.html | Security Debate Growing in Canada | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/emily-de-forest-white.html | EMILY DE FOREST WHITE | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/juror-hospitalized-in-trial-of-mandel-judge-doubts-a-mistrial-says.html | JUROR HOSPITALIZED IN TRIAL OF MANDEL | True | By Ben A. Franklin;Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/dollar-up-sharply-in-trading-abroad-gold-moves-lower.html | Dollar Up Sharply In Trading Abroad; Gold Moves Lower | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/trading-in-commodities-at-peak-but-pace-eases.html | TRADING IN COMMODITIES AT PEAK BUT PACE EASES | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/alfred-brittain-veteran-banker-in-chicago-and-new-york-was-81.html | Alfred Brittain, Veteran Banker In Chicago and New York, Was 81 | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/about-new-york-a-summer-of-doldrums-plus.html | About New york | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/prostitutes-losing-berkeley-fight-as-residents-patrol-in-war-zone.html | Prostitutes Losing Berkelei, Fight As Residents Patrol in War Zoneâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/panama-negotiator-defends-canal-pact-says-it-will-prevent-massacre.html | PANAMA NEGOTIATOR DEFENDS CANAL PACT | True | By Alan Riding | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/patents-reversible-and-nonsurgical-birth-control-patents-method-of.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/dow-index-falls-633-to-87110-lowest-since-76-fed-money-tightening.html | Dow Index Falls 6.33 to 871.10; LowestSince'76 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/8-charged-with-stealing-checks-for-welfare-and-social-security.html | 8 Charged With Stealing Checks For Welfare and Social Security | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/metropolitan-briefs-prison-strike-deadline-chase-leads-to-death.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/howard-i-dohrman.html | HOWARD I. DOHRMAN | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/young-criticizes-cuba-on-human-rights.html | Young Criticizes Cuba On Human Rights | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/carter-signs-appropriations-bill.html | Carter Signs Appropriations Bill | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/an-irishamerican-political-shibboleth-is-laid-to-rest.html | An Irishâ€šÃ„Â°American Political Shibboleth Is Laid to Rest | True | By David Murray | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/winfield-parks.html | WINFIELD PARKS | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/due-process-for-candidate-nadjari.html | Due Process For Candidate Nadjari | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/thomas-l-harrigan.html | THOMAS L. HARRIGAN | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/personal-investing-taxfree-mutual-funds-vs-unit-trusts.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/jaki-byard-at-village-corner.html | Jaki Byard at Village Corner | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/space-shuttle-glides-to-a-landing-passing-its-first-solo-flight.html | Space Shuttle Glides to a Landing, Passing Its First Solo Flight Test | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/myron-berman-60-dies-in-accident-chairman-of-saxon.html | Myron Berman, 60 , Dies in Accident; Chairman of Saxon | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/lance-said-to-face-wider-loan-inquiry.html | LANCE SAID TO FACE WIDER LOAN INQUIRY | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/jackson-chambliss-each-clout-a-pair-yanks-win-by-101-93-from-angels.html | Jackson, Chambliss Each Clout a Pair | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/in-brazil-august-is-a-month-for-the-unexpected-in-politics.html | In Brazil, August Is a Month for the Unexpected in Politics | True | By David Vidal;Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/senecas-prepare-to-open-museum.html | Senecas Prepare to Open Museum | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/canadas-living-cost-up-by-09-in-july-annual-inflation-rate-of-81-is.html | CANADA'S LIVING COST UP BY 0.9% IN JULY | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/results2.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/iran-says-factories-hurt-caviar-industry.html | Iran Says Factories Hurt Caviar Industry | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/letters-on-the-death-penalty.html | Letters: On the Death Penalty | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/books-of-the-times-manboy-and-star.html | Books of The Times | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/exlandlady-asserts-she-knew-it-was-he-contends-she-told-new.html | EXâ€šÃ„Â´LANDLADY ASSERTS SHE KNEW IT WAS HE | True | By David F. White Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/enterprise-survives-in-soviet-asian-bazaar.html | Enterprise Survives in Soviet Asian Bazaar | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/assad-rejects-idea-of-talks-at-un.html | Assad Rejects Idea of Talks at U.N. | True | By James M. Markham | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/jane-barus-jersey-civic-leader-and-women-voters-official-dies.html | Jane Barus, Jersey Civic Leader and Women Voters Official, Dies | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/army-bars-widows-plea-to-void-conviction-of-gi-executed-in-45-army.html | Army Bars Widow's Plea to Void Conviction of G.I. Executed in-45-army | | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/researcher-says-motion-sickness-may-be-defense-against-poisons.html | Researcher Says Motion Sickness May Be Defense Against Poisons | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/allen-travis-lees.html | ALLEN TRAVIS LEES | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/calumet-alters-strategy-spending-heavily-at-sale.html | Calumet Alters Strategy, Spending Heavily at Sale | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/phils-rout-cubs-on-6-homers-103.html | Phils Rout Cubs on 6 Homers, 10â€šÃ„Â*3 | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/texts-of-carters-statement-and-summary-of-treaty.html | Texts of Carter's Statement and Summary of Treaty | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/article-5-no-title.html | Article 5 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/results.html | RESULTS; (OTB payoffs subject to 5% Municipal surtax.) | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/entries3.html | ENTRIES | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/entries2.html | ENTRIES | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/officer-who-fired-pistol-in-parking-lot-reassigned.html | OFFICER WHO FIRED PISTOL IN PARKING LOT REASSIGNED | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/frank-a-schwartz.html | FRANK A. SCHWARTZ | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/enterprise-survives-in-soviet-asian-bazaar-free-enterprise-survives.html | Enterprise Survives in Soviet Asian Bazaar | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/immunizing-of-90-of-schoolchildren-especially-for-measles-planned.html | Immunizing of 90% of Schoolchildren, Especially for Measles, Planned in Fall | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/21000-jehovahs-witnesses-watch-262-baptized.html | 21,000 Jehovah's Witnesses Watch 262 Baptized | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/indictment-of-steingut-is-dismissed-by-court.html | INDICTMENT OF STEINGUT IS DISMISSED BY COURT | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/criminals-revenues-from-stories-curbed-carey-signs-bill-to-require.html | CRIMINALSâ€šÃ„Â´ REVENUES FROM STORIES CURBED | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/cleveland-trust-prime-to-6-.html | Cleveland Trust Prime to 6Ã¬Ã¼% | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/carter-asserts-us-can-still-intervene-in-defense-of-canal-cites.html | CARTER ASSERTS U.S. CAN STILL INTERVENE IN DEFENSE OF CANAL | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/gunman-slays-a-man-and-a-woman-in-a-car-on-li.html | Gunman Slays a Man and a Woman in a Car on L.I. | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/proposal-to-cut-fbi-budget-is-reported.html | Proposal to Cut F.B.I. Budget Is Reported | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/new-york-city-has-a-plan-to-resolve-budget-problem.html | New York City Has a Plan to Resolve Budget Problem | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/a-scenario-for-writing-success.html | A Scenario for Writing Success | True | By Aljean Harmetz Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/bridge-visiting-sextet-is-a-winner-at-association-tournament.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/four-plead-on-snake-imports.html | Four Plead on Snake Imports | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/hijacker-bumped-off-jet-in-italy.html | Hijacker Bumped Off Jet in Italy | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/yankees-box-scores.html | Yankeesâ€šÃ„Â´ Box Scores | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/article-8-no-title.html | Article 8 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/secret-police-agency-is-abolished-in-chile.html | Secret Police Agency Is Abolished in Chile | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-13 | 1977-08-13 | https://www.nytimes.com/1977/08/13/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-783 | B 244-290 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/jets-beat-falcons-172-saints-overpower-giants-gaines-harper-break.html | Jets Beat Falcons, 17â€šÃ„Â*2; Saints Overpower Giants | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/calumet-scores-a-double-at-monmouth-saratoga-alydar-recovers-to.html | Calumet Scores a Double At Monmouth, Saratoga | True | By Thomas RogersSpecial to The New York Times | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-greenwich-loses-a-union-fight.html | Greenwich Loses a Union Fight | True | By Eleanor Charles | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-efforts-are-being-made-in-nassau-county-police.html | Efforts Are Being Made in Nassau County Police Department to Comply With Affirmativeâ€¦â€Action Program | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-the-everchanging-formula-for-school-financing.html | The Everâ€¦â€Changing Formula for School Financing | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/town-financing-tricentennial.html | Town Financing Tricentennial | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/berkowitz-purchased-semiautomatic-rifle-in-brooklyn-early-in-1976.html | Berkowitz Purchased Semiautomatic Rifle in Brooklyn Early in 1976 | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/why-stay-in-the-ilo.html | Why Stay in the I.L.O.? | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-texaco-is-on-the-way-texaco-is-on-way-to-county.html | Texaco Is on the Way | True | By Edward Hudson | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/schuyler-r-quackenbush-marries-lisa-lieberman.html | Schuyler R. Quackenbush Marries Lisa Lieberman | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-bluegrass-festival-at-waterloo.html | Bluegrass: Festival at Waterloo | True | By Dan Kissal | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/head-of-kent-state-acts-in-gym-dispute-he-asks-trustees-if-they.html | HEAD OF KENT STATE ACTS IN GYM DISPUTE | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-party-workers-dont-live-on-pay.html | Party Workers Don't Live on Pay | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/two-novels-novels.html | Two Novels | True | By Michael Mewshaw | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-shinnecock-their-neighbors-and-the-land-a-quiet-complex-of.html | The Shinnecock, Their Neighbors, And the Land: A Quiet Complex Of Ambiguities | True | By William Tucker | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/ideas-trends-in-summary-aba-takes-its-stand-on-grand-jury-reforms.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/alien-ruling-snarls-migrant-job-inquiry-immigration-offices-flooded.html | ALIEN RULING SNARLS MIGRANT JOB INQUIRY | True | By James P. Sterba | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/offense-again-sputters-in-237-setback-giants-defense-is-as-listless.html | Offense Again Sputters in 23â€¦â€7 Setback | True | By Michael Katz | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/hijacker-says-his-aim-on-cairobound-plane-was-peace-with-libya.html | Hijacker Says His Aim On Cairoâ€¦â€Bound Plane Was Peace With Libya | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/our-mims-scores-by-neck-at-saratoga-1340-our-mims-rallies-for.html | Our Mims Scores by Neck at Saratoga | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/listing-to-the-right-right.html | Listing to the Right | True | By Laurence Leamer | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/bomb-breaks-windows-in-rhodesian-capital.html | Bomb Breaks Windows In Rhodesian Capital | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/a-cookiemuncher-winds-up-in-court-cookie-muncher-and-a-cake-eater.html | A Cookieâ€¦â€Muncher Winds Up in Court | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/evan-elizabeth-kelley-wed.html | Evan Elizabeth Kelley Wed | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/ideas-trends-psychology-psychology-there-are-other-therapists-at.html | Ideas &Trends Psychology | True | By Ruth Mehrtens Galvin | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-shop-talk-ordered-clutter.html | SHOP TALK | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-skeleton-of-carnivorous-dinosaur-reported-discovered.html | Skeleton of Carnivorous Dinosaur Reported Discovered in Stechman | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-about-westchester-their-par-is-300000.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-world-in-summary-an-awkward-moment-for-a-visit-to-ulster-all.html | The World | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-speaking-personally-back-to-earth-in-farmington.html | SPEAKING PERSONALLY | True | By Gloria Holton Flis | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/berkowitz-and-unidentified-man-reported-in-recent-visit-to-kennel.html | Berkowitz and Unidentified Man Reported in Recent Visit to Kennel | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/hindemith-on-disks-new-light-on-a-prolific-composer-hindemith-on.html | Hindemith on Disksâ€¦â€New Light On a Prolific Composer | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/talk-with-eleanor-hibbert-and-helpers-hibbert.html | Talk With Eleanor Hibbert and Helpers | True | By Lacey Fosburgh | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/investing-a-catalogue-of-bond-yields.html | INVESTING | True | By John H. Allan | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/cindy-marsh-becomes-bride-of-neil-alan-dolgin-realtor.html | Cindy Marsh Becomes Bride Of Neil Alan Dolgin, Realtor | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/in-america-a-touch-of-class.html | IN AMERICA | True | By Joseph Lelyveld | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-the-state-of-the-arts-in-trenton-virtually-every.html | The State of the Arts in Trenton | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-gardening-the-hostas-with-the-mostest.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/major-league-teamagsteam-records-includes-games-of-august-12.html | Major League Teamâ€¦â€Â Againstâ€¦â€Â Team Records | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/horses-for-courses.html | Horses For Courses | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/ja-moore-weds-lucy-stone.html | J. A. Moore Weds Lucy Stone | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/camera-view-does-it-really-pay.html | CAMERA VIEW | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/army-changes-rotc-regulations-after-cadets-death.html | Army Changes R.O.T.C. Regulations After Cadet's Death | True | By M. A. Farber | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/rebuffed-wha-teams-prepare-again-to-battle-the-nhl.html | Rebuffed W.H.A. Teams Prepare Again to Battle the N.H.L. | True | By Robin Herman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/police-hiring-quota-on-trial-in-detroit-whites-charge-bias-in.html | POLICE HIRING QUOTA ON TRIAL IN DETROIT | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-commuters-lament-progress-new-rail-cars-a-mixed.html | Commuters Lament â€¦Â²Progressâ€¦Â` | True | By John Cavanagh | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/article-3-no-title.html | Article 3 â€¦Â¹â€¦Â²â€¦Â³ No Title | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/still-the-relationship-is-not-perfect-and-rough-times-may-be-coming.html | Still, the Relationship Is Not Perfect, and Rough Times May Be Coming | True | By Charles Mohr | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/sandra-ann-titus-colorado-teacher-married-to-michael-mckinstry.html | Sandra Ann Titus, Colorado Teacher, Married to Michael McKinstry, Lawyer | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/viktor-belenko.html | Viktor Belenko | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/primary-roundup-mrs-abzug-outlines-a-program-to-rehabilitate-slum.html | Primary Roundup | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/104-hurt-in-london-as-leftists-battle-rightist-marchers-leftright.html | 104 Hurt in London As Leftists Battle Rightist Marchers | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/childrens-books.html | CHILDREN's BOOKS | True | By Georgess McHargue | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/jean-b-hunter-married-to-thomas-jyun-hirasuna.html | Jean B. Hunter Married To Thomas Jyun Hirasuna | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/cadet-sailing-title-to-briton.html | Cadet Sailing Title to Briton | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-frontiers-in-american-philosophy-philosophy.html | NEW FRONTIERS IN AMERICAN PHILOSOPHY | True | By Taylor Branch | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-reggae-way-to-salvation-out-of-jamaica-comes-a-star-singing.html | THE REGGAE WAY TO â€¦Â¹â€¦Â²SALVATIONâ€¦Â³â€¦Â` | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/some-hints-of-calm.html | Some Hints of Calm | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/democratic-primary-hopefuls-are-testing-strength-of-black-vote.html | Democratic Primary Hopefuls Are Testing Strength of Black Vote | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/attempts-at-control-have-been-erratic-confused-and-frequently.html | Attempts at Control Have Been Erratic, Confused and Frequently Mysterious | True | By David Burnham | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/pop-rivets-can-solve-many-home-repair-problems.html | Pop Rivets Can Solve Many Home Repair Problems | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/spinning-around-europe-with-abt-abt-in-europe.html | Spinning Around europe With ABT | True | By David Stevens | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-home-clinic-casement-windows-require-care-too.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-minstrel-is-sold-for-9-million.html | The Minstrel Is Sold for $9 Million | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/cosmos-arent-taking-strikers-game-lightly.html | Cosmos Aren't Taking Strikers Game Lightly | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/maryland-is-putting-girls-on-school-football-line.html | Maryland Is Putting Girls On School Football Line | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-senate-will-have-to-make-a-decision.html | The Senate Will Have to Make a Decision | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-poetry-of-autobiography-poetry.html | The Poetry of Autobiography | True | By Helen Vendler | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/david-olasov-weds-sharon-m-spellman.html | David Olasov Weds Sharon M. Spellman | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/world-team-tennis.html | World Team Tennis | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-the-magnetism-of-eilshemius.html | The Magnetism of Eilshemius | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-followup-on-the-news-brooklyn-steel-aid-to.html | Followâ€¦Â¹â€¦Â²Up on the News | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/speculation-over-attempt-on-chinatown-leaders-life-stirs.html | Speculation Over Attempt on Chinatown Leader's Life Stirs Controversy | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/chiefs-23-steelers-21.html | Chiefs 23, Steelers 21 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/stockholder-suits-stepping-up-merger-pressure.html | Stockholder Suits Stepping Up Merger Pressure | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/jill-goldman-denis-tanney-plan-to-be-wed-in-november.html | Jill Goldman, Denis Tanney Plan to Be Wed in November | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-driving-is-safer-on-the-states-roads-driving-is.html | Driving Is Safer On the State's Roads | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-fundraiser-plays-a-round-of-memories-interview.html | Fundâ€¦Â¹â€¦Â²Raiser Plays a Round of Memories | True | By James Feron | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-dining-out-french-with-distinction.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-gardening-battle-plans-for-war-on-pests.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/mr-carters-many-choices-will-involve-both-although-during-his.html | Mr. Carter's Many Choices Will Involve Both, Although During His Campaign He Talked About Merit Only | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-planners-rediscover-radburn.html | Planners Rediscover Radburn | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/if-you-go--83731909.html | If You Go . . | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-is-the-legislature-a-joke-on-the-voters.html | Is the Legislature A Joke on the Voters? | True | By Paul Feiner | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-the-montauk-that-might-have-been-a-dream-of.html | The Montauk That Might Have Been | True | By Jonathan Cohen | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/shoemaker-is-banned.html | Shoemaker Is Banned | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/headliners-in-memory-of-alferd-packer-william-sibert-a-sudden-sport.html | Headliners | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/mandel-trial-is-delayed-by-hospitalization-of-juror.html | Mandel Trial Is Delayed by Hospitalization of Juror | True | By Ben A. Franklin | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/stage-view-is-it-easier-to-pan-than-to-praise-stage-view-praises.html | STAGE VIEW | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/a-bronx-activist-proves-catalyst-for-many-projects-in-community.html | A Bronx Activist Proves Catalyst For Many Projects in Community | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/barbara-mayzik-is-married-to-fs-prentice.html | Barbara Mayzik Is Married to F. S. Prentice | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/amy-justice-gault-bride-of-steven-william-phillips.html | Amy Justice Gault Bride Of Steven William Phillips | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/here-come-the-firemen.html | Here Come the Firemen | True | By Richard R. Lindeman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/preseason-football.html | Preseason Football | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/a-weak-currency.html | A Weak Currency | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/cynthia-shauer-will-be-married-to-dhlangstaff.html | Cynthia Shauer Will be Married To D.H.Langstaff | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/robert-wood-lawyer-weds-miriam-mosley.html | Robert Wood, Lawyer, Weds Miriam Mosley | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-a-festival-of-local-talent.html | A Festival of Local Talent | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-carrying-on-the-tiffany-style.html | Carrying On the Tiffany Style | True | By Robert Mcg.thomas Jr. | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/alice-lyon-kuat-wed-to-david-s-harding.html | Alice Lyon Kuat Wed To David S. Harding | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/10th-rifle-title-to-wigger.html | 10th Rifle Title to Wigger | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/sports-editors-mailbox-arms-and-the-boxing-man.html | Sports Editor's Mailbox: Arms and the Boxing Man | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/nabokov-in-berkeley-literary.html | Nabokov In Berkeley | True | By John Leonard | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/protestant-march-in-londonderry-is-marked-by-throwing-of-rocks.html | Protestant March in Londonderry Is Marked by Throwing of Rocks | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-can-quantity-equal-quality-in-evaluating-the.html | Can Quantity Equal Quality In Evaluating the Legislature?; | True | By James R. Hurley | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/elizabeth-e-kaiser-wed-to-jl-schulte.html | Elizabeth E. Kaiser Wed to J. L. Schulte | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-reform-needed-in-federal-aid.html | Reform Needed in Federal Aid | True | By Robert B. Schwartz | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-fast-food-the-little-spots.html | Fast Food: The Little Spots | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/italian-communist-youth-group-declines-in-members.html | Italian Communist Youth Group Declines in Members | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/sale-of-lance-stock-is-reported-snagged-bank-directors-taking-no.html | SALE OF LANCE STOCK IS REPORTED SNAGGED | True | By Wendell Rawls Dr. | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/randi-jeanne-bader-is-fiancee-of-ja-wise.html | Randi Jeanne Bader Is Fiancee of J. A. Wise | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-let-the-bugs-of-august-fire-away.html | Let the Bugs of August Fire Away | True | By Irene Wheaton | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-corporate-moves-new-york-region-holds-its-own.html | Corporate Moves: New York Region Holds Its Own | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/true-colors-triumphs.html | True Colors Triumphs | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/when-the-telephone-rang-did-you-know-it-meant-war-ane-bancroft.html | â€šÃ„Ã²When the Telephone Rang, Did You Know It Meant War?â€šÃ„Ã´ | True | By Margaret Croyden | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/robert-king-the-king-of-commercial-actors.html | Robert Kingâ€šÃ„Ã´Ã®The King of Commercial Actors | True | By Stephen Steiner | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-the-magnetism-of-eilshemius.html | The Magnetism of Eilshemius | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-following-in-bushnells-wake.html | Following in Bushnell's Wake | True | By Claire S. Helmbold | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/notes-3-ships-5000-lire.html | Notes: 3 Ships= 5,000 Lire | True | By Stanley Carr | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-electric-fence-wards-off-coyotes.html | New Electric Fence Wards Off Coyotes | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-highjump-star-hits-new-heights.html | Highâ€šÃ„Ã´Jump Star Hits New Heights | True | By William J. Miller | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/bombs-explode-in-corsica.html | Bombs Explode in Corsica | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-about-long-island-a-flashlight-with-the-head.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-politics-byme-sets-out-to-mend-fences-for-the.html | POLITICS | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/gov-skipper-wins-adios-sets-record.html | Gov. Skipper Wins Adios, Sets Record | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-chimp-in-drivers-seat-is-among-surprises-for.html | Chimp in Driver's Seat Is Among Surprises for Zoomobile Visitors | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-dining-out-a-taste-of-europe.html | DINING OUT | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/phoebe-cargill-hastings-wed-to-randall-a-roehl-student.html | Phoebe Cargill Hastings Wed To Randall A. Roehl, Student | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/laughter-and-tears-from-a-hungarian-mokre.html | Laughter and Tears From A Hungarian Molâ€šÃ„Ã®re | True | By Henry Popkin | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/braves-disqualify-pitcher.html | Braves Disqualify Pitcher | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/lifetime-sports-the-road-to-familys-physical-fitness-and-just-for.html | Lifetime Sports: The Road To Family's Physical Fitness And Just for the Fun of It | True | By Edward H. Budd | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/us-agency-to-monitor-next-pipeline-project.html | U.S. AGENCY TO MONITOR NEXT PIPELINE PROJECT | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/tracy-c-kauffman-becomes-the-bride-of-rs-kinscherf.html | Tracy C. Kauffman Becomes the Bride of R. S. Kinscherf | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/for-birds-of-passage-a-vacation-can-be-the-moment-of-truth.html | For Birds of Passage, a Vacation Can Be the Moment of Truth | True | By Phylus Kalb | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/tv-view-is-tv-acting-a-distinctive-art-form.html | TV VIEW | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/gallup-poll-indicates-new-concern-on-energy.html | GALLUP POLL INDICATES NEW CONCERN ON ENERGY | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/letters-how-to-foil-the-pursesnatchers.html | Letters: How to Foil The Purseâ€šÃ„Ã´Snatchers | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-summer-of-37-girl-scouts-reunion.html | Summer of â€šÃ„Ã´37: Girl Scoutsâ€šÃ„Ã´ Reunion | True | By Patricia Squires | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/sarbes-stage-a-garage-sale-at-ohio-home.html | Sarbes Stage a Garage Sale at Ohio Home | True | By Reginald Stuart | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-region-in-summary-in-a-pinch-new-york-signs-some-contracts-on.html | The Region | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/case-holds-potential-for-books-and-films.html | Case Holds Potential For Books and Films | True | By Kathleen Teltsch | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/young-is-at-midpoint-of-goodwill-mission-he-seeks-to-convince.html | YOUNG IS AT MIDPOINT OF GOODâ€šÃ„Ã´WILL MISSION | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-struggle-reported-over-move-to-trim-fbis-79-budget.html | Struggle Reported Over Move to Trim F.B.I.'s â€šÃ„Ã´79 Budget | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/littler-goes-4-strokes-up-in-pga-littler-takes-a-fourstroke-lead-in.html | Littler Goes 4 Strokes Up In P.G.A. | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/fashion-fall-kickers.html | Fashion | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/beauty-tough-is-good-for-you.html | Beauty | True | By Alexandra Penney | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/engagements.html | Engagements | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-pelham-manor-figures-seen-as-a-paradox.html | Pelham Manor Figures Seen as a Paradox | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/music-view-miss-fothergills-first-violin-eager-canst-thou-forgive.html | MUSIC VIEW; | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/scores-of-pga-tourney-at-pebble-beach.html | Scores of P. G.A. Tourney at Pebble Beach | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-the-python-at-the-beach.html | The Python At the Beach | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/a-revived-debbie-austin-leading-charity-classic.html | A Revived Debbie Austin Leading Charity Classic | True | By Gordon S. Write Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/roosevelt-drivers.html | Roosevelt Drivers | | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/usbritish-proposal-on-rhodesias-future-completed-in-london-blacks.html | U.S.âÂ3Â,ÂªBRITISH PROPOSAL ON RHODESIA'S FUTURE COMPLETED IN LONDON | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/consumer-sales-continue-to-limp-along.html | Consumer Sales Continue to Limp Along | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/this-week-in-sports-baseball-basketball-golf-harness-racing-jaialai.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/realty-news-lexington-avenue-bank-expansion-midtown-lease.html | Realty News | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/endangered-plant-listing-angers-conservationists.html | ENDANGERED PLANT LISTING ANGERS CONSERVATIONISTS | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/corrections.html | Corrections | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/idi-amins-achilles-heel.html | Idi Amin's AchillesâÂ3Â,Â´ Heel | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-interview-bradley-beach-sand-castles.html | INTERVIEW | True | By James Barron | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-corporate-moves-new-york-region-holds-its-own.html | Corporate Moves: New York Region Holds Its Own | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/diane-e-scott-becomes-bride.html | Diane E. Scott Becomes Bride | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/arts-and-leisure-guide-of-special-interest-street-boat-arts-and.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/nuclear-power-lags-while-foes-flourish-slow-growth-is-laid-to.html | NUCLEAR POWER LAGS WHILE FOES FLOURISH | True | By Gladwin Hill | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/83-arts-groups-get-150450-in-grants.html | 83 Arts Groups Get $150,450 in Grants | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/book-ends-a-sign.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-great-idea-man-the-great-idea-man.html | The Great Idea Man | True | By John Murray Cuddihy | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/a-festival-of-fstops-in-france.html | A FESTIVAL OF FâÂ3Â,ÂªSTOPS IN FRANCE | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/a-us-official-praises-chiles-action-on-police.html | A U.S. OFFICIAL PRAISES CHILE'S ACTION ON POLICE | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-a-custom-church-auction.html | A Custom Church Auction | True | By Vivian Bolton | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/around-the-nation-117000-acres-devastated-by-big-sur-forest-fire.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-home-clinic-casement-windows-require-care-too.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-with-manor-without-cow.html | With Manor, Without Cow | True | By Helen Camp Palmer | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/rosanah-james-is-bride-of-jg-bennett.html | Rosanah James Is Bride of J. G. Bennett | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/a-predicament-for-civil-libertarians.html | A Predicament for Civil Libertarians | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-article-5-no-title.html | Article 5 âÂ3Â,Â°âÂ3Â,Â° No Title | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/miss-wilson-wed-to-william-b-fuller.html | Miss Wilson Wed To William B. Fuller | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/alfred-lunt-18931977-joy-was-his-gift-to-the-stage.html | Alfred Lunt, 18934Â3Â,Âª1977 âÂ3Â,Â¤âÂ3Â,Â´Joy Was His Gift to the StageâÂ3Â,Â´ | True | By Brooks Atkinson | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-shop-talk.html | SHOP TALK | True | By Anne Anable | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/federal-surplus-goods-in-south-called-unequal.html | FEDERAL SURPLUS GOODS IN SOUTH CALLED UNEQUAL | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/what-to-do-if-the-ax-falls.html | What to Do if the Ax Falls | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-a-pioneer-public-defender.html | A Pioneer Public Defender | True | By Murray Illson | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/setsutaro-kobayashi.html | SETSUTARO KOBAYASHI | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/yanks-waste-chances-fall-65-to-angels-in-12-no-17-for-ryan-angels.html | Yanks Waste Chances, Fall, 6âÂ3Â,Âª5, To Angels in 12 | True | By Paul L. Montgomery | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/nasl-playoffs.html | N.A.S.L. Playoffs | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/broncos-15-cardinals-7.html | Broncos 15, Cardinals 7; | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/florida-banks-out-of-the-swamps.html | Florida Banks âÂ3Â,Â´Out of the SwampsâÂ3Â,Â´ | True | By Sally Heinemann | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/curb-on-bank-voided-just-before-lance-was-named-to-post-sloppy.html | CURB ON BANK VOIDED JUST BEFORE LANCE WAS NAMED TO POST | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/walter-pidgeon-is-hospitalized.html | Walter Pidgeon Is Hospitalized | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-letter-from-washington-atomic-odd-couple.html | LETTER FROM WASHINGTON | True | By Lisa Adams | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/correction.html | Correction | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-crime-in-county-swings-northward-crime-in-county.html | Crime in County Swings Northward | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/air-force-says-clark-base-would-be-vital-in-case-of-a-mideast-war.html | Air Force Says Clark Base Would Be Vital in Case of a Mideast War | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/miss-hayford-bride-of-joseph-h-philipp.html | Miss Hayford Bride Of Joseph H.Philipp | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/film-mailbag.html | FILM MAILBAG | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/our-next-move-on-china-china.html | OUR NEXT MOVE ON CHINA | True | By Stanley Karnow | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-letter-from-washington-maguire-savoring-victory.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/dolphins-27-redskins-15.html | Dolphins 27, Redskins 15 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/many-homeless-in-mindanao-flood.html | Many Homeless in Mindanao Flood | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/yankees-records.html | Yankeesâ€ŠÃ„Â´ Records | | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/eastern-league.html | Eastern League | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/around-the-garden-this-week-beetle-alert.html | AROUND The Garden | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/venezuelas-riches-fail-to-reach-andes-little-of-the-profits-reaped.html | VENEZUELA'S RICHES FAIL TO REACH ANDES | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/henry-williamson.html | HENRY WILLIAMSON | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/4-more-socks-by-red-sox-help-sink-mariners-136.html | 4 More Socks by Red Sox Help Sink Mariners, 13â€ŠÃ„Â´6 | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/san-francisco-apartment-fire.html | San Francisco Apartment Fire | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-trenton-notebook-auto-insurance.html | TRENTON NOTEBOOK | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/wood-field-and-stream-trout-on-the-battenkill-river.html | Wood, Field and Stream: Trout on the Battenkill River | True | By Nelson Bryant Special to The New York Times | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/greek-cypriots-agree-on-candidate.html | Greek Cypriots Agree on Candidate | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/homers-interest-odyssey-homers-interest-odyssey.html | Homer's Interest Odyssey | True | By Albert L. Kraus | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/yankees-old-and-new.html | Yankees, Old and New | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-foreign-delegations-in-fact-cost-the-city-a-lot-of-money-ny-and.html | The Foreign Delegations, in Fact, Cost the City a Lot of Money | True | By Eric Pace | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/r-worthington-tucker.html | R. WORTHINGTON TUCKER | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/history-biography.html | HISTORY & BIOGRAPHY | True | By Doris Grumbach | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/art-view-getting-through-to-the-real-winslow-homer.html | ART VIEW | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/women-active-among-radicals-in-west-europe.html | Women Active Among Radicals In West Europe | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/paperback-talk-paperback-talk.html | Paperback Talk | True | By Ray Walters | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/repaired-course-is-site-of-rich-westchester-golf.html | Repaired Course Is Site Of Rich Westchester Golf | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/washington-report-the-rocky-road-to-a-national-market.html | WASHINGTON REPORT | True | By Judith Miller | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/elizabeth-hamilton-is-wed.html | Elizabeth Hamilton Is Wed | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/no-society-to-write-about.html | No Society to Write About | True | By Julian Moynahan | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/glossary-of-philosophical-terms.html | GLOSSARY OF PHILOSOPHICAL TERMS | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/mixed-doubles-sanity-vs-machismo.html | Mixed Doubles: Sanity vs. Machismo | True | By Dan Wallack | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/james-henry-jones.html | JAMES HENRY JONES | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/3-deaths-laid-to-toxic-herb-teas.html | 3 Deaths Laid to Toxic Herb Teas | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/hymn-to-the-republic-republic.html | Hymn to The Republic | True | By J. H. Plumb | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/starr-white-pt-snead-wed.html | Starr White, P. T. Snead Wed | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-corporate-moves-new-york-region-holds-its-own.html | Corporate Moves: New York Region Holds Its Own | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/who-owns-us-business-slowly-the-word-comes-out.html | Who Owns U.S Business? Slowly the Word Comes Out | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/sweet-baby-james-grows-up-sweet-baby-james-grows-up.html | â€šÃ„Â"Sweet Baby Jamesâ€šÃ„Â' Grows Up | True | By John Rockwell | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/chart-of-the-sapling.html | Chart of the Sapling | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/port-authority-paid-for-official-and-wife-on-expensepaid-ocean-trip.html | Port Authority Paid for Official and Wife on Expenseâ€šÃ„Â'Paid Ocean Trip | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/winfield-parks.html | WINFIELD PARKS | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/more-of-the-campaign-than-the-country.html | More of the Campaign Than the Country | True | By Godfrey Hodgson | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/anniversaries.html | Anniversaries | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-jobs-and-residency-rules.html | Jobs and Residency Rules | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-a-bit-of-times-square-troubles-old-lyme-new.html | A Bit of Times Square Troubles Old Lyme | True | By Robert E. Tomasson | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/miami-gateway-to-the-latin-dollar-miami-gate-to-latin-dollars.html | Miamiâ€šÃ„Â¶Gateway to the Latin Dollar | True | By George Volsky | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/president-may-visit-panama-for-signing.html | President May Visit Panama for Signing | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/miss-edmonson-will-be-married-to-ms-white.html | Miss Edmonson Will Be Married To M. S. White | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/amtrak-reducing-service-on-four-routes-sept-8.html | AMTRAK REDUCING SERVICE ON FOUR ROUTES SEPT. 8 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-myth-of-capitalgains-taxes.html | The Myth of Capitalâ€šÃ„Â'Gains Taxes | True | By William J. Brown | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/from-henry-to-jimmy.html | From Henry To Jimmy | True | By James Reston | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/leslie-june-robertson-is-wed.html | Leslie June Robertson Is Wed | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/emanuel-ax-prefers-concerts-to-contests.html | Emanuel Ax Prefers Concerts to Contests | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/convicts-in-canada-demonstrate-for-better-conditions-in-prisons.html | Convicts in Canada Demonstrate For Better Conditions in Prisons | True | By Robert Trumbull | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/radio-today-leading-events.html | Radio | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/newfoundlands-get-a-chance-to-show-rescue-ability.html | Newfoundlands Get a Chance to Show Rescue Ability | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/adm-edward-danreuther-of-britain-survivor-of-1916-battle-of-jutland.html | Adm. Edward Danreuther of Britain; Survivor of 1916 Battle of Jutland | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/theater-world-ofoff-the-beaten-path-theater-offoff-the-beaten-path.html | Theater Worldâ€šÃ„Â¶Offâ€šÃ„Â'Off the Beaten Path | True | By Carl Glassman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/letters-83730253.html | Letters | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-before-the-classes-begin.html | Before the Classes Begin | True | By David Gilman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/daria-fugazy-fiancee-of-dp-scanlon-jr-wedding-on-oct-15.html | Daria Fugazy Fiancee Of D. P. Scanlon Jr.; Wedding on Oct. 15 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/world-news-briefs-zaires-foreign-minister-is-accused-of-treason.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/apples-win-in-finale-2819.html | Apples Win in Finale, 28â€šÃ„Â'19 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/love-styles-in-mime-fun-and-serious.html | â€šÃ„Â'Love Stylesâ€šÃ„Â' In Mime Fun And Serious | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/delivering-the-bomb.html | Delivering The Bomb | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/numismatics-indian-ocean-atoll-releases-first-metal-coinage.html | NUMISMATICS | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â" No Title | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/texas-picks-womens-coach.html | Texas Picks Women's Coach | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/sunday-observer-the-sunburn-index.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/suspected-44-killers-father-terms-himself-a-victim-too-father-of.html | Suspected .44 Killer's Father Terms Himself a Victim, Too | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/cost-of-nassau-services-termed-relatively-high-in-report-by-state.html | Cost of Nassau Services Termed Relatively High In Report by State Unit | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/martha-pruden-affianced.html | Martha Pruden Affianced | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/weddings.html | Weddings | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-york-opinion-art-prints-with-bite.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/mostly-mozart-is-exactly-that-under-druian.html | Mostly Mozart Is Exactly That Under. Druian | True | By John Rockwell | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/whats-doing-in-los-angeles.html | Wht's Doing in LOS ANGELES | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/theater-mailbag.html | THEATER MAILBAG | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-needed-some-real-horse-sense.html | Needed: Some Real Horse Sense | True | By Raymond Browne | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-economic-scene-paying-for-health-care.html | THE ECONOMIC SCENE | True | By Harry Schwartz | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/edgar-h-lawrence.html | EDGAR H. LAWRENCE | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/patriots-38-packers-3.html | Patriots 38, Packers 3 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-york-gop-is-called-open.html | New York G.O.P. Is Called â€šÃ„Â²Openâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/national-league.html | NATIONAL LEAGUE | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-shop-talk-kitchen-gadgets.html | SHOP TALK | True | By Rosemary Lopez | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/royalties-for-artists-california-becomes-the-testing-ground.html | Royalties for Artists: California Becomes The Testing Ground | True | By William Bates | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-jobs-alchemist.html | Jobs Alchemist | True | By John S. Nedosko | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/lactrile-backers-ponder-referendum-in-california-after-legislative.html | Lactrile Backers Ponder Referendum in California After Legislative Reverse | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/reserve-mining-asks-court-to-ease-air-pollution-rules-at-dump-site.html | Reserve Mining Asks Court to Ease Air Pollution Rules at Dump Site | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/mary-alford-bride-of-thomas-white.html | Mary Alford Bride Of Thomas White | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/there-are-many-motives-but-chief-among-them-is-profit-arson-a.html | There Are Many Motives, but Chief Among Them Is Profit | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/economic-post-filled.html | Economic Post Filled | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/hill-quitting-naacp-labor-job.html | Hill Quitting N.A.A.C.P. Labor Job | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/home-style-fixing-the-model-that-didnt-work.html | Home Style. | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/lake-kezar-camps-in-the-woods.html | Lake Kezar: Camps in the Woods | True | By James Egan | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-the-privilege-of-attending-school.html | The Privilege of Attending School | True | By Peter Heumann | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/charts-of-saratoga-racing-weather-clear-track-fast.html | Charts of Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/behind-the-best-sellers-dan-rather.html | Behind the Best Sellers: Dan Rather | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-about-new-jersey-eagleton-institute-takes-pulse.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/letters-83729543.html | LETTERS; | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-fishing-teaching-kids-how-its-done.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-music-hath-bookspans.html | Music Hath Bookspans | True | By Bridget R. Paolucci | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/nature-conservancy-given-georgia-land.html | Nature Conservancy Given Georgia Land | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/black-kids-white-homes-black-kids.html | Black Kids, White Homes | True | By David C Anderson | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-police-hiring-quota-on-trial-in-detroit-whites.html | POLICE HIRING QUOTA ON TRIAL IN DETROIT | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-fishing-feast-and-famine-await-the-angler.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/alfred-brittain-veteran-banker-in-chicago-and-new-york-was-81.html | Alfred Brittain, Veteran Banker In Chicago and New York, Was 81 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-police-recruit-minorities-police-seek-minorities.html | Police Recruit Minorities | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/no-mail-on-saturdays-urged-by-postal-chief.html | No Mail on Saturdays Urged by Postal Chief | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/rock-fresh-steve-miller-band-solid-flexible-ensemble-presents-a.html | Rock: Fresh Steve Miller Band | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/if-you-go-.html | If You Go . . . | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/making-a-cult-of-it-cult.html | Making a Cult of It | True | By Andrew M Greeley | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-a-storm-over-nassau-housing-nassau-fights.html | A Storm Over Nassau Housing | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/us-players-key-to-soccer-future-in-america.html | U.S. Players Key To Soccer Future In America | True | By Alan E. Maher | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/laura-dupont-captures-us-clay-crown.html | Laura DuPont Captures U.S. Clay Crown | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/bohemian-grove-where-big-shots-go-to-camp.html | Bohemian Groveâ€Â¦â€Where Big Shots Go to Camp | True | By Larry Kramer | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-compost-solution-to-sludge.html | Compost: Solution to Sludge? | True | By William Tucker | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-ottinger-is-active-in-oilsaving-plan.html | Ottinger Is Active In Oilâ€Â¦â€Saving Plan | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/topics-sermons.html | Topics | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/a-mausoleum-yidds-explosives-linked-to-carbombing-suspect.html | A Mausoleum Yields Explosives Linked to Carâ€Â¦â€Bombing Suspect | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-shop-talk-fishmongering-with-college-degrees.html | SHOP TALK | True | By Paula Boyer Rougny | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/plo-moves-to-end-youth-exodus.html | P.L.O. Moves to End Youth Exodus | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/miss-hay-sb-haas-2d-law-students-wed.html | Miss Hay, S. B. Haas 2d, Law Students, Wed | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/nancy-lennig-bayard-ml-cannon-to-wed.html | Nancy Lennig Bayard, M. L. Cannon to Wed | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/anita-walker-bride-of-daniel-r-wright.html | Anita Walker Bride Of Daniel R. Wright | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/at-home-begins-policies-bring-a-rare-consensus.html | At Home, Begin's Policies Bring a Rare Consensus | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/births.html | Births | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/bridge-postmortem-payoff.html | BRIDGE | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/miners-chief-makes-television-appeal-for-end-to-strikes.html | Minersâ€Â¦â€ Chief Makes Television Appeal For End to Strikes | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/spotlight-roundup-time-for-a-retailer.html | SPOTLIGHT | True | By Harriet King | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-oasis-of-the-arts-in-clinton.html | Oasis of the Arts in Clinton | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/a-congressional-wifes-down-home-letter-from-washington.html | A Congressional Wife's â€Â¦â€Down Homeâ€Â¦â€ Letter From Washington | True | By Barbara Gamarecian | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/chip-carter-leaves-white-house-family-stays-on.html | Chip Carter Leaves White House;Family Stays On | True | By David Binder | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-gardening-battle-plans-for-war-on-pests.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/vikings-34-browns-33.html | Vikings 34, Browns 33 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/on-cultivating-the-vineyard-for-better-wines.html | On cultivating the vineyard for better wines. | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/monmouth.html | Monmouth | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/julie-e-brief-is-fiancee-of-saul-samuel-schwarz.html | Julie E. Brief Is Fiancee Of Saul Samuel Schwarz | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/horse-shows-at-augusta-nj-sussex-county.html | Horse Shows | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/real-people-mythic-history-people-history.html | Real People, Mythic History | True | By Thomas R. Edwards | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/22522-at-roosevelt-finale.html | 22.522 at Roosevelt Finale | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/design-a-farmhouse-for-art.html | Design | True | By Norma Skurka | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-home-clinic-casement-windows-require-care-too.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/stamps-commemorative-for-founding-of-san-jose-pueblo.html | STAMPS | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-poll-finds-most-jerseyans-dont-use-seat-belts.html | Poll Finds Most Jerseyans Don't Use Seat Belts | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/out-of-this-world-one-mans-odyssey-scuba-diving-an-adventure-of.html | Out of This World: One Man's Odyssey | True | By James P. Sterba | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/miss-haggerty-has-wedding.html | Miss Haggerty Has Wedding | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/giants-statistics.html | Giantsâ€¦Â´ Statistics | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-the-promise-of-land-trusts.html | The Promise of Land Trusts | True | By Mary Anne Guitar | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-lastrile-backers-ponder-referendum-in-california.html | Lastrile Backers Ponder Referendum in California After Legislative Reverse | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/retired-colonel-has-us-olympic-plans-on-march.html | Retired Colonel Has U.S. Olympic Plans on March | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/stability-is-restored-for-greece-but-criticism-of-premier-grows.html | Stability Is Restored for Greece, But Criticism of Premier Grows | True | By Steven V. Roberts | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-tourism-is-uncovered-in-yugoslavia.html | New Tourism Is Uncovered In Yugoslavia | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-the-sky-is-a-stage-at-transport-fair.html | The Sky Is a Stage At Transport Fair | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/soviet-says-west-germans-would-violate-berlin-pact-by-holding-a.html | Soviet Says West Germans Would Violate Berlin Pact By Holding a Trial in City | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/7-killed-in-thailand-explosion.html | 7 Killed in Thailand Explosion | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/east-german-dissidents-see-subtle-antisemitism.html | East German Dissidents See Subtle Antiâ€¦Â°Semitism | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/young-says-policy-change-should-precede-cuba-ties.html | YOUNG SAYS POLICY CHANGE SHOULD PRECEDE CUBA TIES | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/chart-of-the-alabama.html | Chart of the Alabama | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-a-religious-tugofwar.html | A Religious Tugâ€¦Â°ofâ€¦Â°War | True | By Barbara Janov | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/getting-fired-with-style.html | Getting Fired With Style | True | By Marilyn M. MacHlowitz | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/four-newsmen-freed-without-bail-on-yonkers-trespassing-charges.html | Four Newsmen Freed Without Bail On Yonkers Trespassing Charges | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/miss-lillians-reincarnation.html | Miss Lillian's Reincarnation | True | By Edward Hoagland | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/phone-union-strikes-as-negotiators-talk.html | Phone Union Strikes As Negotiators Talk | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/korean-factions-clash-in-tokyo.html | Korean Factions Clash in Tokyo | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/columbia-is-meeting-snag-on-korean-gift-delay-on-15-million-in.html | COLUMBIA IS MEETING SNAG ON KOREAN GIFT | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/still-terrible-terrell.html | Still â€¦Â°Terrible Terrellâ€¦Â´ | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-an-oldfashioned-bargain.html | An Oldâ€¦Â°Fashioned Bargain | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-speaking-personally-hooked-on-hardware.html | SPEAKING PERSONALLY | True | By Ray Dobson | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/city-constructs-statistical-profile-in-looting-cases-many-arrested.html | City Constructs Statistical Profile In Looting Cases | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/an-american-accord-but-canal-treaty-still-has-a-long-way-to-go.html | An American Accord | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/tacie-ballett-attended-by-6-at-li-bridal.html | Tacie Ballett Attended by 6 At L.I. Bridal | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/executives-who-were-surplused.html | Executives Who Were â€¦Â°Surplusedâ€¦Â´ | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-interview-sailing-in-a-plane.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-home-clinic-casement-windows-require-care-too.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/human-welfare-groups-concerned-over-dispersal-of-problem-children.html | Human Welfare Groups Concerned Over Dispersal of Problem Children | True | By J. C. Barden | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/buffalo-ruling-aids-new-york-teachers-state-boards-order-to-take.html | BUFFALO RULING AIDS NEW YORK TEACHERS | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/laura-baugh-attracts-attention-not-victory-miss-baugh-gets.html | Laura Baugh Attracts Attention, Not Victory | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-cow-neck-peninsula-boasts-no-cows-and-only-one.html | Cow Neck Peninsula Boasts No Cows and Only One â€¦Â°Workingâ€¦Â´ Farm to Link It With Historic Past | True | By Helen Camp Palmer | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/marriage-gave-rider-start-in-shows.html | Marriage Gave Rider Star in Shows | True | By Ed Corrigan | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/pick-one-the-panama-canal-is-is-not-as-valuable-as-in-the-past.html | Pick One: The Panama Canal Is, Is Not, as Valuable as in the Past | True | By Alan Riding | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/followup-on-the-news-brooklyn-steel-aid-to-millionaire.html | Followâ€¦Â°Up on the News | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-dining-out-chinese-luxury-and-8-menus.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/2-senators-urge-liberalizing-investment-tax-credit.html | 2 Senators Urge Liberalizing Investment Tax Credit | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/if-you-go--83731941.html | If You Go . . | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-viktor-belenko.html | Viktor Belenko | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-silver-jubilee-girl-scouts-of-37-plan-reunion.html | Silver Jubilee Girl Scouts of '37 Plan Reunion | True | By Patricia Squires | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-stainedglass-craftsman-on-li-despairs-at-efforts-by.html | Stained–Â‚Â"Glass Craftsman on L.I. Despairs at Efforts by Amateurs | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/bob-marley-injured-delays-reggae-tour.html | Bob Marley, Injured, Delays Reggae Tour | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-police-seek-clues-in-slaying-of-2-on-li-motive.html | POLICE SEEK CLUES IN SLAYING OF 2 ON L.I. | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/tamerlane-and-grandson-are-honored-by-uzbeks.html | Tamerlane and Grandson Are Honored by Uzbeks | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/soccer.html | Soccer | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/overriding-of-death-penalty-veto-may-affect-browns-race-in-78.html | Overriding of Death Penalty Veto May Affect Brown's Race in â€šÂ‚Â '78 | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/food-in-good-taste-spinach-and-mushroom-timbales-broccoli-timbales.html | Food | True | By Craig Claiborne With Pierre Franey | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/major-league-scores.html | MajorLeague Scores | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/markets-rates-rattle-wall-st.html | MARKETS | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-head-of-kent-state-acts-in-gym-dispute-he-asks.html | HEAD OF KENT STATE ACTS IN GYM DISPUTE | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/film-view-even-misfits-can-live-happily-ever-after.html | FILM VIEW | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/court-inquiry-is-set-on-bid-to-sell-tapes-study-of-two-lawyers-ties.html | COURT INQUIRY IS SET ON BID TO SELL TAPES | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/adrienne-parks-is-the-fiancee-of-wc-noyes.html | AdrienneParks Is the Fiancee Of W. C. Noyes | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/nancy-kilbridge-married-to-paul-pontier-in-jersey.html | Nancy Kilbridge Married To Paul Pontier in Jersey | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/hispanic-catholics-may-support-total-amnesty-for-illegal-aliens.html | Hispanic Catholics May Support Total Amnesty for Illegal Aliens | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/john-howard-lawson-82-writer-blacklisted-by-hollywood-in-47.html | John Howard Lawson, 82, Writer Blacklisted by Hollywood in â€šÂ‚Â '47 | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/book-review.html | Book Review | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-gardening-a-beauty-contest-au-naturel.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/victorian-shadows-linger-along-cape-mays-beaches-cape-may-a-place.html | Victorian Shadows Linger Along Cape May's Beaches | True | By Michael Norman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/appeals-court-orders-wife-to-pay-child-support.html | Appeals Court Orders Wife to Pay Child Support | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-speaking-personally-robin-hood-rides-again-in.html | SPEAKING PERSONALLY | True | By Barbara W. Freedman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-hackensack-puts-life-on-its-main-street.html | Hackensack Puts Life on its Main Street | True | By James F. Lynch | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/brooklyn-pages-nassau-officials-oppose-tristate-bodys-plan-to-add.html | Nassau Officials Oppose Tristate Body's Plan to Add 93,500 Dwellings to the County Within 20 Years | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/vietnams-hungry-children.html | Vietnam's Hungry Children | True | By Marian Wright Edelman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/bengals-45-buccaneers-0.html | Bengals 45, Buccaneers 0 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-weekly-garden-and-mansion-are-festival-scenes.html | Garden and Mansion Are Festival Scenes | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/in-middle-age-a-smaller-home-may-mean-a-status-crisis-smaller-home.html | In Middle Age, a Smaller Home May Mean a Status Crisis | True | By Betsy Brown | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/dried-blossoms-will-last-forever-dried-blossoms-will-last-forever.html | Dried Blossoms Will Last Forever | True | By Lynda D. Gutowski | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/patricia-a-murray-becomes-the-bride-of-frank-sparrer.html | Patricia A. Murray Becomes the Bride Of Frank Sparrer | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/pirates-beat-matlack-and-mets-by-20-pirates-defeat-matlack-and-mets.html | Pirates Beat Matlack and Mets by 2–Â‚Â"0 | True | By Parton Keese | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/crash-on-takeoff-kills-floridian.html | Crash on Takeoff Kills Floridian | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-planning-pinelawns-successor-looking-beyond.html | Planning Pinelawn's Successor | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-opinion-article-4-no-title.html | Article 4 â€šÂ‚Â"â€šÂ‚Â" No Title | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/lucia-batchelder-engaged-to-frederic-pamp.html | Lucia Batchelder Engaged to Frederic Pamp | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-fortunes-500-and-connecticut.html | Fortune's 500 and Connecticut | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/mets-records.html | Metsâ€¦Â¨Â` Records | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/michael-r-donovan-marries-ellen-lay.html | Michael R. Donovan Marries Ellen Lay | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/around-the-block-schools-clubs-sites-weekend-diving-how-where-why.html | Around the Block: Schools, Clubs, Sites | True | By Jenifer MacKby | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/long-island-opinion-connecticutthis-week.html | Connecticut/This Week | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/fresh-air-fund-gives-girl-9-a-2d-family-josette-gabriel-of-brooklyn.html | FRESH AIR FUND GIVES GIRL, 9, A 2D FAMILY | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/simpson-scores-2-touchdowns-as-bills-win.html | Simpson Scores: 2 Touchdowns As Bills Win | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/mrs-gandhi-staging-a-comeback-effort-party-looks-on-warily-as-she-a.html | MRS. GANDHI STAGING A COMEBACK EFFORT | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/unveilings.html | ????ñ?gs | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/dance-view-highs-and-lows-of-the-season-past-dance-view-highs-and.html | DANCE VIEW | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/west-virginia-air-crash-kills-4.html | West Virginia Air Crash Kills 4 | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/new-jersey-weekly-princeton-ends-sewer-dilemma.html | Princeton Ends Sewer Dilemma | True | By James Barron | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/police-seek-clues-in-slaying-of-2-on-li-motive-unclear-in-shotgun.html | POLICE SEEK CLUES IN SLAYING OF 2 ON LI. | True | By Robert D. McFadden Special to The New York Times | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/chess-strike-while-you-can.html | CHESS | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/deni-frand-becomes-bride-of-mark-green-lawyer.html | Deni Frand Becomes Bride of Mark Green, Lawyer | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/tito-still-speaks-for-the-worlds-nonaligned-he-also-travels.html | Tito Still Speaks for The World's Nonaligned | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/vance-discovers-how-hard-it-is-to-stay-at-home.html | Vance Discovers How Hard It Is to Stay at Home | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-14 | 1977-08-14 | https://www.nytimes.com/1977/08/14/archives/the-nation-in-summary-new-intelligence-on-intelligence-agency.html | The Nation | True | | 2006-09-18 0:00 | RE 928-784 | B 244-295 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/a-campaign-to-polish-new-york-city-image.html | A Campaign to Polish New York City Image | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/a-message-for-the-mineworkers.html | A Message for the Mineworkers | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/florida-city-to-use-hawks-to-kill-rats.html | Florida City to Use Hawks to Kill Rats | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/wind-and-rough-seas-dismast-sverige.html | Wind and Rough Seas Dismast Sverige | True | . By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/monacos-bet-on-tourism-is-a-winner-bet-by-monaco-for-reviving.html | Monaco's Bet On Tourism Is a Winner | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-dr-edward-sloy-er-weds-deborah-ellen-silverman.html | Dr. Edward Sloy er Weds Deborah Ellen Silverman | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/imports-of-steel-in-june-placed-at-18-million-tons-equal-to-may.html | Imports of Steel in June Placed At 1.8 Million Tons, Equal to May | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-israel-extending-services-to-arabs-israel-is.html | Israel Extending Services to Arabs | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-bridge-chicagoan-elected-president-in-american.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/court-case-centers-on-phone-tap-device-at-t-and-justice-department.html | COURT CASE CENTERS ON PHONE TAP DEVICE | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/fire-threatens-california-homes-residents-alerted-for-evacuation.html | Fire Threatens California Homes; Residents Alerted for Evacuation | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/buoyant-london-stock-market-is-most-upbeat-of-foreign-exchanges.html | Buoyant London Stock Market Is M ost Upbeat of Foreign Exchanges | True | BY Brendan Jones | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/hopkins-miss-balukas-pocket-billiards-victors.html | Hopkins, Miss Balukas Pocket Billiards Victors | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-naomi-roth-clere-bride-of-albert-weiss-student.html | Naomi Roth Clere Bri?e Of Albert. Weiss, Student | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/mayor-in-ohio-at-18-us-airman-at-20.html | Mayor in Ohio at 18, U.S. Airman at 20 | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/nuclear-plants-protested-in-spain.html | Nuclear Plants Protested in Spain | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/elections-are-upheld-for-womens-parley.html | Elections Are Upheld For Women's Parley | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/receivers-sent-into-a-company-by-soviet-bank.html | Receivers Sent Into aCompany By Soviet Bank | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/seattle-is-really-booming-as-the-cultural-center-of-the-west.html | Seattle Is Really Booming as the Cultural Center of the West | True | By Harold C. Schonberg SEATTLE | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/acute-leukemia-most-malignant-is-usually-fatal-authorities-say.html | Acute Leukemia, Most Malignant, Is Usually Fatal, Authorities Say | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/jesuits-to-stay-in-el-salvador-despite-rightist-death-threats.html | Jesuits to Stay in El Salvador Despite Rightist Death Threats | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/art-of-weaving-is-dying-in-turkey.html | Art of Weaving Is Dying in Turkey | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/market-place-rumors-of-fastfood-takeovers.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/phillies-august-surge-continues-with-doubleheader-sweep-of-cubs.html | Philliesâ€šÃ„Ã´ August Surge Continues With Doubleheader Sweep of Cubs | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/a-soothing-sessions-leads-off-contemporaries-at-tanglewood.html | A Soothing Sessions Leads Off Contemporaries at Tanglewood | True | By Donal Henahan Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/brief-new-york-telephone-strike-ends-with-accord-on-new-contract.html | Brief New York Telephone Strike Ends With Accord on New Contract | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-victoria-h-heller-a-writer-is-wed-to-sheldon.html | Victoria H. Heller, a Writer, Is Wed to Sheldon Secunda | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/2-li-killings-linked-to-a-healers-spell-2-seized-in-wyandanch.html | aLL KILLINGS LINKED TO A HEALER'S â€šÃ„Â²SPELLâ€šÃ„Â² | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/cuomo-and-carey-discount-puppet-charge.html | Cuomo and Carey Discount â€šÃ„Â²Puppetâ€šÃ„Â² Charge | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/israel-extending-services-to-arabs-israel-is-extending-services-for.html | Israel Extending Services to Arabs | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/the-mind-of-the-north.html | The Mind of the North | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/ada-finds-advances-on-rights-being-undermined-by-congress.html | A.D.A. Finds Advances on Rights Being Undermined by Congress | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/plane-crash-investigated.html | Plane Crash Investigated | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/mets-lose-6th-in-row.html | Mets Lose 6th in ROw | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-bomb-threat-closes-la-guardia-an-hour-thousands.html | BOMB THREAT CLOSES LA GUARDIA AN HOUR | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/the-editorial-notebook-the-god-that-keeps-failing.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/bobby-isaac-dies-following-collapse-in-stock-car-race.html | Bobby Isaac Dies Following Collapse In Stock Car Race | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/bridge-chicagoan-elected-president-in-american-association-vote.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/president-to-meet-foreign-ministers-from-middle-east-hears-vance.html | PRESIDENT TO MEET FOREIGN MINISTERS FROM MIDDLE EAST | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/colts-turn-back-oilers-as-kirkland-stars-147.html | Colts Turn Back Oilers As Kirkland Stars, 14â€šÃ„Â¨7 | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/church-group-is-the-only-opposition-in-philippines.html | Church Group Is the Only Opposition in Philippines | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/kessel-ellis-guitarist-duo-at-hoppers.html | Kessel, Ellis, Guitarist Duo, At Hopper's | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-yugoslavia-expects-more-people-and-more-problems.html | Yugoslavia Expects More People, And More Problems, by Year 2000 | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/114-years-later-minor-skirmishing-flares-at-getty-sburg-114-years.html | 114 Years Later, Minor Skirmishing Flares at Gettysburg | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/gloomy-stockbrokers-await-dawn-glum-stockbrokers-awaiting-the-dawn.html | Gloomy Stockbrokers Await Dawn, | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/yanks-rout-angels-153-as-rivers-nettles-homer-yanks-rout-angels-153.html | Yanks Rout Angels, 15â€šÃ„Â¨3, As Rivers, Nettles Homer, | True | By Paul L. Montgomery | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-114-years-later-minor-skirmishing-flares-at.html | 114 Years Later, Minor Skirmishing Flares at Gettysburg | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/cartographers-parley-debates-authenticity-of-yale-parchment.html | Cartographersâ€šÃ„Ã´ Parley Debates 1, Authenticity of Yale Parchment | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-begins-new-strength-rests-on-shifts-in-israeli.html | Begin's New Strength Rests On Shifts in Israeli Society | True | By Flora Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/lauren-dale-reiter-married-to-richard-jay-brody.html | Lauren Dale Reiter Married to Richard Jay Brody | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/tunisia-a-test-for-carter.html | Tunisia: A Test For Carter | True | By Richard A. Falk and Stuart Schaar | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/cocacola-executive-in-india-to-discuss-officials-demands.html | Coca€‹Â„Â°Cola Executive in India To Discuss Official's Demands | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/met-museum-planning-a-series-of-concerts-on-tuesday-nights.html | â€šÂ„Â²Met Museum Planning a Series of Concerts on Tuesday Nights | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-lauren-dale-reiter-married-to-richard-jay-brody.html | Lauren Dale Reiter Married to Richard Jay Brody | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-suzanne-middleton-wed-to-mb-jeffers.html | Suzanne Middleton Wed to M. B. Jeffers | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/rosemarie-ackermann-sets-highjump-mark.html | Rosemarie Ackermann Sets Highâ€šÂ„Â²Jump Mark | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/tonry-to-enter-prison-today.html | Tonry to Enter Prison Today | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-elizabeth-jakob-is-married.html | Elizabeth Jakob Is Married | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-belle-rachel-gross-married-to-james-a-frank-editor.html | Belle Rachel Gross Married To James A. Frank, Editor | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/union-to-consider-merger.html | Union to Consider Merger | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/italian-film-about-sex-isnt-much.html | Italian Film About Sex Isn't Much | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/laurie-jill-cowen-bride-of-james-a-wunderle.html | Laurie Jill Cowen Bride Of James A. Wunderle | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/7-men-questioned-in-slayings.html | 7 Men Questioned in Slayings | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/bomb-threat-closes-la-guardia-an-hour-thousands-evacuated-and.html | BOMB THREAT CLOSES LA GUARDIA AN HOUR | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/ford-careful-to-avoid-meetings-with-nixon.html | Ford Careful to Avoid Meetings With Nixon | True | By Marjorie Hunter Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-weather-reports-brighter-as-voices-play-dialaquip.html | Weather Reports Brighter as Voices Play. Dialâ€šÂ„Â°aâ€šÂ„Â°Quip | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-nature-conservancy-given-georgia-land.html | Nature Conservancy Given Georgia Land | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/elizabeth-jakob-is-married.html | Elizabeth Jakob Is Married | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/bomb-damages-puerto-rican-bank-second-blast-averted-by-defusing.html | Bomb Damages Puerto Rican Bank; Second Blast Averted by Defusing | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/letters.html | Letters; China: Still Better, We Can Just Do Nothingâ€šÂ„Â¸'; Of Forced Retirement And Delayed Benefits; To Conserve Water; '[Slow. Boatsâ€šÂ„Â¸' to 66th St; [Toward Worldwide Energy Management; How Not to Prepare for the Metric System; A Question for New York's Mayoral Candidates | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/scientists-call-on-nasa-to-prospect-for-mining-on-moon-and.html | Scientists Call on NASA to Prospect for Mining on Moon and Asteroids | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/aug-29-meeting-set-on-head-of-college-higher-education-unit-to.html | AUG. 29 MEETING SET ON HEAD OF COLLEGE | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/415-american-tourists-leave-shannon-after-being-stranded.html | 415 American Tourists Leave Shannon After Being Stranded | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/federal-laws-said-to-favor-illegal-betting.html | Federal Laws Said to Favor Illegal Betting | True | By Michael Strauss RI&#8208;tort›) fn The New Yerle Tirnis: | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/watkins-pga-victor-on-3d-playoff-hole-littler-loses-4stroke-lead.html | Watkins P.G.A.Victor on 3d Playoff Hole | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/americas-cup-ball-is-a-party-fit-for-gatsby.html | America's Cup Ball Is a Party Fit for Gatsby | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/second-wind-of-season-administration-links-extension-of-recovery-to.html | Second Wind of Season | True | BY Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/soviet-hinting-it-favors-ethiopia.html | Soviet Hinting It Favors Ethiopia | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/jordan-says-it-will-make-peace-with-israel-but-not-a-separate-one.html | Jordan Says It Will Make Peace With Israel, but Not a Separate One | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/in-seoul-the-heat-and-pollution-are-making-it-too-hot-to-worry.html | In Seoul,the Heat and Pollution Are Making it Too Hot to Worry | True | By Andrew II Malcolm Special to The New York Thou | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/jill-lerner-is-bride-of-william-bintzer.html | Jill Lerner Is Bride Of William Bintzer | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/yonkers.html | Yonkers | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-chess-tired-homesick-portisch-still-gives-spassky.html | Chess; | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/wadkins-takes-pga-title-77691-see-cosmos-win.html | Wadkins Takes P.G.A. Title; 77,691 See Cosmos Win | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/jury-in-mandel-trial-reconvene.html | Jury in Mandel Trial Reconvene | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-new-york-slimming-work-force-with-new-plan-of.html | New York Slimming Work Force With New Plan of â€šÃ„Â¹Broadâ€šÃ„Â¹Bandingâ€šÃ„Â¹ | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/despite-forecast-brightest-cosmos-day.html | Despite Forecast, Brightest Cosmos Day | True | By Tony Kornheiser Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/texas-court-hearing-southwest-bell-suit-charges-of-financial.html | TEXAS COURT HEARING SOUTHWEST BELL SUIT | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-ethiopia-shows-shotdown-somali-jet-cache-of-arms.html | Ethiopia Shows Shotâ€šÃ„Â¹Down Somali Jet, Cache of Arms | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/clay-crown-to-orantes-by-61-63.html | Clay Crdwn To Orantes By 64, 6â€šÃ„Â¹3 | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/rome-in-doldrums-with-almost-everyone-away-except-burglars.html | Rome in. Doldrums, With Almost Everyone Away Except Burglars | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-sandy-hook-petitioners-seek-sludgedumping-ban.html | Sandy Hook Petitioners Seek Sludgeâ€šÃ„Â¹Dumping Ban. | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-a-real-afternoon-for-soapopera-fans.html | A â€šÃ„Â¹Realâ€šÃ„Â¹ Afternoon for Soapâ€šÃ„Â¹Opera Fans | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/crangles-control-of-erie-county-democrats-at-stake-in-buffalo.html | Croangle s Control of Erie County. Democrats at Stake in Buffalo Primary | True | By Frank J. Prial Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-toni-bazzi-married-to-richard-biaggi.html | Toni Bazzi Married To Richard Biaggi | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/policewomen-posing-as-prostitutes-arrest-35-men-in-allentown-pa.html | Policewomen Posing as Prostitutes Arrest 35 Men in Allentown, Pa. | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/south-africa-postpones-demolition-of-a-second.html | South Africa Postpones Demolition â€šÃ„Â¹Of a Second Squatter Shantytown | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-york-slimming-work-force-with-new-plan-of-broadbanding.html | New York Slimming Work Force With New Plan of â€šÃ„Â¹Broadâ€šÃ„Â¹Bandingâ€šÃ„Â¹ | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/former-drug-addicts-find-personal-growth-in-gardens.html | Former Drug Addicts Find Personal Growth in Gardens | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-merchant-group-suing-paterson-over-an-uncompleted.html | Merchant Group Suing Paterson Over an Uncompleted Shopping Mall | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/advertising-serving-the-multiagency-client.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/books-of-the-times-the-19th-century-redux.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-chaya-silber-is-wed.html | Chaya Silber Is Wed | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/bernardi-arriving-to-rehearse-new-role.html | Bernardi Arriving To Rehearse New Role | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/conference-to-be-broadcast.html | Conference to Be Broadcast | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/rear-adm-robert-barnum-former-navy-league-head.html | REAR ADM. ROBERT BARNUM, FORMER NAVY LEAGUE HEAD | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-jill-lerner-is-bride-of-william-bintzer.html | Jill Lerner Is Bride of William Bintzer | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/48-johnson-victory-debated-anew-in-texas-as-fraud-issue-is-revived.html | â€šÃ„Â¹48 Johnson Victory Debated Anew In Texas as Fraud Issue Is Revived | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/riverside-church-vote-approves-coffin-as-minister.html | Riverside Church Vote Approves Coffin as Minister | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/mets-drop-6th-straight-as-pirates-triumph-63.html | Mets Drop 6th Straight As Pirates Triumph, 6â€šÃ„Â¹3 | True | By Parton Keese arretai to The Yew Tort Tunes | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/iron-curtain-fades-on-austrian-border-frontier-with-hungary-may-be.html | IRON CURTAIN FADES ON AUSTRIAN BORDER | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/rachel-mizrahi-is-bride-of-bruce-a-siegel-lawyer.html | Rachel Mizrahi Is Bride Of Bruce A. Siegel, Lawyer | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/last-living-juror-calls-saccovanzetti-trial-fair.html | LAST LIVING JUROR CALLS SACCOâ€šÃ„Â¹VANZETTI TRIAL FAIR | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-us-bureau-accused-of-bad-faith-in-proposing-a.html | U.S. Bureau Accused of Bad Faith In Proposing a Prison to 2 Towns | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/south-korea-releases-17-dissidents-from-jail-month-after-freeing-14.html | South Korea Releases 17 Dissidents From Jail, Month After Freeing 14 | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/sniper-apparently-kills-himself-after-holding-50-police-at-bay.html | Sniper Apparently Kills Himself After Holding 50 Police at Bay | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/yonkers-reopens-tonight.html | Yonkers Reopens Tonight | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/carterlance-friendship-showing-strain-over-bankers-finances.html | Carterâ€šÃ„Ã¢Lance Friendship Showing Strain Over Banker's Finances | True | By James T. Wootan Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-judith-mary-markewich-is-wed-to-steven-fisher.html | Judith Mary Markewich Is Wed to Steven Fisher | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/primary-roundup-cuomo-and-koch-compete-on-fundraising-success.html | Primary Roundup | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/suzanne-middleton-wed-to-mb-jeffers.html | Suzanne Middleton Wed to M. B. Jeffers | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/cosmos-triumph-at-giants-stadium-before-record-soccer-crowd-of.html | Cosmos Triumph at Giants Stadium Before Record Soccer. Crowd of 77,691 | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/victoria-h-heller-a-writer-is-wed-to-sheldon-secunda.html | Victoria H. Heller, a Writer, Is Wed to Sheldon Secunda | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/sadat-stopping-exports-of-cotton-to-the-soviet-cites-problem-with.html | Sadat Stopping Exports of Cotton to the Soviet; Cites ProblemWithTanks | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-noted-lawyer-free-of-symptoms-4-years-after.html | Noted Lawyer Free of Symptoms 4 Years After Getting Leukemia. | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/miss-austin-wins-on-li-by-2-strokes.html | 'Miss Austin Wins on LI by 2 Strokes | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/jeannette-lenygon-100-decorator.html | Jeannette Lenygon, 100, Decorator | True | By Farnsworth Fowle | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-laurie-jill-cowen-bride-of-james-a-wunderle.html | Laurie Jill Cowen Bride Of James A. Wunderle | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/de-gustibus-salt-to-taste-means-just-thata-matter-of-taste.html | De Gustibus: â€šÃ„Ã² Salt to Tasteâ€šÃ„Ã´ Means Just That â€šÃ„Ã²a Matter of Taste | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/david-cohen-marries-rhonda-ellen-resnick.html | David Cohen Marries Rhonda Ellen Resnick | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/what-now-for-the-grieving-families-of-son-of-sams-victims.html | What Now for the Grieving Families of Son of Samâ€šÃ„Ã´ Victims?; | True | By Joan Kron | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/what-they-talk-about-at-saratoga.html | What They Talk About at Saratoga | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/robinson-clarinet-becomes-group-leader.html | Robinson, Clarinet, Becomes Group Leader | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/hypocrisy-thats-all.html | â€šÃ„Ã²Hypocrisy,â€šÃ„Ã´ That's All | True | By Charles Allen | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-wadkins-takes-pga-title-77691-see-cosmos-win.html | Wadkins Takes P.G.A. Title, 77,691 See Cosmos Win | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/canal-negotiators-appeal-for-support-bunker-and-linowitz-say-accord.html | CANAL NEGOTIATORS APPEAL FOR SUPPORT | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/airline-rules-shift-snagged-by-lobbying-congressional-action-on.html | AMINE RULES SHIFT SNAGGED BY LOBBYING | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/insurance-regulators-tend-to-join-business-study-finds.html | Insurance Regulators Tend ToJoinBusiness,StudyFinds | True | BY Frances Cerra | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/for-dean-loss-by-giants-not-a-total-one-giants-defeat-not-a-total.html | For Dean, Loss By Giants Not A Total One | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/high-tides-around-new-york.html | High Tides Arotind New York | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/world-news-briefs-australia-lifts-ban-on-uranium-mining-cambodia.html | World News. Briefs | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/police-say-girl-held-child-for-extortion.html | Police Say Girl Held Child for Extortion | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/henry-williamson.html | HENRY WILLIAMSON | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/plane-crash-kills-pennsylvanian.html | Plane Crash Kills Pennsylvanian | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/weather-reports-brighter-as-voices-play-dialaquip.html | Weather Reports Brighter as Voices Play Dialâ€šÃ„Ã¬aâ€šÃ„Ã¬Quip | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/fighting-in-south-lebanon-seen-as-threat-to-peace.html | Fighting in South Lebanon Seen as Threat to Peace | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/belle-rachel-gross-married-to-james-a-frank-editor.html | Belle Rachel Gross Married To James A. Frank, Editor | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/toni-bazzi-married-to-richard-biaggi.html | Toni Bazzi Married To Richard Biaggi | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/cab-study-cites-smoking-shift.html | C.A.B. Study Cites Smoking Shift | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/federal-auditors-ready-for-long-visit-with-exxon.html | Federal Auditors Ready for Long Visit with Exxon | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/ethiopia-shows-shotdown-somali-jet-cache-of-arms-ethiopia-shows.html | Ethiopia Shows Shotâ€šÃ„Â"Down Somali Jet, Cache of Arms | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/memorial-services.html | Memorial Seruires | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-former-las-vegas-operator-expects-atlantic-city-to.html | Former Las Vegas Operator Expects Atlantic City to Retain Family Trade | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-president-to-meet-foreign-ministers-from-middle.html | PRESIDENT TO MEET FOREIGN MINISTERS FROM MIDDLE EAST | True | By Bernard Gwertzman;Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/electricity-fails-in-qatar.html | Electricity Fails in Qatar | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/article-3-no-title.html | Article 3 â€šÃ„â€šÃ„Â" No Title | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/jets-welcome-safe-sound-victory-jets-pleased-with-a-safe-sound.html | Jets Welcome Safe, Sound Victory | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/dr-kings-group-to-elect.html | Dr. Kings Group to Elect | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/chip-carter-and-wife-at-church-amid-reports-about-separation.html | Chip Carter and Wife at Church Amid Reports About Separation | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/queens-hospitals-missing-67200-in-privatepatient-service-fees.html | Queens Hospitals Missing $67,200 In Privateâ€šÃ„Â"Patient Service Fees | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/chess-tired-homesick-portisch-still-gives-spassky-a-fight.html | Chess: | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/looking-ahead.html | Looking Ahead | True | By Bella S. Abzug | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/indian-president-sets-example-for-wealthy.html | Indian President Sets Example for Wealthy | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/consumer-agency-helps-draw-up-safety-standards-for-skateboards.html | Consumer Agency Helps Draw Up Safety Standards for Skateboards | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/eglevsky-ballet-company-plans-series-at-hofstra.html | Eglevsky Ballet Company Plans Series at Hofstra | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/credit-market-sees-a-possible-plateau-in-interest-policy-fed-funds.html | CREDIT MARKET SEES A POSSIBLE PLATEAU IN INTEREST POLICO | True | By John H. Allan | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-david-cohen-marries-rhonda-ellen-resnick.html | David Cohen Marries Rhonda Ellen Resnick | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/despite-public-denials-two-abc-executives-testify-that-strike-is.html | Despite Public Denials, Two ABC Executives Testify That Strike Is Doing Ham | True | By Les Brown | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/around-the-nation-venezuela-air-force-plane-target-of-bomb-in-miami.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/chaya-silber-is-wed.html | Chaya Silber Is Wed | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/dixon-paces-us-victory-in-decathalon-meet.html | Dixon Paces U.S. Victory In Decathalon Meet | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/commodities-forest-fires-and-prices-of-lumber-commodities-fires.html | Commodities | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/los-angeles-police-scored-on-shooting-officers-called-trigger-happy.html | LOS ANGELES POLICE SCORED ON SHOOTING | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/carters-nuclear-test-in-japan.html | Carter's Nuclear Test in Japan | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/begin-new-strength-rests-on-shifts-in-israeli-society-begins.html | Begin's New Strength Rests On Shifts in Israeli Society | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/indictment-expected-in-son-of-sam-case-grand-jury-in-brooklyn-due.html | INDICTMENT EXPECTED IN â€šÃ„Â'SON OF SAMâ€šÃ„Â' CASE | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/judith-mary-markewich-is-wed-to-steven-fisher.html | Judith Mary Markewich Is Wed to Steven Fisher | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/players-and-carlton-70s-rated-highest-and-lowest-in-tar-and.html | Player's and Carlton 70's Rated Highest and Lowest in Tar and Nicotine Levels | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-rachel-mizrahi-is-bride-of-bruce-a-siegel-lawyer.html | Rachel Mizrahi Is Bride Of Bruce A. Siegel. Lawyer | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/jones-posts-his-first-grand-prix-victory.html | Jones Posts His First Grand Prix Victory | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/noted-lawyer-free-of-symptoms-4-years-after-getting-leukemia-lawyer.html | Noted Lawyer Free of Symptoms 4 Years After Getting Leukemia | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/monaco-ready-to-sell-part-of-tourist-stake.html | Monaco Ready to Sell Part of Tourist Stake | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/south-african-sees-hope-for-solution-in-rhodesia.html | SOUTH AFRICAN SEES HOPE FOR SOLUTION IN RHODESIA | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/fireman-fails-in-bid-to-resuscitate-a-cat.html | Fireman Fails in Bid To Resuscitate a Cat | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/new-jersey-pages-carterlance-friendship-showing-strain-over-bankers.html | Carterâ€š Ã„ Ã´Lance Friendship Showing Strain Over Banker's Finances | True | By James T. Wooten;Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/dr-edward-sloyer-weds-deborah-ellen-silverman.html | Dr. Edward Sloyer Weds Deborah Ellen Silverman | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/naomi-roth-clere-bride-of-albert-weiss-student.html | Naomi Roth Clere Bride Of Albert Weiss, Student | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/ted-daniel-and-energy-band.html | Ted Daniel and Energy Band | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/overcounter-supplementary-listings.html | Overâ€š Ã„ Ã´Counter Supplementary Listings | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/a-reporters-notebook-its-jog-or-lob-to-keep-tabs-on-young.html | A Reporter's Notebook: It's Jog Or Lob to Keep Tabs on Young | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/inquiry-on-approval-of-lance-nears-end-comptrollers-office-is-focus.html | INQUIRY ON APPROVAL OF LANCE NEARS END | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-15 | 1977-08-15 | https://www.nytimes.com/1977/08/15/archives/young-lands-in-haiti-on-9th-stop-of-tour-to-stress-human-rights.html | YOUNG LANDS IN HAITI ON 9TH STOP OF TOUR | True | | 2006-09-18 0:00 | RE 928-788 | B 246-033 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/13000-walk-out-at-gm-plant.html | 13,000 Walk Out at G.M. Plant | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/billy-graham-visit-to-hungary-is-set-evangelist-accepts-official.html | BILLY GRAHAM VISIT TO HUNGARY IS SET | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/charles-john-kahwaty.html | CHARLES JOHN KAHWATY | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/use-of-bell-employees-as-pimps-is-alleged.html | USE OF BELL EMPLOYEES AS â€š Ã„ Ã²PIMPSâ€š Ã„ Ã´ IS ALLEGED | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/haiti-at-a-glance.html | Haiti at a Glance | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/default-rate-is-high-in-student-loan-plan.html | Default Rate Is High In Student Loan Plan | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/babcock-wilcox-board-endorses-mcdermott-bid.html | Babcock & Wilcox Board Endorses McDermott Bid | True | By Herbert Koshetz | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/article-2-no-title.html | Article 2 â€š Ã„ Ã´â€š Ã„ Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/yankees-box-score.html | Yankeesâ€š Ã„ Ã´ Box Score | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/obituary-1-no-title.html | Obituary 1 â€š Ã„ Ã´â€š Ã„ Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/sniper-15-wounds-boy-and-man-after-an-argument-with-a-girl.html | Sniper, 15, Wounds Boy and Man After an Argument With a Girl | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/beef-producers-sue-stores.html | Beef Producers Sue Stores | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/spirited-rally-by-glamour-issues-raises-dow-303-after-early-drop.html | Spirited Rally by Glamour Issues Raises Dow 3.03 After Early Drop | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/twins-take-over-first-in-al-west.html | Twins Take Over First in A.L. West | True | By Arthur Pincus | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/con-ed-preparing-fudcell-test-plant-con-eds-plan-to-test-countrys.html | Con Ed Preparing Fuelâ€š Ã„ Ã´Cell Test Plant | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/judge-rules-youth-must-be-tried-as-adult-in-setting-of-jail-fire.html | Judge Rules Youth Must Be Tried As Adult in Setting of Jail Fire | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/another-shooting-laid-to-suspect-in-the-sam-case.html | Another Shooting Laid to Suspect In the â€š Ã„ Ã³Samâ€š Ã„ Ã´ Case | True | By Howard Blum | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/effect-of-uranium-cartel-on-electricity-eludes-inquiry.html | Effect of Uranium Cartel on Electricity Eludes Inquiry | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/welder-who-was-given-heart-in-transplant-dies.html | WELDER WHO WAS GIVEN HEART IN TRANSPLANT DIES | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/busy-candidates-for-mayor-map-their-battle-strategy-in-off-hours.html | Busy Candidates for Mayor Map Their Battle Strategy in Off Hours | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/black-elks-honor-carter.html | Black Elks Honor Carter | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/premiere-of-agnes-varda-film-opens-festival-at-lincoln-center-sept.html | Premiere of Agnes Varda Film Opens Festival at Lincoln Center Sept. 23 | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/clifford-wells.html | CLIFFORD WELLS | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/new-jersey-briefs-no-tax-on-installations-loan-is-canceled-mushroom.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/phone-call-gave-police-key-clue-to-berkowitz-phone-call-to-yonkers.html | Phone Call Gave Police Key Clue To Berkowitz | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/phone-call-gave-police-key-clue-to-berkowitz-the-following-article.html | Phone Call Gave Police Key Clue To Berkowitz | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/taxes-accounting-quiet-steps-toward-selfregulation-taxes-accounting.html | Taxes & Accounting | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/books-of-the-times-space-as-a-character.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/correction.html | Correction | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/homegrown-sportswear.html | Homeâ€šÃ„Â°Grown Sportswear | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/world-news-briefs-nazi-war-criminal-vanishes-in-rome-striking.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/5000-big-board-fine-levied-on-hornblower.html | $5,000 BIG BOARD FINE LEVIED ON HORNBLOWER | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/exportimport-bank-may-lend-mexico-400-million-for-pipeline.html | Exportâ€šÃ„Â·Import Bank May Lend Mexico $400 Million for Pipeline | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/bridge-doublers-in-duplicate-need-a-high-degree-of-judgment.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/william-r-hull-jr-of-missouri-democrat-served-7-terms-in-house.html | William R. Hull Jr. of Missouri; Democrat Served 7 Terms in House | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/metropolitan-briefs-2-deny-murder-charges-guard-guilty-in-escape.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/methane-seepage-on-li-and-elsewhere-forces-out-some-families.html | Methane Seepage on L.I. and Elsewhere Forces Out Some Families | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/4-gandhi-aides-held-on-charges-of-graft-indian-government-accuses.html | 4 GANDHI AIDES HELD ON CHARGES OF GRAFT | True | By William Borders | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/honorary-degree-for-gen-haig.html | Honorary Degree for Gen. Haig | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/6-cup-contenders-will-sail-today.html | 6 Cup Contenders Will Sail Today | True | By Steve Cady | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/people-in-sports-apples-mts-king-healthy-for-playoff-opener-tonight.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/nations-output-of-steel-rose-15-in-week-ended-aug-13.html | Nation's Output of Steel Rose 1.5% in Week Ended Aug. 13 | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/the-new-south-and-the-old.html | â€šÃ„Â¯The New Southâ€šÃ„Â´ And the Old | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/marius-casadesus-suing-over-concerto-by-mozart.html | Marius Casadesus Suing Over Concerto â€šÃ„Â·by Mozartâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/around-the-nation-convicted-slayer-in-illinois-given-death-sentence.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/vilas-captures-fifth-straight-tennis-tourney.html | Vilas Captures Fifth Straight Tennis Tourney | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/snorklers-artificial-leg-stolen.html | Snorkler's Artificial Leg Stolen | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/mets-snap-6game-streak-swan-apodaca-halt-cards.html | Mets Snap 6â€šÃ„Â·Game Streak; Swan, Apodaca Halt Cards | True | By Parton Keese | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/price-war-record-stores-file-bankruptcy-petition.html | PRICE WAR RECORD STORES FILE BANKRUPTCY PETITION | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/closeness-in-the-first-minutes-of-life-may-have-a-lasting-effect.html | Closeness in the First Minutes of Life May Have a Lasting Effect | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/price-of-f16-may-exceed-limit-according-to-gao.html | PRICE OF Fâ€šÃ„Â·16 MAY EXCEED LIMIT, ACCORDING TO G.A.O. | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/exiles-reported-foiled-in-plan-for-raid-on-cuba.html | EXILES REPORTED FOILED IN PLAN FOR RAID ON CUBA | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/4-gandhi-aides-held-on-charges-of-graft.html | 4 GANDHI AIDES HELD ON CHARGES OF GRAFT | True | By William Borders | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/qualified-support-of-panama-treaties-given-by-kissinger.html | QUALIFIED SUPPORT OF PANAMA TREATIES GIVEN BY KISSINGER | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/awards-dinners-to-honor-a-myriad-of-golf-standouts.html | Awards Dinners to Honor A Myriad of Golf Standouts | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/2-women-tie-for-medal-in-north-carolina-golf.html | 2 Women Tie for Medal In North Carolina Golf | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/at-the-cosmos-game-77691-stars-11-in-starring-role-for-cosmos.html | At the Cosmos Game, 77,691 Stars | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/tanglewood-fete-stumbles-over-xenakis-persephassa.html | Tanglewood Fete Stumbles Over Xenakis 'Persephassa' | True | By Donal Henahan Special to The New York Times | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/mexico-bustruck-crash-kills-21.html | No article | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/dominican-boxer-killed.html | Dominican Boxer Killed | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/ethiopians-accused-by-somali-president-of-planning-invasion.html | Ethiopians Accused By Somali President Of Planning Invasion | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/washington-manuscripts-in-newburgh-are-stolen.html | WASHINGTON MANUSCRIPTS IN NEWBURGH ARE STOLEN | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/heinz-in-trouble-with-britain-for-wage-rises-over-guidelines.html | Heinz in Trouble With Britain For Wage Rises Over Guidelines | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/visit-to-wartorn-south-lebanon-ghost-town-and-roving-guerrillas.html | Visit to Warâ€šÃ„Â*Torn South Lebanon: Ghost Town and Roving Guerrillas | True | By James M. Markham | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/castro-plays-charming-host-on-guided-tour-for-yankees.html | Castro Plays Charming Host on Guided Tour for Yankees | True | By Jon Nordheimer | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/port-unit-officer-is-shot-by-an-offduty-policeman.html | PORT UNIT OFFICER IS SHOT BY AN OFFâ€šÃ„Â*DUTY POLICEMAN | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/nba-voids-robinsons-jazz-pact.html | N.B.A. Voids Robinson's Jazz Pact | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/two-arrested-in-slaying-of-manhattan-shopkeeper.html | TWO ARRESTED IN SLAYING OF MANHATTAN SHOPKEEPER | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/roving-pickets-from-west-virginia-enter-other-states-to-shut-mines.html | I Roving Pickets From West Virginia Enter Other States to Shut Mines | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/courts-harsher-on-looting-suspects-survey-finds.html | Courts Harsher on Looting Suspects, Survey Finds | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/players-in-philadelphia-compete-with-amateurs-antics.html | Players in Philadelphia Compete With Amateursâ€šÃ„Â' Antics | True | By James F. Clarity | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/test-on-pesticides-challenged-by-epa-major-deficiencies-seen.html | TESTS ON PESTICIDES CHALLENGED BY EPA. | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/pennsylvania-house-weighing-passage-of-budget-to-end-7week-crisis.html | Pennsylvania House Weighing Passage of Budget To End 7â€šÃ„Â*Week Crisis Halting Welfare Payments | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/market-place-calling-utility-bonds.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/one-crow-ties-up-conrail-line.html | One Crow Ties Up Conrail Line | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/hugo-perls-art-dealer-founded-gallery-in-berlin-and-wrote-books-on.html | Hugo Perls, Art Dealer; Founded Gallery in Berlin And Wrote Books on Plato | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/flood-kills-35-in-india.html | Flood Kills 35 in India | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/saudi-oil-cut-in-test-of-wells-is-reported.html | Saudi Oil Cut in Test Of Wells Is Reported | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/putting-more-women-in-uniform.html | Putting More Women in Uniform | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/mother-not-angry-at-baby-sitter-12-in-kidnapping-case.html | Mother Not Angry At Baby Sitter, 12, In Kidnapping Case | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/arabs-on-west-bank-fear-services-are-step-toward-israeli-annexation.html | Arabs on West Bank Fear Services Are Step Toward Israeli Annexation | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/correction-75296708.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/florida-paper-shifting-schedule.html | Florida Paper Shifting Schedule | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/electrical-storm-kills-motorist-blacks-out-jersey-shore-area.html | Electrical Storm Kills Motorist, Blacks Out Jersey Shore Area | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/berkowitz-lawyer-seeking-to-pull-out-of-the-case-after-reported.html | Berkowitz Lawyer Seeking to Pull Out of the Case After Reported Attempt to Sell Tapes of His Client | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/lance-inquiry-a-carter-test-president-seen-facing-acute-political.html | Lance Inquiry: A Carter Test | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/jurors-in-mandel-trial-deliberate-for-5th-day.html | JURORS IN MANDEL TRIAL DELIBERATE FOR 5TH DAY | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/rights-organization-accuses-nicaragua-regime-of-widespread-abuses.html | Rights Organization Accuses Nicaragua Regime of Widespread Abuses | True | By Alan Riding | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/convicts-want-11000-for-youth-program.html | Convicts Want $11,000 â€šÃ„Â*For Youth Program | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/19-persons-and-300000-seized-in-narcotics-raids-in-rhode-island.html | 19 Persons and $300,000 Seized In Narcotics Raids in Rhode Island | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/treasury-bill-rates-highest-since-1975-results-of-57-billion.html | TREASURY BILL RATES HIGHEST SINCE 1975 | True | By John H. Allan | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/corporation-affairs-chemtron-expands-its-charges-opposing-tender.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/kennedy-calls-for-diplomatic-split-with-taiwan-and-ties-with-china.html | Kennedy Calls for Diplomatic Split With Taiwan and Ties With China | True | By David Binder | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/advertising-how-the-media-could-look-in-1990.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/article-4-no-title.html | Article 4 â€ÃÂ«Ã¢â€ÃÂ«Ã¢â€ÃÂ« No Title | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/listing-of-new-books-general.html | Listing of New Books | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/young-urges-haitian-leader-to-move-on-rights.html | Young Urges Haitian Leader to Move on Rights | True | By Kathleen Teltsch | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/six-airlines-agree-to-roundtrip-fare-of-256-for-london-would-take.html | SIX AIRLINES AGREE TO ROUNDâ€ÃÂ«Ã¢â€ÃÂ«Ã¢â€TRIP FARE OF $256 FOR LONDON | True | By Winston Williams | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/convention-center-an-issue-in-campaign-for-mayor-with-2-democrats.html | Convention Center an Issue in Campaign for Mayor, With 2 Democrats Opposed to It and 5 Supporting It | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/stewardesses-organize-to-defend-against-rape.html | Stewardesses Organize To Defend Against Rape | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/windfall-in-worker-takeover-bugattis-and-rolls-employers-gone.html | Windfall in Worker Takeover: Bugattis and Rolls | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/admiral-exprisoner-is-promoted.html | Admiral, Exâ€ÃÂ«Ã¢â€ÃÂ«Ã¢â€Prisoner, Is Promoted | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/industrial-output-up-at-slower-rate-increase-of-05-percent-for-july.html | INDUSTRIAL OUTPUT UP AT SLOWER RATE | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/environmentalist-hails-drop-in-porpoise-killing.html | ENVIRONMENTALIST HAILS DROP IN PORPOISE KILLING | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/saxbes-got-5000-from-household-sale.html | Saxbes Got $5,000 From Household Sale | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/leftists-clash-with-police-in-britain.html | Leftists Clash With Police in Britain | True | By Joseph Collins | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/saccovanzetti-vote-reversed.html | Saccoâ€ÃÂ«Ã¢â€Vanzetti Vote Reversed | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/archbishop-antoni-baraniak.html | ARCHBISHOP ANTONI BARANIAK | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/the-first-cosmos.html | Tony Kornheiser | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/congressional-unit-takes-bleak-view-of-economic-goals-joint.html | CONGRESSIONAL UNIT TAKES BLEAK VIEW OF ECONOMIC GOALS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/misses-austin-jordan-in-net-final.html | Misses Austin, Jordan in Net Final | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/birmingham-blasts-of-60s-restudied-state-grand-jury-gets-testimony.html | â€ÃÂ«Ã¢â€BIRMINGHAM BLASTS OF â€ÃÂ«Ã¢â€60'S RESTUDIED | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/cia-chief-puts-us-well-ahead-of-soviet-in-military-technology.html | C.I.A. Chief Puts U.S. â€ÃÂ«Ã¢â€Well Aheadâ€ÃÂ«Ã¢â€ Of Soviet in Military Technology | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/wood-field-stream-city-aid-for-catskill-trout.html | Wood, Field &Stream: City Aid for Catskill Trout | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/about-new-york-everybody-talks-about-the.html | About New york | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/2-lobbyists-termed-mentors-of-korean-aides-of-tongsun-park-say-he.html | 2 LOBBYISTS TERMED MENTORS OF KOREAN | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/proxmire-seeks-carter-approval-of-oil-pipeline-through-canada.html | Proxmire Seeks Carter Approval Of Oil Pipeline Through Canada | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/2000-hired-by-new-york-for-blackout-cleanup.html | 2,000 HIRED BY NEW YORK FOR BLACKOUT CLEANUP | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/people-and-business-coasts-western-bancorporation-elects-pinola-as.html | People and Business | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/mets-snap-streak.html | Mets Snap Streak | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/dollar-moves-ahead-in-trading-abroad-gold-prices-show-decline-money.html | DOLLAR MOVES AHEAD IN TRADING ABROAD | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/a-coalition-for-the-city.html | A Coalition For the City | True | By Herman Badillo | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/topics-exploits.html | Topics | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/george-oppenheimer-drama-critic-and-writer-for-stage-and-screen.html | George Oppenheimer, Drama Critic And Writer for Stage and Screen | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/scientology-church-asks-1-million-in-second-suit-against-the-fbi.html | Scientology Church Asks $1 Million In Second Suit Against the F.B.I. | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/employers-gone-workers-get-antique-cars-employers-gone-french.html | Employers Gone, Workers Get Antique Cars | True | By Jonathan Kandell | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/bond-accuses-carter-of-ignoring-blacks-georgia-state-senator-says.html | BOND ACCUSES CARTER OF IGNORING BLACKS | True | By Wayne King | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/doctors-taped-voice-found-to-aid-patient.html | Doctor's Taped Voice Found to Aid Patient | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/no-prison-interviews-allowed.html | No Prison Interviews Allowed | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/carters-appointees-who-opposed-him-on-abortion-hailed.html | Carter's Appointees Who Opposed Him On Abortion Hailed | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/town-is-taking-land-but-not-its-greenery-franklin-lakes-homeowner.html | TOWN IS TAKING LAND BUT NOT ITS GREENERY | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/aruba-said-to-be-without-tourists-as-strike-on-island-continues.html | Aruba Said to Be Without Tourists As Strike on Island Continues | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/users-of-food-stamps-decline.html | Users of Food Stamps Decline | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/correction-75296124.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/fcc-accused-of-laxity-in-efforts-to-end-biased-portrayals-on-tv.html | F.C.C. Accused of Laxity in Efforts to End Biased Portrayals on TV | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/fernando-r-ayuso.html | FERNANDO R. AYUSO | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/prices-decline-to-contract-lows-in-many-key-commodity-futures.html | Prices Decline to Contract Lows In Many Key Commodity Futures | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/75-of-businesses-damaged-during-blackout-are-reopening-as-new.html | 75% of Businesses Damaged During Blackout Are Reopening as New Yorkers Provide Aid | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/welcome-demise-in-chile.html | Welcome Demise in Chile | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/trenton-topics-head-of-lawn-king-gets-jail-and-a-fine-in-antitrust.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/pizzeria-owner-slain-in-shop-as-his-wife-and-son-13-look-on.html | Pizzeria Owner Slain in Shop As His Wife and Son, 13, Look On | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/bomb-explodes-outside-the-office-of-radical-west-german-lawyer.html | Bomb Explodes Outside the Office Of Radical West German Lawyer | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/even-swap-nuns-get-a-77-car-for-a-29.html | Even Swap: Nuns Get a â€˜â€™77 Car for a â€˜â€™29 | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/con-ed-preparing-fuelcell-test-plant.html | Con Ed Preparing Fuelâ€˜â€™Cell Test Plant | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/msgr-healy-to-head-state-mediation-panel.html | Msgr. Healy to Head State Mediation Panel | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/mets-box-score.html | Metsâ€˜â€™ Box Score | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/commuter-van-starts-with-city-in-pursuit.html | Commuter Van Starts With City in Pursuit | True | By David Bird | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/two-soldiers-killed-in-canal-zone.html | Two Soldiers Killed in Canal Zone | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/oppenheimer-apartheid-foe-faces-snag-political-rebuff-is-seen-as.html | Oppenheimer, Apartheid Foe, Faces Snag | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/jaworski-promises-thoroughness-as-he-takes-over-inquiry-on-korea.html | Jaworski Promises â€˜â€™Thoroughnessâ€˜â€™ As He Takes Over Inquiry on Korea | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/us-official-has-talks-in-argentina.html | U.S. Official Has Talks in Argentina | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/qualified-support-of-panama-treaties-given-by-kissinger-carter.html | QUALIFIED SUPPORT OF PANAMA TREATIES GIVEN BY KISSINGER | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/judge-questions-charges-against-alabama-sheriff.html | JUDGE QUESTIONS CHARGES AGAINST ALABAMA SHERIFF | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/3-new-us-ambassadors-are-nominated-by-carter.html | 3 NEW U.S. AMBASSADORS ARE NOMINATED BY CARTER | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/espos-garrett-disabled.html | Exposâ€˜â€™ Garrett Disabled | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/ray-files-a-libel-suit-against-playboy-but-is-told-to-withdraw-it.html | Ray Files a Libel Suit Against Playboy But Is Told to Withdraw It | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/us-sues-to-revoke-the-citizenship-of-man-accused-of-executing-jews.html | U.S. Sues to Revoke the Citizenship Of Man Accused of Executing Jews | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/six-airlines-agree-to-roundtrip-fare-of-256-for-london.html | SIX AIRLINES AGREE TO ROUNDâ€˜â€™TRIP FARE OF $256 FOR LONDON | True | By Winston Williams | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/job-placement-gain-is-shown-by-study.html | Job Placement Gain Is Shown by Study | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/lou-walters-nightclub-impresario-and-founder-of-latin-quarter-dies.html | Lou Walters, Nightclub Impresario And Founder of Latin Quarter, Dies | True | By Louis Calta | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/news-summary-75296419.html | News Summary | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/katherine-mather-mlean.html | KATHERINE MATHER M'LEAN | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/nlrb-revises-its-procedures-to-speed-up-bargaining-elections.html | N.L.R.B. Revises Its Procedures To Speed Up Bargaining Elections | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/blast-levels-a-house-in-hackensack.html | Blast Levels a House in Hackensack | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/csonka-ready-giants-sign-jj-jennings-csonka-is-ready-giants-sign-jj.html | Csonka Ready; Giants Sign J. J. Jennings | | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/ban-lifted-on-us-aid-to-hartford-suburbs-appeals-court-upsets.html | BAN LIFTED ON U. S. AID TO HARTFORD SUBURBS | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/ancient-china-tomb-yields-1000-artifacts.html | Ancient China Tomb Yields 1,000 Artifacts | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/torrezs-5th-in-row-tops-white-sox-62-torrez-posts-5th-in-row-for.html | Torrez's 5th in Row Tops White Sox, 6â€š Â"2 | | By Joseph Durso | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/gimbel-discloses-a-22-million-loss-for-fiscal-quarter-gimbel-lost.html | Gimbel Discloses A $2.2 Million Loss For Fiscal Quarter | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/netherlands-concern-said-to-bid-160-million-for-millerwohl-chain.html | Netherlands Concern Said to Bid $160 Million for Millerâ€š Â"Wohl Chain | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/companies-issue-earnings-reports-mill.html | Companies Issue Earnings Reports MILL | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/warranty-expanded-by-general-motors-and-also-simplified.html | Warranty Expanded By General Motors And Also Simplified | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/sec-charges-winters-firm-with-fraudulent-ginnie-mae-sales.html | S.E.C.Charges Winters Firm With Fraudulent Ginnie Mae Sales | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/commander-cody-flies-again-with-new-band-at-bottom-line.html | Commander Cody Flies Again, With New Band at Bottom Line | True | By John Rockwell | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/spassky-in-lead-over-portisch-after-candidate-matchs-13th-game.html | Spassky in Lead Over Portisch After Candidate Match's 13th Game | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/visit-to-wartorn-south-lebanon-ghost-town-and-roving-guerrillas.html | Visit to Warâ€š Â"Torn South Lebanon: Ghost Town and Roving Guerrillas | True | By James M. Markham | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/armoredcar-companies-sued.html | Armoredâ€š Â"Car Companies Sued | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/car-sales-at-record-pace-amcs-decline-to-a-low.html | Car Sales at Record Pace; A.M.C.'s Decline to a Low | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/horsemen-appeal-to-byrne.html | Horsemen Appeal to Byrne | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/berlin-pays-tribute-to-20s-art-scene.html | Berlin Pays Tribute to 20's Art Scene | True | By Ellen Lentz Special to The New York Times | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/into-the-wild-blue-yonder.html | Into the Wild Blue Yonder | True | By Suzanne Britt Jordan | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/another-shooting-laid-to-suspect-in-the-samcase-he-is-said-to.html | Another Shooting Laid to Suspect In the â€šÂ…â€šÂ'Samâ€šÂ…â€šÂ' Case | True | By Howard Blum | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/doctor-pleads-guilty-in-death.html | Doctor Pleads Guilty in Death | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/cia-data-describe-sixyear-drug-tests-records-tell-of-hunt-for.html | C.I.A. DATA DESCRIBE SIXâ€šÂ…â€šÂ'YEAR DRUG TESTS | True | By Jo Thomas | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/conservatives-map-drive-against-the-canal-treaty.html | Conservatives Map Drive Against the Canal Treaty | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/yonkers-attendance-short-of-rooneys-expectations.html | Yonkers Attendance Short of Rooney's Expectations | True | By Al Harvin Special to The New York Times | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/newspapers-backed-by-nlrb-on-formulating-code-of-ethics.html | Newspapers Backed by N.L.R.B. On Formulating Code of Ethics | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/japan-mourns-war-dead-and-fetes-spirits-of-ancestors.html | Japan Mourns War Dead and Fetes Spirits of Ancestors | True | By Andrew H. Malcolm | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/dr-talman-w-van-arsdale-jr.html | DR. TALMAN W. VAN ARSDALE JR. | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/sins-of-mankind-kill-christ-in-new-oberammergau-play.html | Sins of Mankind Kill Christ In New Oberammergau Play | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/working-for-welfare.html | Working for Welfare | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/severe-storms-flood-deserts-in-california.html | Severe Storms Flood Deserts in California | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/firemen-slow-blaze-on-california-coast-new-fires-burning-out-of.html | FIREMEN SLOW BLAZE ON CALIFORNIA COAST | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/dewey-redmans-quartet-shows-an-impressive-mastery-of-jazz.html | Dewey Redman's Quartet Shows An Impressive Mastery of Jazz | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/fukuda-begins-visit-to-thailand-pledges-peaceful-role-for-japan.html | Fukuda Begins Visit to Thailand; Pledges Peaceful Role for Japan | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/group-asks-us-court-to-void-nixon-pardon.html | GROUP ASKS U.S. COURT TO VOID NIXON PARDON | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/reporter-freed-by-african-empire.html | Reporter Freed by African Empire | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-16 | 1977-08-16 | https://www.nytimes.com/1977/08/16/archives/uranium-pricefixing-impact.html | Uranium Priceâ€š Â"Fixing Impact | True | | 2006-09-18 0:00 | RE 928-782 | B 244-279 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/london-financial-times-closed.html | London Financial Times Closed | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/memories-of-chicago-back-alley-playground.html | Memories Of Chicago: Back Alley Playground | True | By William Barry Furlong | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/carter-power-to-review-slovik-case-is-studied.html | Carter Power to Review Slovik Case Is Studied | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/li-man-is-cleared-of-killing-bald-eagle.html | L.I. Man Is Cleared Of Killing Bald Eagle | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/atlas-copco-makes-offer.html | Atlas Copco Makes Offer | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/letter-on-cargo-preference-legislation.html | Letter | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/hobsons-homer-helps-red-sox-win.html | Hobson's Homer Helps Red Sox Win | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/childs-world.html | Child's World | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/the-past-and-future.html | The Past And Future | True | By Abraham D. Beame | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/an-imperfect-school-board-plan.html | An Imperfect School Board Plan | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/berkowitz-pleads-not-guilty-in-brooklyn-murder.html | Berkowitz Pleads Not Guilty in Brooklyn Murder | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/catholic-prelates-organizing-a-drive-against-abortions-prelates.html | Catholic Prelates Organizing a Drive Against Abortions | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/best-buys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/ftc-crackdown-is-urged-on-the-funeral-industry.html | F.T.C. CRACKDOWN IS URGED ON THE FUNERAL INDUSTRY | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/renee-richards-ruled-eligible-for-us-open-ruling-makes-renee.html | Renee Richards Ruled Eligible for U.S. Open | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/explanation-by-teng-printed-in-hong-kong.html | Explanation by Teng Printed in Hong Kong | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/berkowitzs-lawyers-get-notice-on-money-earned.html | BERKOWITZ'S LAWYERS GET NOTICE ON MONEY EARNED | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/presley-gave-rock-its-style.html | Presley Gave Rock Its Style | True | By John Rockwell | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/george-k-green-65-a-nuclear-physicist-he-was-a-designer-and-builder.html | GEORGE K. GREEN, 65; A NUCLEAR PHYSICIST | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/people-in-sports-bucks-sell-rights-to-dandridge-to-bullets.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/article-1-no-title-us-court-upholds-girls-right-to-sit-during.html | U.S. Court Upholds Girl's Right To Sit During Pledge to the Flag | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/talk-on-chemical-weapons-resume.html | Talk on Chemical Weapons Resume | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/stronger-dollar-up-against-most-currencies-except-yen-and-pound.html | Stronger Dollar Up Against Most Currencies Except Yen and Pound | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/spanish-bread-bakers-punished-for-reducing-size-of-the-loaves.html | Spanish Bread Bakers Punished. For Reducing Size of the Loaves | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/brooklyn-concern-to-pay-110000-in-back-wages.html | BROOKLYN CONCERN TO PAY $110,000 IN BACK WAGES | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/rains-fall-on-coast-but-not-in-fire-area-southern-california-is.html | RAINS FALL ON COAST BUT NOT IN FIRE AREA | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/tax-breaks-urged-to-broaden-radio.html | Tax Breaks Urged To Broaden Radio | True | By Les Brown | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/private-lives.html | Private Lives | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/us-judge-is-choice-as-new-furl-director.html | U.S. JUDGE IS CHOICE AS NEW FURL DIRECTOR | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/aides-ride-reported-under-us-scrutiny-lance-banks-plane-carried.html | AIDES RIDE REPORTED UNDER U.S SCRUTINY | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/technology-hughes-aircraft-in-talks-on-satellites.html | Technology | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/tremor-strikes-south-italy.html | Tremor Strikes South Italy | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/brenninkmeyers-seek-millerwohl.html | Brenninkmeyers Seek Miller‰Ã„Â°Wohl | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/ar-luria-soviet-psychologist-75-a-pioneer-in-studies-of-the-brain.html | A. R. Luria, Soviet Psychologist, 75; A Pioneer in Studies of the Brain | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/primary-roundup-cuomos-candidacy-endorsed-by-wagner.html | Primary Roundup | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/ted-knights-debut-scheduled-for-oct-25.html | Ted Knight's Debut Scheduled for Oct. 25 | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/herman-c-petterson.html | HERMAN C. PETTERSON | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/ford-recalls-741000-cars-faulty-fan-blades-cited.html | FORD RECALLS 741,000 CARS, FAULTY FAN BLADES CITED | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/gold-delivery-set-for-new-york.html | Gold Delivery Set for New York | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/brazil-reports-trade-surplus.html | Brazil Reports Trade Surplus | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/personal-health.html | Personal Health | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/giants-close-to-deal-for-a-new-man.html | Giants Close To Deal For A New Man | True | By Michael Katz | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/swantner-wins-rifle-event.html | Swantner Wins Rifle Event | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/nuclear-test-planned-under-desert-today.html | Nuclear Test Planned Under Desert Today. | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/20-deloremy-plants-in-indiana-shut-by-strike-of-auto-workers.html | 20 DelcolÃ©Ã„Ã´Remy Plants in Indiana Shut by Strike of Auto Workers | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/nicaraguans-denounce-charge-of-terrorism.html | NICARAGUANS DENOUNCE CHARGE OF TERRORISM | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/books-of-the-times.html | Books of TheTimes | True | By William Borders | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/rights-group-plans-to-criticize-carter-at-its-4day-parley.html | Rights Group Plans To Criticize Carter at Its 4â€šÃ„Ã´Day Parley | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/60minute-gourmet.html | 60 â€šÃ„Ã´Minute Gourmet | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/books-out-of-obscurity.html | Books: Out of Obscurity | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/9-injured-in-bomb-blast-on-bus-in-north-israel.html | 9 INJURED IN BOMB BLAST ON BUS IN NORTH ISRAEL | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/guidelines-for-flesh-peddlers.html | Guidelines for Flesh Peddlers | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/kraus-miss-bogdanova-capture-european-titles.html | Kraus, Miss Bogdanova Capture European Titles | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/drexel-heritage-sold.html | Drexel Heritage Sold | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/launching-of-trident-is-delayed-by-winds.html | Launching of Trident Is Delayed by Winds | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/3-of-weeden-holding-will-go-to-nomura-after-wainwright-tie.html | 3% of Weeden Holding Will Go To Nomura After Wainwright Tie | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/shapp-and-protesters-agree-the-budget-is-needed.html | Shapp and Protesters Agree: The Budget Is Needed | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/us-rights-drive-asks-aid-of-latin-military-easing-of-repression-is.html | U.S. RIGHTS DRIVE ASKS AID OF LATIN MILITARY | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/violence-by-rival-extremist-groups-raises-broad-political-questions.html | Violence by Rival Extremist Groups Raises Broad Political Questions for the British | True | By Roy Reed | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/janitor-found-guilty-of-killing-7.html | Janitor Found Guilty of Killing 7 | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/metal-used-in-deodorant-banned-by-drug-agency.html | METAL USED IN DEODORANT BANNED BY DRUG AGENCY | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/beame-compromise-on-poverty-council-is-accepted-by-us.html | Beame Compromise On Poverty Council Is Accepted by U. S. | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/music-betsy-jolas-delights-in-abstract.html | Music: Betsy Jolas Delights in Abstract | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/gov-rhodes-is-hit-in-face-with-a-pie-by-protester.html | Gov. Rhodes Is Hit in Face With a Pie by Protester | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/kin-of-jailed-dissidents-meet-in-seoul-to-demand-their-release.html | Kin of Jailed Dissidents Meet In Seoul to Demand Their Release | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/bargain-hunters-help-stabilize-most-commodity-futures-markets.html | Bargain Hunters Help Stabilize Most Commodity Futures Markets | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/they-count-horses-dont-they.html | They Count Horses, Don't They? | True | By Hope Ryden | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/commercial-paper-rise-described-as-cyclical.html | COMMERCIAL PAPER RISE DESCRIBED AS CYCLICAL | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/cuomo-tops-beame-in-size-of-primary-drive-fund.html | Cuomo Tops Beame in Size of Primary Drive Fund | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/final-status-review-is-set-for-pows-and-missing.html | Final Status Review Is Set for P.O.W.'s and Missing | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/brooklyn-boy-9-killed-by-car.html | Brooklyn Boy, 9, Killed by Car | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/david-e-schimmel-dies-at-70-a-former-plastics-exeutive.html | David E. Schimmel Dies at 70, A Former Plastics Executive | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/dead-fish-found-in-philadelphia.html | Dead Fish Found in Philadelphia | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/consumers-find-coffee-only-good-as-next-price-drop-consumers-from.html | Consumers Find Coffee Only Good as Next Price Drop | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/police-are-criticized-on-tow-away-statistics.html | POLICE ARE CRITICIZED ON TOWAWAY STATISTICS | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/wine-talk.html | Wine Talk | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/paris-newspaper-strike-ends-after-29-months.html | PARIS NEWSPAPER STRIKE ENDS AFTER 29 MONTHS | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/the-salad-bar-a-doityourself-smorgasbord.html | Russian Dressing | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/about-education-schools-competency-tests-have-low-level-of.html | About Education | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/sitting-during-flag-pledge-upheld-us-court-upholds-girls-right-to.html | Sitting During Flag Pledge Upheld | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/sec-seeing-to-salvage-report-called-inadequate-on-citys-crisis-sec.html | S.E.C. Seeking to Salvage Report, Called Inadequate, on City's Crisis | True | By Michael C. Jensen Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/3-johnny-d-rallies-for-turf-score.html | $3 Johnny D. Rallies for Turf Score | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/kmart-net-adds-196-in-quarter-penney-gains-9-k-mart-net-up-196-in.html | K mart Net Adds 19.6% in Quarter; Penney Gains 9% | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/madison-avenue-on-mott-street.html | Madison Avenue On Mott Street | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/mercantile-exchange-plans-oil-contracts.html | Mercantile Exchange Plans Oil Contracts | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/correction-75297530.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/chess-experimentation-is-laudable-but-watch-the-timing-please.html | Chess: | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/around-the-nation-unused-swine-flu-vaccine-to-be-stored-for-winter.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/catholic-prelates-organizing-a-drive-against-abortions.html | Catholic Prelates Organizing a Drive Against Abortions | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/malcolm-cowley-literary-reminiscences-malcolm-cowley-literary.html | Malcolm Cowley: Literary Reminiscences | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/now-take-soy-sauce-or-in-true-chinese-style-dont-take-it.html | Now Take Soy SauceâЃ3Ã,Â®Or in True Chinese Style, Don't Take It | True | By Stew Thye Stinson | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/carey-kills-bill-on-assailants-of-the-elderly-bill-to-protect-aged.html | Carey Kills Bill On Assailants Of the Elderly | True | By Richard J. Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/elvis-presley-dies-rock-singer-was-42-heart-failure-cited-by.html | ELVIS PRESLEY DIES; ROCK SINGER MS 42 | True | By Molly Wins | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/dr-john-g-lexa.html | DR. JOHN G. LEXA | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/ford-gives-support-to-new-agreement-on-panama-canal.html | FORD GIVES SUPPORT TO NEW AGREEMENT ON PANAMA CANAL | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/market-place-what-will-united-technologies-do-now.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/energy-bill-is-assailed-by-petroleum-institute.html | ENERGY BILL IS ASSAILED BY PETROLEUM INSTITUTE | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/israeli-pound-devalued.html | Israeli Pound Devalued | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/maine-wins-its-court-challenge-us-must-review-fishing-quotas.html | Maine Wins Its Court Challenge; U.S. Must Review Fishing Quotas | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/trenton-topics-a-key-post-in-fight-to-bar-casino-crime-is-filled.html | Trenton Topics | True | By Walter H. WAGGONER Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/prof-hh-wilson68-in-accident-at-home-rights-activist-at-princeton.html | PROF. H. H. WILSON, 68, IN ACCIDENT AT HOME | True | By John C. Devlin | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/fed-clues-awaited-by-credit-markets-shortterm-interest-rates-keep.html | FED CLUES AWAITED BY CREDIT MARKETS | True | By John K Allan | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/changes-that-are-spurring-labor-union-merger-talks-labor-scene-a.html | Changes That Are Spurring Labor Union Merger Talks | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/haute-cuisine-falls-for-joke.html | Haute Cuisine | True | By Barbara MacLaurin | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/clashes-reported-in-sri-lanka.html | Clashes Reported in Sri Lanka | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/bridge-dummy-laydown-may-stir-sage-postmortem-comment.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/a-good-way-to-build-a-pipeline.html | A Good Way to Build a Pipeline | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/bus-agency-for-suburban-detroit-warns-striking-drivers-on-jobs.html | Bus Agency for Suburban Detroit Warns Striking Drivers on Jobs | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/labelle-lance-says-the-carters-are-still-friends.html | LaBelle Lance Says the Carters Are Still Friends | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/you-may-beg-borrow-or-rent-its-dacha-time-again-in-moscow.html | You May Beg, Borrow or Rent: It's Dacha Time Again in Moscow | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/mets-defeat-cards-on-sevenhitter-by-zachry-51-zachry-defeats-cards.html | Mets Defeat Cards on Sevenâ€‹â€‹Hitter by Zachry, 5â€‹â€‹1 | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/japanese-official-and-publisher-arrested-in-resins-secrets-case.html | Japanese Official and Publisher Arrested in Resins Secrets Case | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/italians-bitter-at-escape-of-nazi-gather-at-graves-of-his-victims.html | Italians,Bitter at Escape of Nazi, Gather at Graves of His Victims | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/sia-requests-sec-to-support-company-to-build-national-market.html | S.I.A. Requests S.E.C. to Support Company to Build National Market | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/michael-f-widman-jr-dies-at-77-helped-to-unionize-ford-motor-co.html | Michael F. Widman Jr. Dies at 77; Helped to Unionize Ford Motor Co. | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/tremor-called-71-aftershock.html | Tremor Called â€‹â€‹'71 Aftershock | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/world-news-briefs-rhodesian-guerrillas-kill-pair-on-whites-farm.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/about-real-estate-tax-division-in-jersey-recycles-building-for.html | About Real Estate | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/coal-output-short-of-demand.html | Coal Output Short of Demand | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/oil-spill-halts-flow-of-alaska-pipeline-oil-spill-halts-flow-of.html | Oil Spill Halts Flow of Alaska Pipeline | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/metropolitan-briefs-plant-faces-15000-fine-drive-against-rape-43.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/331-shot-wins-english-race.html | 33â€‹â€‹1 Shot Wins English Race | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/vance-to-seek-formula-for-peking-ties-and-safeguards-for-taiwan.html | Vance to Seek Formula for Peking Ties and Safeguards for Taiwan | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/turkeys-political-dilemma.html | Turkey's Political Dilemma | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/blast-in-hackensack-is-laid-to-arsonists.html | Blast in Hackensack Is Laid to Arsonists | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/presley-gave-rock-its-style-he-didnt-invent-form-but-did-bestow.html | Presley Gave Rock Its Style | True | By John Rockwell | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/carey-kills-bill-on-assailants-of-the-elderly.html | Carey Kills Bill On Assailants Of the Elderly | True | By Richard J. Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/lawsuit-against-california-doctor-charges-fraud-in-use-of-laetrile.html | Lawsuit Against California Doctor Charges Fraud in Use of Laetrile | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/the-cruel-cost-of-the-minimum-wage.html | The Cruel Cost of the Minimum Wage | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/lilco-warns-of-power-failures-in-1980s-unless-jamesport-plants-are.html | Lilco Warns of Power Failures in 1980's Unless Jamesport Plants Are Approved | True | By Iver Peterson Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/nazi-escape-strains-italangerman-ties-scheduled-talks-between.html | NAZI ESCAPE STRAINS ITALIANâ€‹â€‹GERMAN TIES | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/elephant-and-tiger-and-rhinoceros-roaming-the-bronx-preposterous.html | Elephant and Tiger and Rhinoceros Roaming the Bronx? Preposterous! | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/11yearold-charged-with-murder.html | 11â€‹â€‹Yearâ€‹â€‹Old Charged With Murder | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/lance-investigation-is-termed-unethical-chairman-of-budget-chiefs.html | LANCE INVESTIGATION IS TERMED UNETHICAL | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/brezhnev-depicts-carters-overture-as-a-positive-move.html | BREZHNEV DEPICTS CARTER'S OVERTURE AS A POSITIVE MOVE | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/bally-manufacturings-fortunes-are-still-on-the-rise.html | Bally Manufacturing's Fortunes Are Still on the Rise | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/sitting-during-flag-pledge-upheld.html | Sitting During Flag Pledge Upheld | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/us-quietly-protested-jailing-of-reporters-in-central-african-empire.html | U.S. Quietly Protested Jailing of Reporters in Central African Empire | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/li-man-is-cleared-by-jury-in-killing-of-bald-eagle.html | L.I. Man Is Cleared by Jury in Killing of Bald Eagle | True | By Shawn G. Kennedy Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/ford-gives-support-to-new-agreement-on-panama-canal-expresident.html | FORD GIVES SUPPORT TO NEW AGREEMENT ON PANAMA CANAL | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/glamour-weakness-sends-key-averages-of-market-plunging-years-lowest.html | GLAMOUR WEAKNESS SENDS KEY AVERAGES OF MARKET PLUNGING | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/new-york-borrows-150-million-from-us.html | New York Borrows $150 Million From U.S. | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/south-carolina-news-groups-ask-high-court-ruling-on-press-curbs.html | South Carolina News Groups Ask High Court Ruling on Press Curbs | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/94-lead-is-blown-by-lyle-before-oneout-clout-chambliss-homer-beats.html | 94éŠÃ„Â²4 Lead Is Blown by Lyle Before Oneâ€ŠÃ„Â²Out Clout | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/pinball-and-slotmachine-concern-plans-to-purchase-another-hotel-for.html | Pinball and SlotâŠ€ŠÃ„Â²Machine Concern Plans to Purchase Another Hotel for Casino on Atlantic City Boardwalk | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/victims-parents-tell-yonkers-they-will-sue.html | Victim's Parents Tell Yonkers They Will Sue | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/ronan-defends-trips-at-assembly-committee-hearing.html | Ronan Defends Trips at Assembly Committee Hearing | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/carey-signs-a-bill-aimed-at-holding-down-auto-insurance-premiums.html | Carey Signs a Bill Aimed at Holding Down Auto Insurance Premiums | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/sec-seeking-to-salvage-report-called-inadequate-on-citys-crisis-sec.html | S.E.C. Seeking to Salvage Report, Called Inadequate, on City's Crisis | True | By Michael C. Jensen Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/in-new-york-a-nest-of-ones-own.html | In New York, a Nest of One's Own | True | By Judith Jobin | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/breznev-depicts-carters-overture-as-a-positive-move-says-hell-look.html | BREZINEV DEPICTS CARTER'S OVERTURE AS A POSITIVE MOVE. | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/citibank-trying-to-acquire-idaho-visa-card-business-citibank-seeks.html | Citibank Trying to Acquire Idaho Visa Card Business | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/focus-on-fancy-furs-in-a-2part-campaign.html | Focus on Fancy Furs in a 2â€ŠÃ„Â²Part Campaign | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/san-diego-gas-offer.html | San Diego Gas Offer | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/joffrey-to-open-5-weeks-at-city-center-on-oct-13.html | Joffrey to Open 5 Weeks at City Center on Oct. 13 | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/suharto-gives-rebels-amnesty.html | Suharto Gives Rebels Amnesty | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/bicycles-make-the-netherlands-go-round.html | Bicycles Make the Netherlands Go Round | True | By Roy Reed | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/riot-act-used-to-stop-feminists-in-pretoria.html | Riot Act Used to Stop Feminists in Pretoria | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/williams-leads-sweep-of-100-meters-by-us.html | Williams Leads Sweep Of 100 Meters by U.S. | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/elvis-presley-dies-rock-singer-was-42-heart-failure-is-cited-by.html | ELVIS PRESLEY DIES; ROCK SINGER WAS 42; Heart Failure Is Cited by Coronerâ€ŠÃ„Â®Acclaim Followed Early Scornâ€ŠÃ„Â¨ | True | By Molly Ivins | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/courageous-beats-enterprise-twice-in-final-trials-courageous-goes.html | Courageous Beats Enterprise Twice in Final Trials | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/sea-creatures-survive-ascent-from-ocean-depths-for-first-time.html | Sea Creatures Survive Ascent From Ocean Depths for First Time | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/harry-a-richards-sr.html | HARRY A. RICHARDS SR. | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/yugoslav-jeans-with-us-flags-come-in-for-ideological-cuffing.html | Yugoslav Jeans With U.S. Flags Come In for Ideological Cuffing | True | By Malcolm W. Browne Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/ethiopians-say-they-strafed-somali-foe-contend-their-attacks.html | ETHIOPIANS SAY THEY STRAFED SOMALI FOE | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/carter-sends-note-to-begin.html | Carter Sends Note to Begin | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/president-approves-bill-on-military-construction.html | PRESIDENT APPROVES BILL ON MILITARY CONSTRUCTION | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/culling-the-chicago-cuisine-chicago-dining-rewards-regrets.html | Culling The Chicago Cuisine | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/000-in-jersey-lottery-nothing-to-sneeze-at.html | 000 in Jersey Lottery: Nothing to Sneeze At | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/cathleen-nesbitt-god-be-praised-i-keep-getting-roles.html | Cathleen Nesbitt: God Be Praised, | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/rotian-defends-t-rips-at-assembly-committee-hearing.html | Rotian Defends T rips at Assembly Committee Hearing | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/advertising-the-breck-girl-not-just-a-pretty-face.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/locals-strike-in-its-second-day-against-new-england-telephone.html | Local's Strike in Its Second Day Against New England Telephone | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/federal-housing-policies-criticized.html | Federal Housing Policies Criticized | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/article-3-no-title.html | Article 3 âêŝÂ„Â²âêŝÂ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/2-cosmos-in-the-doghouse-others-in-florida-tonight.html | 2 Cosmos in the Doghouse; Others in Florida Tonight | True | By Alex Yannis Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/concert-2-mozart-soloists-ingratiate.html | Concert: 2 Mozart Soloists Ingratiate | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/technology.html | Technology | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/grand-kabuki-to-open-at-the-beacon-aug-31.html | Grand Kabuki to Open at the Beacon Aug. 31 | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/greek-bank-robbery-foiled-by-civic-spirit.html | Greek Bank Robbery Foiled by Civic Spirit | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/panama-whats-the-rush.html | Panama: What's The Rush? | True | By James Reston | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/people-and-business-new-president-and-chief-officer-is-elected-by.html | People and Business | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/discoveries.html | DISCOVERIES | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/judge-rules-against-shipping-rate-group.html | Judge Rules Against Shipping Rate Group | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/corporation-affairs-washington-state-antitrust-suit-charges-10.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/us-judge-is-choice-as-new-fbi-director-frank-johnson-of-alabama.html | U.S. JUDGE IS CHOICE AS NEW F.B.I.DIRECTOR | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/apples-conquer-loves-in-team-tennis-play-off-apples-top-loves-3321.html | Apples Conquer Loves In TeamTennis Play off | True | By Robin Herman | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/the-wait-for-the-mandel-verdict-lounging-crosswords-and-food.html | The Wait for the Mandel Verdict: Lounging, Crosswords and Food | True | By Ben A Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/finding-roots-through-reunion-finding-roots-through-reunion.html | Finding Roots Through Reunion | True | By Thomas A. Johnson | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/arafat-and-phalangist-warn-of-israeli-attack.html | ARAFAT AND PHALANGIST WARN OF ISRAELI ATTACK | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/rail-workers-laid-off.html | Rail Workers Laid Off | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/mustard-is-the-toast-of-dijon.html | Mustard Is the Toast of Dijon | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/four-in-family-die-in-fire.html | Four in Family Die in Fire | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/judge-orders-trials-for-five-in-georgia-rejects-a-charge-of.html | JUDGE ORDERS TRIALS FOR FIVE IN GEORGIA | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/careers-dig-we-must-help-wanted-in-coalfields.html | Careers | True | By Douglas W. Cray | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/state-farm-sets-windfall-refund-for-customers-state-farm-plans.html | State Farm Sets Windfall Refund For Customers | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/berkowitzs-statement-on-using-rifle-puzzles-police.html | Berkowitz's Statement on Using Rifle Puzzles Police | True | By David F. White Special to The New York Times | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/opera-lively-lady-fedora-revived.html | Opera: Lively Lady `Fedora âŝÂ„Â´ Revived | True | BY Peter G. Davis | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/housing-starts-up-to-an-annual-rate-of-over-2-million-increase-by-8.html | HOUSING STARTS UP TO AN ANNUAL RATE OF OVER 2 MILLION | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/reeds-coaching-debut-for-knicks-set-oct-18.html | Reed's Coaching Debut For Knicks Set Oct. 18 | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/article-4-no-title.html | Article 4 âêŝÂ„Â²âêŝÂ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/major-league-box-scores.html | Major League Box Scores; Metsâ€šÃ„Ã´ Records; N.A.S.L. Playoffs; 1; Toronto 0. Rochester; Horse Show; . AT SUFFERN, N.Y. CATAMOUNT HUNT CLUB; W.T.T. Playoffs; Yankeesâ€šÃ„Ã´ Records; Tennis; AT TORONTO CANADIAN OPEN Men; AT TENNISPORT U.S.T.A. LIONEL Z1 Men; Women; AT GLEN COVE, L.I. .51,000 BANCROFT ROUNDâ€šÃ„Ã´ROBIN CHALLENGE; League Leaders; By The Associated Press (Based on 265 at Bats.); HOME RUNS; RUNS BATTED IN; PITCHING; HOME RUNS; RUNS BATTED IN; PITCHING; Metsâ€šÃ„Ã´ Box Score | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-17 | 1977-08-17 | https://www.nytimes.com/1977/08/17/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-780 | B 244-277 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/pop-margaret-whiting-projects-intimacy.html | Pop: Margaret Whiting Projects Intimacy | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/70-hostages-taken-on-coast-are-freed-gunman-who-hijacked-bus-and.html | 70 HOSTAGES TAKEN ON COAST ARE FREED | True | By Les Ledbetter | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-tv-study-of-liberty-and-propaganda.html | TV: Study of Liberty and Propaganda | True | By Les Brown | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/mangrum-named-coach.html | Mangrum Named Coach | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/farmer-and-teacher-win-us-claytarget-titles.html | Farmer and Teacher Win U.S. Clayâ€šÃ„Ã´Target Titles | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/fbi-nominee-activist-judge-frank-minis-johnson-jr-carters-nominee.html | F.B.I.Nominee: Activist judge Frank Minis Johnson Jr. | True | By Ray Jenkins | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/early-surge-sparks-yankees-to-75-triumph-over-tigers-yanks-post-75.html | Early Surge Sparks Yankees To 7â€šÃ„Ã´5 Triumph Over Tigers | True | By Paul L. Montgomery | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/us-criticizes-israeli-decision.html | U.S. Criticizes Israeli Decision | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/a-settlement-is-reached-in-suit-on-novel-about-japanese-author.html | A Settlement Is Reached in Suit On Novel About Japanese Author | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/magician-turns-illegal-mexican-aliens-into-us-citizens.html | â€šÃ„Ã´Magicianâ€šÃ„Ã´ Turns Illegal Mexican Aliens Into U.S. Citizens | True | By James P. Sterba | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/cosmos-victors-32-in-playoff-shootout-cosmos-eliminate-strikers.html | Cosmos Victors, 3â€šÃ„Ã´2, In Playoff Shootout | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/25-officers-being-promoted-for-their-work-on-the-son-of-sam-case.html | 25 Officers Being Promoted for Their Work on the 'Son of Samâ€šÃ„Ã´ Case | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-wahwah-mariachi-jazz-at-tanglewood.html | Wahâ€šÃ„Ã´Wah, Mariachi: 'jazzâ€šÃ„Ã´ at Tanglewood | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-sound.html | Sound | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/bonn-says-nazi-has-found-refuge-south-of-hamburg.html | Bonn Says Nazi Has Found Refuge South of Hamburg | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/bus-drivers-returning-to-work-after-2day-detroit-area-strike.html | Bus Drivers Returning to Work After 2â€šÃ„Ã´Day Detroit Area Strike | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/judge-orders-sst-be-granted-rights-at-kennedy-airport-ruling.html | JUDGE ORDERS SST BE GRANTED RIGHTS AT KENNEDY AIRPORT | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/lance-says-he-has-no-plan-to-quit-he-predicts-inquiry-will-clear.html | Lance Says He Has No Plan to Quit; He Predicts Inquiry Will Clear Him | True | By Wendell Rawls Jr. | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/judge-orders-sst-be-granted-rights-at-kennedy-airport.html | JUDGE ORDERS SST BE GRANTED RIGHTS AT KENNEDY AIRPORT | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-fine-agmemnon-by-serban-in-park.html | Fine â€šÃ„Ã´Agamemnonâ€šÃ„Ã´ By Serban in Park | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/shoplifting-bringing-rage-and-new-curbs-macy-reduces-its-rate-of.html | Shoplifting Bringing Rage and New Curbs; | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/penn-central-seeks-to-sell-land.html | Penn Central Seeks to Sell Land | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-aeschylus-festival.html | Aeschylus Festival | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/proposed-us-letter-of-apology.html | Proposed U.S. Letter of Apology | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/soviet-and-somalia-sign-pact.html | Soviet and Somalia Sign Pact | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/yachtings-gamest-loser.html | Yachtings Gamest Loser | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/delmer-lawrence-daves.html | DELMER LAWRENCE DAVES | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-lisa-mordente-to-do-film-dances-lisa-mordente-a.html | Lisa Mordente To Do Film Dances | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/jets-tackle-another-problem-empty-seats.html | jets Tackle Another Problem: Empty Seats | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/canadian-air-controllers-continue-their-slowdown-delaying-flights.html | Canadian Air Controllers Continue Their Slowdown, Delaying Flights | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-touring-washington-with-an-emphasis-on.html | Touring Washington, With an Emphasis on Architecture | True | By Barbara Gamarekian | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/un-economists-warn-on-investments-lag-urge-us-west-germany-and.html | U.N.ECONOMISTS WARN ON INVESTMENTS LAG | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/phaseout-of-stock-tax-set.html | Phaseout of Stock Tax Set | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/beanie-accuses-sec-of-meddling-in-race.html | BEANIE ACCUSES S.E.C. OF MEDDLING IN RACE | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¯â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/bomb-plot-on-juan-carlos-is-foiled.html | Bomb Plot on Juan Carlos Is Foiled | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/marijuana-records-cleared-at-3-years.html | Marijuana Records Cleared at 3 Years | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/metropolitan-briefs-state-revokes-licenses-of-3-homes-for-aged.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/results-of-treasury-auction.html | Results of Treasury Auction | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-rain-damages-paintings-at-victoria-and-albert.html | Rain Damages Paintings At Victoria and Albert | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-gardening-now-is-the-time-for-the-kindest-cut.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/us-ambassador-is-called-home-for-talks-on-jailed-journalists.html | U.S. Ambassador Is Called Home For Talki on Jailed Journalists | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/egypt-charging-default-by-moscow-to-suspend-trade.html | Egypt, Charging Default by Moscow, To Suspend Trade | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-straight-returning-to-stage.html | Straight Returning To Stage | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-events-today-film-music-dance-cabaret.html | Events Today | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/panama-accord-is-bitterly-opposed-in-house-panel.html | Panama Accord Is Bitterly Opposed in House Panel | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/wadkins-still-aglow-over-pga-wadkins-still-glowing-over-pga-victory.html | Wadkins Still Aglow Over P.G.A. | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/business-records-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/transportation-exposition-opens-with-stunt-flying.html | Transportation Exposition Opens With Stunt Flying | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/mandels-jurors-deadlocked-get-order-to-go-on-randofcasejurors-get.html | Mandel's Jurors, Deadlocked, Get Order to Go On | True | By Ben A. Franklin | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/remy-strike-talks-shifted.html | Remy Strike Talks Shifted | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/deaths-from-heroin-and-morphine-declined-sharply-in-three-cities.html | Deaths From Heroin and Morphine Declined Sharply in Three Cities | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/hew-studies-program-of-abortion-alternatives.html | H.E.W. STUDIES PROGRAM OF ABORTION ALTERNATIVES | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/aztecs-advance-51.html | Aztecs Advance. 5â€šÃ„Ã¹1 | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/midamerica-commodity-exchange-agrees-to-pay-50000-penalty.html | MidAmerica Commodity Exchange Agrees to Pay $50,000 Penalty | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/concert-in-meadow.html | Concert in Meadow | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-two-fine-pianists-join-miss-norman.html | Two Fine Pianists Join Miss Norman | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/duran-to-fight-viruet-sept-17.html | Duran to Fight Viruet Sept. 17 | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-presley-fans-mourn-in-memphis-.html | Presley Fans Mourn in Memphis ... | True | By Moll7 Ivins;Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-hers.html | Hers | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/aides-call-conference.html | Aides Call Conference | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/young-is-heading-home-from-caribbean-mission-with-wide-support-for.html | Young Is Heading Home From Caribbean Mission WithWide Support for Regional Partnership Plan | True | By Kathleen Teltsch | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/corporation-affairs-mobil-fights-law-to-assist-connecticut-gas.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/backgammon-truly-a-dream-of-an-attack.html | Backgammon | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/judge-bids-us-apologize-to-3-for-cia-abuse.html | Judge Bids U.S. Apologize to 3 For C.I.A. Abuse | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/sri-lanka-imposes-a-curfew-on-two-districts-after-looting.html | Sri Lanka Imposes a Curfew On Two Districts After Looting | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/carey-vetoes-easing-charity-gaming-rules.html | Carey Vetoei Easing Charityâ€šÃ„Â°Gaming Rules | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/wadeking-duo-cited.html | Wadelâ€šÃ„Â°King Duo Cited | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/beatrice-wiggs.html | BEATRICE WIGGS | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-bridge-swedish-team-victorious-in-european.html | Bridge; | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/mrs-abzug-and-beame-stress-crime-in-campaign.html | Mrs. Abzug and Beame Stress Crime in Campaign | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-new-useful-for-doll-house-aficionados-a-world.html | NEW & | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/design-notebook-using-billboards-like.html | Design Notebook | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/moerken-petra-thuerner-set-world-swim-marks.html | Moerken, Petra Thuerner Set World Swim Marks | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/mcenroe-advances.html | McEnroe Advances | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/city-crime-down-63-in-first-hielf-of-1977.html | City Crime Down 6.3% In First Hielf of 1977 | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/making-waves-in-the-mayoral-race-via-tv-mayoral-candidates.html | Making Waves in the Mayoral Race Via TV | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-mortgage-insurance-costs.html | Mortgage Insurance Costs | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-home-beat-avocado-dip.html | Home Beat | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/nickerson-and-former-prosecutor-named-as-federal-district-judges.html | Nickerson and Former Prosecutor Named as Federal District Judges | True | BY Tom Goldstein | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/insulation-supplies-short-as-prices-rise-homeowners-rush-stirs.html | INSULATION SUPPLIES SHORT AS PRICES RISE | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/navajo-coal-lease-to-be-approved.html | Navajo Coal Lease to Be Approved | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/public-workers-stay-in-social-security-federal-drive-to-keep.html | PUBLIC WORKERS STAY IN SOCIAL SECURITY | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/police-hunt-disrupts-irt.html | Police Hunt Disrupts IRT | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/world-news-briefs-soviet-assails-us-panel-on-eastwest-relations-us.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/the-law-above-all.html | The Law Above All | True | By Mario M. Cuomo | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/making-waves-in-the-mayoral-race-via-tv.html | Making Waves in the Mayoral Race Via TV | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/market-place-cook-industries-back-in-action-on-amex.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/judge-bids-us-apologize-to-3-for-cia-abuse-us-must-pay-1000-and.html | Judge Bids U.S. Apologize to 3 For C.I.A. Abuse | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-singles-and-doubles.html | Singles and Doubles | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/harriet-s-edmunds.html | HARRIET S. EDMUNDS | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/5-senators-in-suit-to-end-limit-on-earnings-charge-law-favors-the.html | 5 Senators, in Snit to End Limit on Earnings, Charge Law Favors the Wealthy | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/courageous-wins-takes-a-big-step-toward-final.html | Courageous Wins, Takes A Big Step Toward Final | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/lumber-and-plywood-futures-increase-by-daily-price-limits.html | Lumber and Plywood Futures Increase by Daily Price Limits | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/bell-says-fbi-nominee-reconsidered-after-deciding-he-made-a-mistake.html | Bell Says F.B.I. Nominee Reconsidered After Deciding He â€šÃ„Â°Made a Mistakeâ€šÃ„Â´ in Refusing Post Last December | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/state-dept-is-pleased-at-remarks-of-brezhnev.html | STATE DEPT. IS â€šÃ„Â°PLEASEDâ€šÃ„Â´ AT REMARKS OF BREZHNEV | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/mandels-jurors-deadlocked-get-order-to-go-on-mandel-case-jurors-get.html | Mandel's Jurors, Deadlocked, Get Order to Go On | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/marie-r-passannante.html | MARIE R. PASSANNANTE | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/samuel-levine.html | SAMUEL LEVINE | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/retail-beef-prices-increased-ic-in-month-further-rise-seen.html | Retail Beef Prices Increased 1c in Month | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/departure-time-for-flushing-airport.html | Departure Time for Flushing Airport? | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/corrections-75680910.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/isabelle-sarasohn.html | ISABELLE SARASOHN | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/full-employment-week-planned-by-a-coalition.html | â€šÃ„Â²FULL EMPLOYMENT WEEKâ€šÃ„Â´ PLANNED BY A COALITION | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/trenton-topics-public-advocate-asks-total-halt-in-the-practice-of.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/j-edward-shugrue-71-exdirector-with-american-heritage-foundation.html | J. Edward Shugrue, 71, Exâ€šÃ„Â³Director With American Heritage Foundation | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â³â€šÃ„Â² No Title | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/evangelista-meets-soto-on-alishavers-program.html | Evangelista Meets Soto On Aliâ€šÃ„Â²Shavers Program | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/carter-estimate-on-new-york-welfare-aid-confirmed.html | Carter Estimate on New York Welfare Aid Confirmed | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/fbi-nominee-activist-judge-frank-minis-johnson-jr.html | F.B.I. Nominee: Activist, Judge Frank Minis Johnson Jr. | True | By Ray Jenkins Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/biaggi-spokesman-comments.html | Biaggi Spokesman Comments | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/yugoslavia-to-extradite-hijacker.html | Yugoslavia to Extradite Hijacker | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/israelis-authorize-3-new-settlements-in-occupied-sector-decision.html | ISRAELIS AUTHORIZE 3 NEW SETTLEMENTS IN OCCUPIED SECTOR | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/puerto-rican-rivals-join-at-un-in-criticism-of-us.html | PUERTO RICAN RIVALS JOIN AT U.N. IN CRITICISM OF U.S. | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/personal-income-up-08-in-july-pushed-by-social-security.html | PERSONAL INCOME UP 0.8% IN JULY, PUSHED BY SOCIAL SECURITY | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/carter-and-the-liberals.html | Carter And the Liberals | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/recognizing-peking-protecting-taiwan.html | Recognizing Peking, Protecting Taiwan | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/affirmed-takes-sanford-tilt-up-finishes-second.html | Affirmed Takes Sanford; Tilt Up Finishes Second | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/william-goldsmith-93-of-engineering-concern.html | WILLIAM GOLDSMITH, 93, OF ENGINEERING CONCERN | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/mark-schorer-dies-novelist-and-critic-biographer-of-sinclair-lewis.html | MARK SCHORER DIES; NOVELIST AND CRITIC | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/quebec-pushes-language-bill.html | Quebec Pushes Language Bill | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-home-repair-qa.html | Home Repair Q&A | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/film-18-examples-of-fine-animation.html | Film: 18 Examples of Fine Animation | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/hospital-to-get-unlicensed-drug.html | Hospital to Get Unlicensed Drug | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/worries-on-economy-push-dow-to-86469-lowest-since-jan-2-76-dow.html | Worries on Economy Push Dow To 864.69, Lowest Since Jan. 2, â€šÃ„Â²76 | True | By Vartan G. Vartan | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/news-summary-international-national-metropolitan-business-i-finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/dollar-eases-to-end-3-days-of-advances-biggest-drop-is-recorded.html | DOLLAR EASES TO END 3 DAYS OF ADVANCES | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/the-editorial-notebook-the-people-and-their-schools.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/judges-ruling-on-pledge-to-flag-unlikely-to-alter-school-routine.html | judge's Ruling on Pledge to Flag Unlikely to Alter School Routine | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/carey-signs-bills-revising-parole-and-aiding-drive-on-prostitution.html | Carey Signs Bills Revising Parole And Aiding Drive on Prostitution | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/hugh-scott-says-he-urged-ford-to-cut-taiwan-tie.html | Hugh Scott Says He Urged Ford to Cut Taiwan Tie | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/elderly-needing-longterm-care-find-no-medicaid-beds-available.html | Elderly Needing Longâ€šÃ„Â³Term Care Find No Medicaid Beds Available | True | By Joan Cook Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/yachting.html | Yachting | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/teachers-in-michigan-form-regional-bargaining-unit.html | Teachers in Michigan Form Regional Bargaining Unit | True | By Reginald Stuart | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/storm-brings-flooding-to-dry-southern-california.html | Storm Brings Flooding to Dry Southern California | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/financial-times-locks-out-union.html | Financial Times Locks Out Union | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/reporter-tells-of-months-ordeal-in-jail-of-central-empire.html | Reporter Tells of Month's Ordeal In Jail of Central African Empire | True | By Michael Goldsmith | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/alaska-oil-loading-on-tankers-halted.html | Alaska Oil Loading On Tankers Halted | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/cab-approves-discount-fare.html | C.A.B. Approves Discount Fare | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/loves-beat-apples.html | Loves Beat Apples | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/korea-set-to-enter-atomic-age-with-nuclear-power-plant.html | Korea Set to Enter Atomic Age With Nuclear Power Plant | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/poll-by-gallup-indicates-us-jews-favor-carter-despite-west-bank.html | Poll by Gallup Indicates U.S. Jews Favor Carter Despite West Bank Plan | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/about-new-york-old-neighborhoods-visited-mainly-in-memory.html | About Newyork | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/rep-delaneys-son-may-get-river-post-carter-despite-opposition-plans.html | REP, DELANEY'S SON MAY GET RIVER POST | True | By David Bird | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/air-france-says-kennedy-route-is-economically-vital-to-concorde.html | Air France Says Kennedy Route Is Economically Vital to Concorde | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/fbi-links-arsenal-to-antibusing-group.html | F.B.I. Links Arsenal To Antibusing Group | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-didnt-cut-nobodys-throat-says-a-proud-pryor.html | 'Didn't Cut Nobody's Throat,â€šÃ„Â' Says a Proud Pryor | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/ruby-is-not-precious.html | 'Ruby' Is Not Precious | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-cuban-ballet-will-dance-in-two-us-cities-in.html | Cuban Ballet Will Dance In Two U.S. Cities in 1978 | True | By Laura Foreman | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/dr-richards-put-in-main-draw-of-us-open-dr-richards-given-spot-in.html | Dr. Richards Put In Main Draw Of U.S. Open | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/test-flights-planned.html | Test Flights Planned | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-recently-published-books.html | Recently Published Books | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/asarco-and-duval-reduce-prices-of-copper-by-77.html | Asarco and Duval Reduce Prices of Copper by 7.7% | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/harmonica-club-answers-the-call-for-glad-notes.html | Harmonica Club Answers the Call for Glad Notes | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/washington-business-carter-vs-industry-on-disc-benefits-washington.html | Washington.& | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-love-letters-to-old-houses-from-a-brooklyn.html | Love Letters To Old Houses | True | By Nora Kerr | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/wtt-playoffs.html | W.T.T. Playoffs | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/crude-oil-imports-show-sharp-increase-in-week.html | CRUDE OIL IMPORTS SHOW SHARP INCREASE IN WEEK | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/nasl-playoffs.html | N.A.S.L. Playoffs | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/chicagobased-railroad-agrees-to-train-432-vietnam-veterans.html | Chicagoâ€šÃ„Â¢Based Railroad Agrees To. Train 432 Vietnam Veterans | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/the-apple-of-peace-and-begin.html | â€šÃ„Â°The Apple Of Peaceâ€šÃ„Â´ And Begin | True | By John B. Oakes | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/israelis-authorize-3-new-settlements-in-occupied-sector.html | ISRAELIS AUTHORIZE 3 NEW SETTLEMENTS IN OCCUPIED SECTOR | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/newport-good-taste-and-bad.html | Newport: Good Taste And Bad | True | By Joan Kron | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/labor-rejects-trudeau-plan-to-end-payprice-curbs.html | Labor Rejects Trudeau Plan to End Payâ€šÃ„Â¢Price Curbs | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/pg-net-is-up-10-for-quarter-and-15-for-the-year-p-g-earnings-rise.html | P. & | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/two-free-agents-signed-by-giants.html | Two Free Agents Signed by Giants | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/soviet-charges-us-killed-double-agent-kgb-says-spy-who-disappeared.html | SOVIET CHARGES U. S. KILLED DOUBLE AGENT | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/national-front-british-threat-rightist-group-gaining-by-exploiting.html | National Front: British Threat?; | True | By Roy Reed | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-letter-from-home.html | LetterFromHome | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/bomb-threat-on-israeli-ship.html | Bomb Threat on Israeli Ship | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/campaign-gifts-for-rep-murphy-linked-to-vote-on-maritime-bills.html | Campaign Gifts for Rep. Murphy Linked to Vote on Maritime Bills | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/soviet-nuclear-ship-reaches-north-pole-through-arctic-ice.html | SOVIET NUCLEAR SHIP REACHES NORTH POLE THROUGH ARCTIC ICE | True | By Theodore Shabad | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/phone-strike-in-third-day.html | Phone Strike in Third Day | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/india-said-to-pick-envoy-to-us.html | India Said to Pick Envoy to U.S. | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-and-europe-grieves.html | ...And Europe Grieves | True | By Jonathan Kandell | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/amway-agrees-to-buy-mutual-broadcasting.html | AMWAY AGREES TO BUY MUTUAL BROADCASTING | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/almon-helps-padres-down-errorprone-reds-7-to-4.html | Almon Helps Padres Down Error—â€šÂ„Â°Prone Reds, 7 to 4 | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/queens-factory-is-closed-because-of-air-pollution-rendering-plant.html | Queens Factory Is Closed Because of Air Pollution | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-television.html | Television | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/beame-accuses-sec-of-meddling-in-race-he-releases-transcript-of-his.html | BEAME ACCUSES S.E.C. OF MEDDLING IN RACE | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/the-44caliber-loophole.html | The .44â€šÂ„Â°Caliber Loophole | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-virtuosic-dancing-by-louis.html | Virtuosic Dancing By Louis | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/retirement-market-takes-center-stage.html | Retirement Market Takes Center Stage | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/bee-stings-linked-to-drowning.html | Bee Stings Linked to Drowning | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/somali-mortars-pound-key-city-in-intensive-warfare-in-ethiopia.html | Somali Mortars Pound Key City In intensive Warfare. in Ethiopia | True | By Michael T. Kaufman | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/siamese-twin-dies-after-surgery.html | Siamese Twin Dies After Surgery | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/advertising-channels-for-campus-recruiting.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-disks-vaches-jazz-melds-old-and-new.html | Disks: Vache's Jazz Melds Old and New | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/bonds-up-slightly-in-an-active-session-short-covering-and-hopes.html | BONDS UP SLIGHTLY IN AN ACTIVE SESSION | True | By John H. Allan | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-personal-beauty.html | Personal Beauty | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/brazil-removes-soybean-tax.html | Brazil Removes Soybean Tax | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/influx-of-workers-from-canada-provoking-bitterness-in-buffalo.html | Influx of Workers From Canada Provoking Bitterness in Buffalo | True | By Lena Williams | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/people-and-business-sunshine-mining-president-quits-and-post-is.html | People and Business | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/kennedy-neighbors-vow-to-continue-fight.html | Kennedy Neighbors Vow to Continue Fight | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/vance-to-hold-talks-in-rome.html | Vance to Hold Talks in Rome | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/cards-beat-mets-20-on-twohitter.html | Cards Beat Mets, 2â€šÂ„Â°0, on Twoâ€šÂ„Â°Hitter | True | By Parton Keese | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/stroessner-says-rights-are-secure-in-paraguay.html | STROESSNER SAYS RIGHTS ARE SECURE IN PARAGUAY | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/el-al-sees-financial-drain-resulting-from-fare-cuts-el-al-expecting.html | E1 A1 Sees Financial Drain Resulting From Fare Cuts | True | By Winston Williams | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/carey-signs-bill-to-phase-out-tax-on-stock-transfers-over-4-years.html | Carey Signs Bill to Phase Out Tax On Stock Transfers Over 4 Years | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/tension-rises-in-soweto-as-police-with-attack-dogs-raid-schools.html | Tension Rises in Soweto as Police With Attack Dogs Raid Schools | True | By John F. Burns | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-terra-cotta-potshandmade-with-an-earthy-look.html | Terra Cotta Potsâ€šÂ„Â®Handmade With an Earthy Look | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/majors-will-increase-executive-council-to-11-members.html | Majors Will Increase Executive Council to 11 Members | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/around-the-nation-marshall-and-union-chief-meet-on-mine-walkout.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-family-money.html | Family Money | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/end-of-the-line-for-flushing-airport.html | End of the Line for Flushing Airport? | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/31-are-arrested-in-welfare-fraud.html | 31 Are Arrested in Welfare Fraud | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-new-carnegie-hill-boutiques-bring-back-the-old.html | New Carnegie Hill Boutiques Bring Back the Old Elegance | True | By Susan Berman | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-newport-good-taste-and-bad.html | Newport: Good Taste and Bad | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/excerpts-from-mayors-testimony-last-september-before-sec-on-new.html | Excerpts From Mayor's Testimony Last September Before S.E.C. on New York's Budget Procedures | True | | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-18 | 1977-08-18 | https://www.nytimes.com/1977/08/18/archives/westchester-opinion-interior-decorating-by-gestalt-some-people.html | Interior Decorating by Gestalt? Some People Think So | True | By Pamela Jablons | 2006-09-18 0:00 | RE 928-778 | B 244-275 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/soybean-futures-up-by-10c-on-talk-of-a-frost-in-iowa.html | Soybean Futures Up by 10c on Talk Of a Frost in Iowa | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/bally-co-confident-about-casino-license-head-of-company-expects.html | BALLY CO. CONFIDENT ABOUT CASINO LICENSE | True | By Donald Janson Special to The New York Thies | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/emily-wilson-becomes-bride.html | Emily Wilson Becomes Bride | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/romes-chief-rabbi-casts-doubt-on-official-version-of-nazi-flight.html | Rome's Chief Rabbi Casts Doubt On Official Version of Nazi Flight | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/manufacturers-hanover-says-role-in-its-loan-to-lance-is-vindicated.html | Manufacturers Hanover Says Role In Its Loan to Lance Is Vindicated | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/lance-says-his-ability-to-do-job-has-not-been-damaged-by-inquiry.html | Lance Says His Ability to Do Job Has Not Been Damaged by Inquiry | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/west-coast-forest-fire-contained-after-18-days.html | WEST COAST FOREST FIRE CONTAINED AFTER 18 DAYS | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/real-investment-abroad-by-us-down-this-year.html | â€šÃ„Â²REALâ€šÃ„Â´ INVESTMENT ABROAD BY U. S. DOWN THIS YEAR | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-whats-on-outside.html | What's On Outside | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/yes-yes-but.html | Yes, Yes. But. | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/red-smith-carnie-shavers-takes-no-prisoners.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/control-board-defers-meeting-waits-state-action-on-appointees.html | Control Board Defers Meeting Waits State. Action on Appointees | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/beames-gamble-on-sec-its-hard-to-predict-political-consequences-of.html | It's Hard to Predict Political Consequences Of Disclosure of Testimony on City Finances | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-york-wins-cleanair-accord-easing-limit-on-midtown-parking-new.html | New Yorkâ€šÃ„Â´Wins Cleanâ€šÃ„Â²Air Accord, Easing Limit on Midtown Parking | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/wealthy-candidates-spend-heavily-in-bids-to-win-new-york-primary.html | Wealthy Candidates Spend Heavily In Bids to Win New York Primary | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/white-sox-acquire-renko.html | White Sox Acquire Renko | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/downtown-dig-sifts-new-yorks-past.html | Downtown Dig Sifts New York's Past | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/los-angeles-judge-in-hughes-case-refuses-bids-for-lawyer-fees.html | Los Angeles Judge in Hughes Case Refuses Bids For Lawyer Fees in Hunt for Industrialist's Will | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/seaver-back-at-shea.html | Seaver Back at Shea | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/peruvian-girl-here-since-1973-loses-bid-for-resident-status.html | Peruvian Girl, Here Since 1973, Loses Bid for Resident Status | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/firefighters-in-a-tentative-accord-on-the-economic-side-of-new-pact.html | Firefighters in a Tentative Accord On the Economic Side of New Pact | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/soviet-everest-expedition.html | Soviet Everest Expedition | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/moerken-completes-a-breaststroke-double.html | Moerken Completes A Breastâ€šÃ„Â²Stroke Double | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/judge-johnson-meets-sog.html | Judge Johnson Meets SOG | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/film-bunuels-line.html | Film: Bunuel's Line | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/around-the-nation-kent-state-construction-temporarily-delay.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/court-group-asked-that-berkowitz-having-job-be-let-go-without-bail.html | Court Group Asked That Berkowitz, Having Job, Be Let Go Without Bail | True | By Leonard Ruder | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/3-senate-opponents-of-canal-agreement-leaving-for-panama.html | 3 Senate Opponents Of Canal Agreement Leaving for Panama | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/dollar-ends-mixed-in-europe-gold-is-higher-in-london.html | Dollar Ends Mixed In Europe, Gold Is Higher in London | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/us-yachts-sail-to-draw-and-swedes-to-a-victory.html | U. S. Yachts Sail to Draw And Swedes to a Victory | True | By William N. Wallace Special collie York Imes | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/touring-pros-wives-rate-golf-courses-for-nurseries-wives-rate-golf.html | Touring Prosâ€šÃ„Â´ Wives Rate Golf Courses for Nurseries | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/services-tomorrow-for-delmar-l-daves-motion-picture-producer-writer.html | SERVICES TOMORROW FOR DELMER L DAVES | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/management-human-equation-vs-technical-expertise.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/carter-used-plane-lance-bank-owned-carter-used-plane-lance-bank.html | Carter Used Plane Lance Bank Owned | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/people-and-business-zumwalt-joins-corporate-world-after-testing.html | People and Business | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-bullies-joins-his-words-to-music.html | Bullies Joins His Words to Music | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/bethlehem-sets-cutbacks-expects-loss.html | Bethlehem Sets Cutbacks, Expects Loss | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/goodell-takes-starladen-400-in-aau-swim-goodell-takes-starladen-400.html | Goodell Takes Starâ€šÃ„Â´Laden 400 in A. A. U. Swim | True | By Frank Litsky Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/deborah-appel-wed-to-thomas-moses-3d.html | Deborah Appel Wed To Thomas Moses 3d | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/perilous-pollutant-sought-in-bayonne-water-samples-gathered-near.html | PERILOUS POLLUTANT SOUGHT IN BAYONNE | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/canada-plans-curb-on-crown-concerns-proposed-bill-to-limit-autonomy.html | CANADA PLANS CURB ON CROWN CONCERNS | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-labelles-miss-dash-is-singing-a-solo.html | LaBelle's Miss Dash Is Singing A Solo | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/u-s-assails-israelis-on-new-settlements-in-west-bank-region.html | U. S. ASSAILS ISRAELIS ON NEW SETTLEMENTS IN WEST BANK REGION | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/albert-p-rose-68-band-leader-and-then-airtraffic-controller.html | Albert P. Rose, 68, Band Leader And Then Airâ€šÃ„Â´Traffic Controller | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/suttons-5th-onehitter-deals-giants-a-70-loss.html | Sutton's 5th Oneâ€šÃ„Â´Hitter Deals Giants a 7â€šÃ„Â´0 Loss | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/war-heros-statue-bombed-in-france.html | War Hero's Statue Bombed in France | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-opera-santa-fe-tries-on-straw-hat.html | Opera; Santa Fe Tries On â€šÃ„Â´Straw Hatâ€šÃ„Â´ | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-why-theyre-hurrying-to-goodspeed.html | Why They're Hurrying to Goodspeed | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/spreading-peter-pan-12-million-thick.html | Spreading Peter Pan $12 Million Thick | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/the-cuban-beginning.html | The Cuban Beginning | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-new-face-perils-of-jessica-harper.html | New Face; Perils of Jessica Harper | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/teachers-union-refuses-to-support-hiring-and-admissions-quotas.html | Teachers Union Refuses to Support Hiring and Admissions Quotas | True | By Ari L. Goldman Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/text-of-the-comptrollers-letter-and-excerpts-from-his-report-on.html | Text of the Comptroller's Letter and Excerpts From His Report on Lance Inquiry | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-cabaret-weill-reprise.html | Cabaret: Weill Reprise | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/soviets-men-gymnasts-win-at-university-games.html | Soviet's Men Gymnasts Win at University Games | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/fdic-files-a-suit-against-21-directors-of-bank-that-failed.html | F. D. I. C. Files a Suit Against 21 Directors Of Bank That Failed | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/bond-prices-climb-on-fed-report-of-sharp-drop-in-supply-of-money.html | Bond Prices Climb on Fed Report Of Sharp Drop in Supply of Money | True | By John H. Allan | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/sunken-ship-becomes-trove-for-japanese-city-it-attacked.html | Sunken Ship Becomes Trove for Japanese City It Attacked | True | By Andrew II Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-cabaret-in-russia-we-have-microphone.html | Cabaret: â€šÃ„Â´In Russia. We Have Microphoneâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/british-report-says-500000-work-for-less-than-the-minimum-wage.html | British Report Says 500,000. Work For Less Than the Minimum Wage | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/striking-coal-miners-fear-return-of-company-store.html | Striking Coal Miners Fear Return of â€šÃ„Ã²Company Storeâ€šÃ„Ã´ | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/prison-inmates-in-food-boycott.html | Prison Inmates in Food Boycott | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/jill-sheaber-becomes-bride-of-frank-tulin-a-student.html | Jill Sheaber Becomes Bride Of Frank Tulin, a Student | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/redskins-down-chiefs-on-2dhalf-kicks-137.html | Redskins Down Chiefs On 2dâ€šÃ„Ã¹Half Kicks, 13â€šÃ„Ã·7 | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/bevacqua-given-jail-term.html | Bevacqua Given Jail Term | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/issue-of-lances-fitness-remains-in-the-political-spotlight.html | Issue of Lance's Fitness Remains in the Political Spotlight | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/regional-stores-outperforming-bigger-chains-regional-retailers.html | Regional Stores Outperforming Bigger Chains | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-mozart-is-his-metier.html | Mozart Is His Metier | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-three-manhattan-tours-are-afoot-on-sunday.html | Three Manhattan Tours Are Afoot on Sunday | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/landmark-status-asked-for-rocket-site-of-the-1940s.html | Landmark Status Asked for Rocket Site of the 1940s | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¬â€šÃ„Ã® No Title | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/6th-test-of-trident-successful.html | 6th Test of Trident Successful | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/us-sues-over-oil-spill.html | U. S. Sues Over Oil Spill | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/apples-sweep-loves-and-into-eastern-final-sweep-loves-and.html | Apples Sweep Loves AndInto Eastern Final | True | By Robin Herman | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/shippingmails.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/air-traffic-dispute-in-canada-continues-after-fruitless.html | AIR TRAFFIC DISPUTE IN CANADA CONTINUES | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/market-place-babcock-emphasis-shifts-to-taxes.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/monica-l-sergott-at-71-served-long-as-a-clinical-psychologist.html | Monica L. Sergott, at 71, Served Long as a Clinical Psychologist | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/purse-snatcher-meets-match-in-a-tourist-60.html | Purse Snatcher Meets Match in a Tourist, 60 | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-concert-a-contemporary-armory-of-sounds.html | Concert: A Contemporary Armory of Sounds | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-bocce-tournament-rolls-into-cunningham-park.html | Bocce Tournament Rolls Into Cunningham Park | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/civil-libertarian-and-gandhi-foe-to-be-indian-ambassador-to-us.html | Civil Libertarian and Gandhi Foe To Be Indian Ambassador to U. S. | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/world-news-briefs-10-people-reported-killed-in-soviet-railroad.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/backgammon-fund-is-focus-of-dispute-backgammon-tourney-account-is-a.html | Backgammon Fund Is Focus of Dispute | True | By Robert Mcg Thomas Jr. | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/uscanadian-proposal.html | U. S. Canadian Proposal | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-york-wins-cleanair-accord-easing-limit-on-midtown-parking-new.html | New York Wins Cleanâ€šÃ„Ã¹Air Accord, Easing Limit on Midtown Parking | True | By Lee DendBart | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-art-people-autobiography-of-a-car.html | Art People | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/article-3-no-title.html | The New York Tfimes/Fred R. Conrad FOLLOW THE LEADER: On Roosevelt Island, children enjoy a sunny day 14 playing under an item sculpture of a pyramid inside a pyramid. | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-passion-play-draws-protest.html | New Passion Play Draws Protest | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/canadian-court-order-to-xerox.html | Canadian Court Order to Xerox | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/zaire-condemns-two-men-it-links-to-shaba-invasion.html | ZAIRE CONDEMNS TWO MEN IT LINKS TO SHABA INVASION | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-books-wit-and-whimsies.html | Books: Wit and Whimsies | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/titobrezhnev-talks-end-with-no-gains-reported-on-settling.html | Titoâ€šÃ„Ã¹Brezhnev Talks End With No Gains Reported On Settling Differences | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/laborites-win-by-election-in-birmingham-by-2-to-1.html | Laborites Win Byâ€šÃ„Ã¹Election in Birmingham by 2 to 1 | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/lackawanna-recoils-from-the-loss-of-3500-steel-jobs.html | Lackawanna Recoils From the Loss of 3,500 Steel Jobs | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/willis-a-boughton-chemist-92-author-of-more-than-40-books.html | Willis A. Boughton, Chemist, 92, Author of More. Than 40 Books | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/president-of-bally-company-says-he-expects-it-to-get-casino-license.html | President of Bally Company Says He Expects It to Get Casino License | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/52000-phony-levis-are-seized-in-europe-jeans-are-seized-with-levi.html | 52,000 Phony Levis Are Seized in Europe | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/bishop-thomas-j-riley.html | BISHOP THOMAS J. RILEY | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/safety-groups-discuss-new-rules-on-air-brakes.html | SAFETY GROUPS DISCUSS NEW RULES ON AIR BRAKES | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/royal-dutchshell-group-net-up-73-in-quarter-and-302-in-half.html | Royal Dutch/ Shell Group Net Up 7. 3% in Quarter and 30. 2% in Half | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/canada-wont-cancel-payprice-curb-soon.html | Canada Won't Cancel Payâ€3Â‚Â°Price Curb Soon | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-article-5-no-title.html | Rao's | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-how-to-get-there.html | How to Get There | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/cosmos-win-battle-without-big-guns.html | Cosmos Win Battle Without Big Guns | True | By Alex Yannis Special to The New York Thus | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/from-lounging-to-loungewear.html | From Lounging to Loungewear | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-television.html | Television | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/the-new-york-timesgary-settle.html | The New York Times/Gary Settle | True | By Molly Wins Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/about-real-estate-eviction-processes-can-create-urban-homesteading.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/yanks-top-tigers-54-with-hunter-and-lyle-yankees-set-back-tigers-5.html | Yanks Top Tigers, 5â€3Â‚Â°4, With Hunter and Lyle | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/finn-shatters-walk-record.html | Finn Shatters Walk Record | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-publishing-merlyn-conjured-up-again.html | Publishing Merlyn Conjured Up Again | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/humphreys-cancer-is-called-terminal-doctors-say-disease-is.html | HUMPHREY'S CANCER IS CALLED TERMINAL | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/five-held-in-conspiracy-to-pass-bogus-50-notes.html | FIVE FIELD IN CONSPIRACY TO PASS BOGUS $50 NOTES | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/the-diaphragm-is-regaining-acceptance-among-some-women.html | The Diaphragm Is Regaining Acceptance Among Some Women | True | By George Vecsey | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/united-raises-its-bid-for-babcock-to-55-matches-mdermott-all-shares.html | UNITED RAISES ITS BID FOR BABCOCK TO $55, MATCHES M'DERMOTT | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/carter-used-plane-lance-bank-owned.html | Carter Used Plane Lance Bank Owned | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/dow-continues-to-set-new-lows-for-1977-as-midday-rally-falters-dow.html | Dow Continues to Set New Lows For 1977 as Midday Rally Falters | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/mrs-robert-shriver-95-sargent-shrivers-mother.html | MRS. ROBERT SHRIVER, 95; SARGENT SHRIVER'S MOTHER | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-art-philadelphia-more-than-a-story.html | Art: Philadelphia, More Than a Story | True | BY John Russell | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/restaurants-the-pleasant-avenue-food-connection.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-at-the-movies.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/corporation-affairs-nippon-steel-trading-affiliates-to-merge-into.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/pat-bradley.html | PAT BRADLEY | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/egypt-weighs-foodaid-cuts-again.html | Egypt Weighs Foodâ€3Â‚Â°Aid Cuts Again | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/capitals-new-man-in-the-middle.html | Capital's New Man in the Middle | True | By Michael. C. Jensen Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/carter-and-bad-luck.html | Carter and Bad Luck | True | By James Reston | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/parentschildren-escaping-from-the-prison-of-shyness-a-little-love.html | Escaping From the Prison of Shyness: A Little Love May Make the Difference | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-local-tv-stations-plan-presley-tributes.html | Local TV Stations Plan Presley Tributes | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-sampling-the-arts-at-rockland-festival.html | Sampling the Arts at Rockland Festival | True | By Lan T. MacAuley | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/publisher-will-take-legal-action-on-new-child-pornography-law.html | Publisher Will Take Legal Action On New Child Pornography Law | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-bridge-pinner-a-3time-winner-loses-battle-with.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-miss-whiting-happens-to-like-new-york.html | Miss Whiting Happens to Like New York | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-broadway-john-wood-interrupts-his-quest-for.html | Broadway | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/bookkeeping-student-defaulters-the-bottom-line-instant-research.html | Bookkeeping | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/john-s-gillen-retired-editor-at-the-philadelphia-inquirer.html | â€šÃ„Ã²John S. Gillen, Retired Editor At The Philadelphia Inquirer | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/wife-of-double-agent-disputes-soviet-account.html | WIFE OF DOUBLE AGENT DISPUTES SOVIET ACCOUNT | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/tequillo-boogie-40-to-1-captures-empire-stakes.html | Tequillo Boogie, 40 to 1, Captures Empire Stakes | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/backgammon-fund-is-focus-of-dispute.html | Backgammon Fund Is Focus of Dispute | True | By Robert Mcg Thomas Jr. | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-weekender-guide-friday-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/downtown-dig-sifts-new-yorks-past-downtown-dig-sifts-relics-of-new.html | Downtown Dig Sifts New York's Past | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/slight-rebound-in-tokyo.html | Slight Rebound in Tokyo | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/longshoremen-talks-adjourned.html | Longshoremen Talks Adjourned | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/us-policy-and-israels.html | U. S. Policy, And Israel's | True | By Ghassan Tueni | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/primary-roundup-koch-proposes-a-17point-plan-to-give-more-aid-for.html | Primary Roundup | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/elvis-presley-entombed-two-mourners-killed-by-car.html | Elvis Presley Entombed | True | By Molly Wins Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/murdoch-faces-cocaine-charge.html | Don Murdoch | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/hostages-are-rescued-in-japanese-abduction.html | Hostages Are Rescued In Japanese Abduction | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/pennsylvania-house-rejects-budget-again-51-billion-measure-is.html | PENNSYLVANIA HOUSE REJECTS BUDGET AGAIN | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/2-men-held-in-the-stabbing-death-of-exyankee-owners-son-in-miami.html | 2 Men Held in the Stabbing Death Of Exâ€šÃ„Ã²Yankee Owner's Son in Miami | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/advertising-pause-in-the-battle-of-headaches.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/trenton-topics-state-aflcio-sharply-criticizes-byrne.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/kenya-bars-uganda-coffee.html | Kenya Bars Uganda Coffee | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/rl-riker-62-retired-head-of-combustion-engineering-unit.html | R. L. Riker, 62, Retired Head Of Combustion Engineering Unit | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/trial-in-ibm-case.html | Trial in I. B. M. Case | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/barber-north-lead-by-stroke-with-66s-barber-north-share-lead-by-a.html | Barber, North Lead By Stroke With 66's | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/the-un-today.html | The U. N. Today | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/nomura-plans-adr-issue-in-us.html | Nomura Plans A. D. R. Issue in U. S. | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/mosley-top-draft-choice-signs-contract-with-76ers.html | Mosley, Top Draft Choice, Signs Contract With 76ers | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/sri-lanka-calls-out-army-to-quell-violence-that-killed-14-in-3-days.html | Sri Lanka Calls Out Army to Quell Violence That Killed 14 in 3 Days | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/unveilings.html | Hnurilings | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/mitchelllama-abatements-voted-as-beame-chairs-estimate-board.html | Mitchellâ€šÃ„Ã²Lama Abatements Voted As Beame Chairs Estimate Board | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/a-crime-by-any-other-name.html | A Crime by Any Other Name | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/rights-group-acts-to-heal-moderatemilitant-rift.html | Rights Group Acts to Heal Moderateâ€šÃ„Ã²Militant Rift | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/pavel-serebryakov-68-noted-leningrad-pianist.html | PAVEL SEREBRYAKOV, 68, NOTED LENINGRAD PIANIST | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/island-of-aruba-endures-a-2day-power-blackout-in-midst-of-labor.html | Island of Aruba Endures A 2â€šÃ„Ã²Day Power Blackout In Midst of Labor Strike | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-stage-chelsea-sings.html | Stage: Chelsea Sings | True | By Mel Gljssow | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-the-pop-life-shades-of-60s-are-rocking-on-another.html | The Pop Life | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/mrs-carter-celebrates-birthday-at-camp-david.html | MRS. CARTER CELEBRATES BIRTHDAY AT CAMP DAVID | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/excerpts-from-transcript-of-carterlance-session-president-carter.html | Excerpts From Transcript of Carterâ€™s ÂÂ²Lance Session | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/france-expeds-agee-as-an-undesirable-says-presence-of-cia-agent.html | FRANCE ERRS AGEE AS AN â€˜Â¸Â¹UNDESIRABLEâ€˜Â¸Â¸Â´ | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/report-on-lance-finds-no-ground-for-prosecution-but-is-critical.html | REPORT ON LANCE FINDS NO GROUND FOR PROSECUTION, BUT IS CRITICAL; PRESIDENT BACKS HIS BUDGET CHIEF | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-harlem-redlich-troupes-to-dance-at-newport.html | Harlem, Redlich Troupes to Dance at Newport | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/craft-to-fly-to-saturn-and-jupiter-ready-for-launching-tomorrow.html | Craft to Fly to Saturn and Jupiter Ready for Launching Tomorrow | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/hardy-space-robots-still-on-the-job.html | Hardy Space Robots Still on the Job | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/korean-lobbyist-sought-in-us-inquiry-reported-visiting-mother-in.html | Korean Lobbyist Sought In U. S. Inquiry Reported Visiting Mother in Seoul | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/carey-finishes-the-signing-of-bills-freedom-of-information-expanded.html | Carey Finishes the Signing of Bills; Freedom of Information Expanded | True | By Richard J. Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/beame-submits-package-of-tax-incentives-to-spur-business-growth-in.html | Beame Submits Package Of Tax Incentives to Spur Business Growth in City | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/metropolitan-briefs-company-and-executives-indicted-in-chicle-blast.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/analyzing-vast-quantities-of-business-data.html | Analyzing Vast Quantities of Business Data | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/polygraph-tests-for-jobs-truth-and-consequences.html | Polygraph Tests for Jobs: Truth and Consequences | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/moscow-quandary-ethiopian-combat-finds-soviet-on-both-sides.html | Moscow Quandary: Ethiopian Combat Finds Soviet on Both Sides | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/rocklands-new-window-on-history.html | Rockland's New Window on History | True | By James Feron | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/how-to-get-there.html | How to Get There | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/deaths.html | Death | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-a-park-fit-for-a-rajah.html | A Park Fit for a Rajah | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/flashing-airport-is-called-safe-in-faa-report.html | Flashing Airport Is Called â€˜Â¸Â¹'Safeâ€˜Â¸Â¸Â´ in F. A. A. Report | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/girl-with-dog-on-leash-is-injured-in-an-electrical-accident-on-l.html | Girl With Dog on Leash Is Injured In an Electrical Accident on L. I. | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/alleged-hijacker-of-bus-and-killer-of-2-pleads-insanity-at-a.html | Alleged Hijacker of Bus and Killer Of 2 Pleads Insanity at a Hearing | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-arts-and-outdoors-meet-at-lincoln-center-lincoln.html | Arts and Outdoors Meet At Lincoln Center | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/fuel-line-blaze-in-los-angeles-injures-two-and-threatens-homes.html | Fuel Line Blaze in Los Angeles Injures Two and Threatens Homes | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/palmer-in-pinehurst-golf.html | Palmer in Pinehurst Golf | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/article-6-no-title.html | NEW FLOOR PLAN FOR THE AMEX: A scale model the trading floor being inspected by Steve Williams, right, American Stock Exchange vice president in charge of planning, and architect Robert Cook. The expansion | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-briefs-elderly-drivers-ask-curb-on-rate-rises-5-seized.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/blanket-hill-again.html | Blanket Hill Again | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/jordan-praises-fbi-choice.html | Jordan Praises F. B. I. Choice | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-wnbc-radio-shifts-cast-and-policy.html | WNBC Radio Shifts Cast and Policy | True | By Les Brown | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/plea-for-dr-mudd-who-aided-lincolns-killer.html | Plea for Dr. Mudd, Who Aided Lincoln's Killer | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-metropolitan-baedeker-quiet-days-at-the-battery.html | Metropolitan Baedeker | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/warmboldtodt-leads-rally.html | Warmbold&3â„¢Todt Leads Rally | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-why-theyre-all-hurrying-up-to-goodspeed.html | Why They're All Hurrying Up to Goodspeed | True | By Carol Lawson | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/queens-plant-sealed-under-pollution-law-but-closing-is-mostly.html | QUEENS PLANT SEALED UNDER POLLUTION LAW | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/us-assails-israelis-on-new-settlements-in-west-bank-region-action.html | U. S. ASSAILS ISRAELIS ON NEW SETTLEMENTS IN WEST BANK REGION | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/court-orders-trial-on-ibm-practices-greyhound-computer-corp-says.html | COURT ORDERS TRIAL ON I. B. M. PRACTICES | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/mandel-jury-pressed-for-verdicts-asks-for-note-pads-and-blackboard.html | Mandel Jury, Pressed for Verdicts, Asks for Note Pads and Blackboard | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/dorsett-charges-dropped.html | Dorsett Charges Dropped | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/of-blame-and-needs.html | Of Blame And Needs | True | By Joel Harnett | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/tibor-dery-author-jailed-for-backing-hungarian-revolt.html | Tibor Dery, Author Jailed for Backing Hungarian Revolt | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/glossary-of-terms-in-the-report.html | Glossary of Terms in the Report | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/jury-panel-completed-in-bolles-murder-case.html | JURY PANEL COMPLETED IN BOLLES MURDER&3â„¢. CASE | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/us-banks-placed-large-sums-of-money-abroad-in-2d-quarter.html | U. S. Banks Placed Large Sums Of Money Abroad in 2d Quarter | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/idzik-ruling-with-an-iron-hand-as-he-rebuilds-the-jets-offense.html | Idzik Ruling With an Iron Hand As He Rebuilds the Jets&3â„¢ Offense | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/angling-for-blues-picks-up-as-augusts-days-dwindle.html | Angling for Blues Picks Up As August's Days Dwindle | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/8-flee-boat-sinking-in-hudson.html | 8 Flee Boat Sinking in Hudson | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/fraud-by-computer-is-charged-to-fisco-computer-fraud-charged-to.html | Fraud by Computer Is Charged to Fisco | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/japan-asks-mutual-trust-in-asia.html | Japan Asks â€˜Mutual Trust&3â„¢ in Asia | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/article-2-no-title.html | Article 2 â€˜â€˜â€™ No Title | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/new-jersey-weekly-sales-of-singers-disks-soaring.html | Sales of Singer's Disks Soaring | True | By John Rockwell | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-19 | 1977-08-19 | https://www.nytimes.com/1977/08/19/archives/herbert-roback.html | HERBERT ROBACK | True | | 2006-09-18 0:00 | RE 928-777 | B 244-274 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/the-magical-beauxarts-trio-totally-fine-at-mostly-mozart.html | The Magical Beaux Arts Trio Totally Fine at Mostly Mozart | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/letters-air-fares-on-attempts-to-turn-back-the-clock.html | Letters | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/most-grains-down-in-futures-buying-old-soy-beans-up.html | Most Grains Down In Futures Buying â€˜â€™Old&3â„¢ Soybeans Up | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/clean-cough-air.html | Clean (Cough) Air | True | By Bruce A. Ackerman | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/william-j-erwin-at-76-retired-dan-river-head.html | WILLIAM J. ERWIN, AT 76; RETIRED DAN RIVER HEAD | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/the-elegant-skipper-tough-as-old-boots.html | TheElegant Skipper, Tough as Old Boots&3â„¢ | True | By Sandra Salmans | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/three-summer-interns-find-themselves-working-hardand-in-love-with.html | Three Summer Interns Find Themselves Working Hard&3â„¢And in Love With the City | True | By Nan Robertson | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/the-mills-and-unions.html | The Mills, And Unions | True | By Sol Stetin | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/odd-thanks-a-diligent-officer.html | Codd Thanks a Diligent Officer | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/plans-set-to-convert-trenton-prison-into-a-model-correctional.html | Plans Set to Convert Trenton Prison Into a Model Correctional Facility | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/a-sampler-of-groucho-marx-wit.html | A Sampler of Groucho Marx Wit | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/police-kill-soweto-black-in-raid-on-high-school.html | Police Kill Soweto Black In Raid on High School | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/steel-pier-in-atlantic-city-may-become-casinohotel.html | Steel Pier in Atlantic City May Become Casinoâ€‹â€‹Hotel | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/obituary-5-no-title.html | BARUCH SHEFNER | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/beame-orders-a-review-of-use-of-official-cars.html | BEAME ORDERS A REVIEW OF USE OF OFFICIAL CARS | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/taxpayer-revolt-gains-in-chicago-suburbs-dont-know-how-to-fight.html | Taxpayer Revolt Gains in Chicago Suburbs, | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/80-injured-in-plane-evacuation-after-engine-stalls-in-honolulu.html | 80 Injured in Plane Evacuation After Engine Stalls in Honolulu | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/zale-charged-by-sec-with-stock-violations.html | ZALE CHARGED BY S. E. C. WITH STOCK VIOLATIONS | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/asian-banker-agrees-to-buy-lances-stock-indonesian-financier-would.html | ASIAN BANKER AGREES TO BUY LANCE'S STOCK | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/wholesale-gasoline-cut-07c-by-texaco-in-face-of-brief-glut.html | Wholesale Gasoline Cut 0.7c By Texaco in Face of Brief Glut | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/gnp-growth-slows-and-inflation-rises-nations-output-advances-by-61.html | G. N. P. GROWTH SLOWS AND INFLATION RISES | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/brezhnev-and-tito-join-in-endorsing-independent-roles.html | Brezhnev and Tito Join in Endorsing Independent Roles | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/coast-company-buys-connecticut-papers-los-angeles-times-mirror.html | COAST COMPANY BUYS CONNECTICUT PAPERS | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/article-3-no-title.html | The New York Times/William E. Sauro | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/books-of-the-times-woman-of-many-faces.html | nooks of The Times | True | By Richard R Lingeman | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/accord-lacking-on-wheat-pact.html | Accord Lacking on Wheat Pact | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/fbi-told-to-yield-files-on-informers-socialist-workers-party-seeks.html | F. B. I. TOLD TO YIELD FILES ON INFORMERS | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/many-british-flights-disrupted-by-slowdown-of-controller-aides.html | Many British Flights Disrupted By Slowdown of Controller Aides | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/south-africa-plans-wider-minority-role-proposal-will-still-exclude.html | SOUTH AFRICA PLANS WIDER MINORITY ROLE | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/corporation-affairs-ideal-basic-and-other-companies-agree-on-potash.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/citibank-lifts-prime-to-7-amid-evidence-of-strong-recovery-most-big.html | CITIBANK LIFTS PRIME TO 7% AMID EVIDENCE OF STRONG RECOVERY | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/torrez-cools-off-rangers-for-6th-victory-in-row-81-yanks-analyze.html | Torrez Cools Off Rangers For 6th Victory in Row, 8â€‹â€‹1 | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/article-2-no-title.html | Ted Cowell | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/carter-to-meet-press-tuesday.html | Carter to Meet Press Tuesday | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/spanish-police-recover-stolen-church-jewels.html | Spanish Police Recover Stolen Church Jewels | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/william-p-allen-retired-judge-who-set-up-florida-appeals-court.html | William P. Allen, Retired Judge Who Set Up Florida Appeals Court | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/father-watches-as-2-sons-die-in-a-plane-grash-in-michigan.html | Father Watches as 2 Sons Die in a Plane Crash in Michigan | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/tomato-patch-kid-is-primed-for-a-travers-harvest-attendance-record.html | â€‹â€‹Tomato Patch Kidâ€‹â€‹ is Primed for a Travers Harvest | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/flushing-landings-banned-by-city-but-the-airport-contiues-to.html | Flushing Landings Banned by City, But the Airport Contiues to Operate | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/song-styles-happily-mix.html | Song Styles Happily Mix | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/obituary-4-no-title.html | RUSS TAYLOR | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/israelis-on-lebanon-line-ignore-war-not-good-fence-tourists.html | Israelis on Lebanon Line Ignore War, Not â€šÃ„Â'Good Fenceâ€šÃ„Â' | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/the-law-went-dark-too.html | The Law Went Dark, Too | True | By Alan H. Levine | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/letter-reply-the-incredible-panama-canal-treaty.html | Letter & Reply | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/donor-of-police-horses-unveiled.html | Donor of Police Horses Unveiled | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/1000-to-start-competition-in-world-rowing-today.html | 1,000 to Start Competition In World Rowing Today | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/26-fire-bombs-explode-in-center-of-belfast.html | 26 Fire Bombs Explode In Center of Belfast | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/durables-report-rescheduled.html | Durables Report Rescheduled | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/dollar-shows-a-decline-in-europe.html | Dollar Shows a Decline in Europe | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/madison-square-garden-corp-taken-over-by-gulf-western-garden-corp.html | Madison Square Garden Corp: Taken Over by Gulfâ€šÃ„Â'Western | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/gao-charges-poor-management-killed-us-bid-to-turn-coal-to-oil-first.html | G. A. O. Charges Poor Management Killed U. S. Bid to Turn Coal to Oil | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/bad-news-bears-make-comeback-in-an-effort-to-go-on-to-japan.html | 'Bad News Bears' Make Comeback In an Effort to Go On to Japan | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/bonn-disputes-brandt-on-revival-of-neonazism-more-concern-over.html | Bonn Disputes Brandt on Revival of Neoâ€šÃ„Â'Nazism | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/consumer-price-rise-oa-for-last-month-smallest-this-year.html | CONSUMER PRICE RISE OA% FOR LAST MONTH, SMALLEST THIS YEAR | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/yanks-name-a-vice-president.html | Yanks Name a Vice President | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/article-4-no-title.html | The New York Times | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/east-ramapo-teachers-ask-state-to-intervene-in-districts-pay-cuts.html | East Ramapo Teachers Ask State To Intervene in District's Pay Cuts | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/backing-of-parking-plan-explained.html | Backing of Parking Plan Explained | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/south-africa-is-planning-a-wider-role-for-minorities-south-africa.html | South Africa Is Planning a Wider Role for Minorities | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/folk-art-museum-director-puts-spotlight-on-changes.html | Folk Art Museum Director Puts Spotlight on Changes | True | By Futa Reif | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/judge-wont-reinstruct-jurors-in-mandels-trial.html | JUDGE WON'T REâ€šÃ„Â'INSTRUCT JURORS IN MANDEL'S TRIAL | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/jim-sheppard-stunt-man-killed-while-doubling-in-robards-western.html | Jim Sheppard, Stunt Man, Killed While Doubling in Robards Western | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/courageous-wins-again-at-newport-north-files-a-protest.html | Courageous Wins Again At Newport | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/inquiry-asked-on-election-aide-charged-with-business-activities.html | Inquiry Asked on Election Aide Charged With Business Activities | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/bail-agency-decides-to-change-its-role-city-group-that-urged-the.html | BAIL AGENCY DECIDES TO CHANGE ITS ROLE | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/mdermott-raises-its-bid-for-babcock-new-offer-for-43-million-shares.html | M'DERMOTT RAISES ITS BID FOR BABCOCK | True | By Herbert Koshetz | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/teacher-loses-fight-over-dress-regulation.html | Teacher Loses Fight Over Dress Regulation | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/madison-square-garden-corp-taken-over-by-gulf-western.html | Madison Square Garden Corp. Taken Over by Gulf P Western | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/figures-on-short-interest-listed.html | Figures on Short Interest Listed | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/black-labor-union-recognized-by-ford.html | Black Labor Union Recognized by Ford | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/commodity-price-index-declined-12-from-level-of-a-week-ago.html | Commodity Price Index Declined 1. 2 From Level of a Week Ago | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/oil-bought-for-us-reserve.html | Oil Bought for U. S. Reserve | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/south-african-gang-seizes-uncut-gems-worth-35-million.html | South African Gang Seizes Uncut Gems Worth $3. 5 Million | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/top-rank-gains-in-suit-over-alishavers-bout.html | Top Rank Gains in Suit Over Aliâ€šÃ„Â'Shavers Bout | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/pregnant-lobsters-safe-in-sound.html | Pregnant Lobsters Safe in Sound | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/paying-fairer-dues-in-the-south.html | Paying Fairer Dues in the South | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/pirates-mighty-at-home-defeat-giants-baseball-roundup.html | Pirates, Mighty at Home, Defeat Giants | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/two-dow-averages-at-1977-lows-for-4th-session-as-volume-sags.html | Two Dow Averages at 1977 Lows For 4th Session as Volume Sags | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/us-bankers-conferring-with-peruvians-on-debt-turkish-default-seen.html | U. S. BANKERS CONFERRING WITH PERUVIANS ON DEBT | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/somalis-said-to-resume-offensive-town-bombarded.html | Somalis Said to Resume Offensive | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/moiseyev-of-ussr-wins-10000-at-university-games-juantorena-excels.html | Moiseyev of U. S. S. R. Wins 10,000 at University Games | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/us-drops-a-sugar-subsidy-plan.html | U. S. Drops a Sugar Subsidy Plan | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/spacecraft-to-be-launched-today-will-carry-a-message-from-earth.html | The New York Times | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/church-group-urges-court-to-free-minister-who-refused-to-testify.html | Church Group Urges Court to Free Minister Who Refused to Testify | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/egypt-says-israelis-purposely-prevent-peace-negotiations.html | Egypt Says Israelis Purposely Prevent Peace Negotiations | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/lobsters-oust-nets-meet-apples-in-next-round.html | Lobsters Oust Nets, Meet Apples in Next Round | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/vesco-family-suit-is-filed.html | Vesco Family Suit Is Filed | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/carter-used-a-plane-of-bank-as-candidate-white-house-acknowledges.html | CARTER USED A PLANE OF BANK AS CANDIDATE | True | By Nicholas M. Horrock special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/patents-home-solar-energy.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/farm-agency-aide-appointed.html | Farm Agency Aide Appointed | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/tennessee-nuclear-plant-to-cost-1-billion-extra.html | Tennessee Nuclear Plant To Cost $1 Billion Extra | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/cape-codder-system-inc-files-chapter-xi-bankruptcy-petition.html | Cape Codder System Inc. Files Chapter XI Bankruptcy Petition | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/forest-service-restricts-logging-in-alaska-during-record-dry-spell.html | Forest Service Restricts Logging In Alaska During Record Dry Spell | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/csonka-mullen-to-test-knees-versus-chargers-csonka-set-for-start-in.html | Csonka, Mullen to Test Knees Versus Chargers | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/search-warrant-in-berkowitz-case-was-sought-4-days-before-arrest-a.html | Search Warrant in Berkowitz Case Was Sought 4 Days Before Arrest | True | By David F. White Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/mrs-chapot-rides-good-news-to-title.html | Mrs. Chapot Rides Good News to Title | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/rowland-cox-49-head-of-groton-helped-make-school-coeducational.html | Rowland Cox, 49, Head of Groton; Helped Make School Coeducational | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/greek-fire-or-nâÂÂÂbomb-foreign-affairs.html | Greek Fire Or NâÂÂ?Bomb? | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/maritime-unit-fine-against-sony-paid-a-settlement-of-340000-for.html | MARITIME UNIT FINE AGAINST SONY PAID | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/2dquarter-profits-of-business-surge-to-top-100-billion.html | 2âÂÂÂQuarter Profits Of Business Surge, To Top $ 100 Billion | True | BY Clare M. Reckert | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/new-jersey-briefs-blue-shield-granted-increase-in-rates-lessparkway.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/primary-roundup-endorsements-by-citizens-union-are-given-to-koch.html | Primary Roundup | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/article-5-no-title.html | The New York Times/Neal Boenzi | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/lance-issue-prompts-wide-inquiry-into-comptroller-office-standards.html | Lance Issue Prompts Wide Inquiry Into Comptroller Office Standards | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/republic-national-bank-sets-up-midtown-factoring-subsidiary.html | Republic National Bank Sets Up Midtown Factoring Subsidiary | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/miss-daniel-gains-final-1-up.html | Miss Daniel Gains Final, 1 Up | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/australian-parliament-bans-government-strikes.html | Australian Parliament Bans Government Strikes | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/cryerford-team-sings-at-cookery.html | CryerâÂÂFord Team Sings at Cookery | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/srilanka-widens-curfew-in-move-to-quell-rioting.html | SRILANKA WIDENS CURFEW IN MOVE TO QUELL RIOTING | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/foster-hits-two-reds-sweep-mets-foster-doesnt-care.html | Foster Hits Two, Reds Sweep Mets | True | By Al Harvin | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/train-hits-bus-6-argentines-die.html | Train Hits Bus, 6 Argentines Die | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/colts-defense-excels-in-297-rout-of-vikings-browns-19-cardinals-10.html | Coltsâ€™ Defense Excels in 29â€”7 Rout of Vikings | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/statue-of-war-hero-is-bombed-in-paris.html | Statue of War Hero Is Bombed in Paris | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/dayan-says-plan-gains-support.html | Dayan Says Plan Gains Support | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/music-witty-winning-arlo-guthrie-rambles-round.html | Music: Witty, Winning Arlo Guthrie Rambles Round | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/exus-prisoner-in-vietnam-says-his-torturer-was-cuban-officer-called.html | Exâ€™U. S. Prisoner in Vietnam Says His Torturer Was Cuban Officer | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/obituary-3-no-title.html | ELIZABETH NESBITT | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/rep-nix-scores-bid-to-end-saturday-mail-deliveries.html | REP. NIX SCORES BID TO END SATURDAY MAIL DELIVERIES | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/redwood-park-costs-ran-100-million-over-budget.html | REDWOOD PARK COSTS RAN $100 MILLION OVER BUDGET | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/obituary-1-no-title.html | H. WERNER BUCK | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/israel-refuses-to-accept-protest-by-common-market-on-settlements.html | Israel Refuses to Accept Protest By Common Market on Settlements | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/colombia-cuts-coffee-tax.html | Colombia Cuts Coffee Tax | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/1-million-spent-to-try-exfollower-of-manson.html | $1 Million Spent to Try Exâ€™â€™Follower of Manson | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/dr-donald-cooksey-85-radiation-lab-physicist.html | DR. DONALD COOKSEY, 85, RADIATION LAB PHYSICIST | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/events-today-music.html | Events Today | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/dr-ashley-weech-82-a-pediatrics-expert-taught-at-universities-in.html | DR. ASHLEY WEECH, 82, A PEDIATRICS EXPERT | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/irwin-smith-85-wrote-2-books-on-shakespeares-playhouses.html | Irwin Smith, 85, Wrote 2 Books On Shakespeare's Playhouses | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/mark-kaplan-resigns-as-president-of-drexel.html | MARK KAPLAN RESIGNS AS PRESIDENT OF DREXEL | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/lefkowitz-begins-an-investigation-of-backgammon-tourney-venture.html | Lefkowitz Begins an Investigation Of Backgammon Tourney Venture | True | By Robert Ivicg Thomas Jr. | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/a-punkrock-group-returns.html | A Punkâ€™â€™Rock Group Returns | True | By John Rockwell | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/vice-president-hears-teacher-grievances-mondale-after-telling.html | VICE PRESIDENT HEARS TEACHER GRIEVANCES | True | By Ari L. Goldman Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/sovietfinanced-company-made-arms-for-nato.html | Sovietâ€™â€™Financed Company Made Arms for NATO | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/bridge-bidder-with-low-point-count-often-ends-at-high-final-level.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/diseasebearing-mosquitoes-are-hunted-in-salt-marshes-new-jersey.html | Diseaseâ€™â€™Bearing Mosquitoes Are Hunted in Salt Marshes | True | By Ronald Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/serious-business-at-summer-camps-sports-of-the-times.html | Serious Business at Summer Camps | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/an-emotional-reunion-of-girl-scouts-of-37.html | An Emotional Reunion Of Girl Scouts of â€˜â€™37 | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/personal-investing-time-to-shun-stocks.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/women-deacons-urged-by-baltimore-archbishop.html | Women Deacons Urged By Baltimore Archbishop | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/us-drop-wiretap-case-against-fbi-supervisor-approved-breakins.html | U. S. Drops Wiretap Case Against F. B. I. Supervisor | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/monticello-drivers-ban-overturned-by-us-panel.html | Monticello Driver's Ban Overturned by U. S. Panel | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/obituary-2-no-title.html | BEAUVAIS DUFFY | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/preelection-release.html | Preâ€˜â€™Election Release | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/officials-emphasize-us-links-to-taiwan-administration-says-normal.html | OFFICIALS EMPHASIZE U. S. LINKS TO TAIWAN | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/pennsylvania-house-votes-budget-ending-impasse-151-prison-guards.html | Pennsylvania House Votes Budget, Ending Impasse | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/article-6-no-title.html | Article 6 â€˜â€™â€˜â€™ No Title | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/casinoinn-planned-at-atlantic-city-pier-landmark-site-since-1900.html | CASINOâ€™â€™INN PLANNED AT ATLANTIC CITY PIER | True | By Donald Janson Special to The New York Tunes | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/metropolitan-briefs-personalized-plates.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/talks-on-copper-pact-snagged.html | Talks on Copper Pact Snagged | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/weekly-news-quiz-answers.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/9-canadian-premiers-reject-deal-for-easing-quebec-language-bill.html | 9 Canadian Premiers Reject Deal For Easing Quebec Language Bill | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/25-win-promotions-in-son-of-sam-case-all-are-cited-for-role-on-the.html | The New York Times/Neal Boenzi | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/ideological-shift-considered-likely-at-peking-meeting-communist.html | IDEOLOGICAL SHIFT CONSIDERED LIKELY AT PEKING MEETING | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/debbie-austin-is-ahead-by-3-strokes-with-67.html | Debbie Austin Is Ahead By 3 Strokes With 67 | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/a-strange-link-continues-in-the-fortunes-of-2-jets-suggs-position.html | A Strange Link Continues In the Fortunes of 2 Jets | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/insuring-health.html | Insuring Health | True | By David A. Morowitz | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/dodgers-add-davalillo-to-get-hitting-help.html | Dodgers Add Davalillo To Get Hitting Help | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/diseasecarrying-mosquitoes-are-hunted-new-jersey-hardest-hit.html | DiseaseâŠÂ¬Â"Carrying Mosquitoes Are Hunted | True | By Ronald Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/groucho-marx-comedian-dead-movie-star-and-tv-host-was-86-master-of.html | Groucho Marx, Comedian, Dead; Movie Star and TV Host Was 86 | True | By Albin Krebs | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/weiskopf-among-seven-tied-at-135-for-westchester-lead-nicklaus.html | Weiskopf Among Seven Tied at 135 for Westchester Lead | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/brazilian-out-of-milliondollar-job-12-million-tv-households.html | Brazilthn Out of MillionâŠÂ¬Â"DollarJob | True | By Mery Galanternick Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/miniature-holy-land-undergoes-ordea.html | Miniature Holy Land Undergoes Ordea | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/montgomery-takes-200-consolation-for-ailing-furniss-montgomery-wins.html | Montgomery Takes 200 | True | By Frank Litsky Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/veteran-diplomat-is-selected-by-us-for-cuban-mission.html | Veteran Diplomat Is Selected by U. S. For Cuban Mission | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/spassky-tops-portisch-set-to-play-korchnoi.html | SPASSKY TOPS PORTISCH, SET TO PLAY KORCHNOI | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/dutch-christian-democrats-reject-compromise-plan-on-abortion-issue.html | Dutch Christian Democrats Reject Compromise Plan on Abortion Issue | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/consumer-price-rise-04-for-last-month-smallest-this-year-cheaper.html | CONSUMER PRICE RISE OA% FOR LAST MONTH, SMALLEST THIS YEAR | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/corrections-113462865.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/arson-task-force-is-credited-with-reducing-fires-removal-of-debris.html | Arson Task Force Is Credited With Reducing Fires | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/senate-decision-on-canal-pact-unlikely-till-january-priority-to.html | Senate Decision on Canal Pact Unlikely Till January | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/marriage-announcement-1-no-title.html | SATURDAY, AUGUST 20, 1977 | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/about-new-york-keeping-the-harbor-moving.html | About New York | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/give-con-eds-experiment-a-chance.html | Give Con Ed's Experiment a Chance | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/east-germans-dominate-swim-meet-in-sweden.html | East Germans Dominate Swim Meet in Sweden | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/city-bans-flushing-landings-but-airport-stays-open.html | City Bans Flushing Landings, but Airport Stays Open | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/alabama-miners-join-in-spreading-walkouts.html | Alabama Miners Join In Spreading Walkouts | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/us-gains-semifinals.html | U. S. Gains Semifinals | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/huge-illegal-drug-lab-is-seized-in-dallas.html | Huge Illegal Drug Lab Is Seized in Dallas | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/sec-hires-trial-lawyers-in-a-shift-to-litigation.html | S. E. C. HIRES TRIAL LAWYERS IN A SHIFT TO LITIGATION | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/gnp-growth-slows.html | G. N. P. Growth Slows | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/thai-official-says-rising-was-averted-in-cambodia.html | Thai Official Says Rising Was Averted in Cambodia | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/chase-realty-trust-cuts-operating-loss-concern-also-reports-its.html | CHASE REALTY TRUST CUTS OPERATING LOSS | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/dr-kings-old-organization-joins-chorus-of-black-critics-of-carter.html | Dr. Kings Old Organization Joins Chorus of Black Critics of Carter | | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/a-cast-of-young-actors-turns-the-spotlight-on-the-problems-teens.html | A Cast of Young Actors Turns the Spotlight on the Problems Teens Face | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/earthquake-strikes-indian-ocean-it-may-be-the-strongest-on-record.html | Earthquake Strikes Indian Ocean; It May Be the Strongest on Record | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/kennecott-2-others-join-77-cut-in-copper-price-5centapound.html | Kennecott, 2 Others Join 7. 7% Cut in Copper Price | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/fed-decides-on-6-funds-rate-to-ease-money-rise.html | Fed Decides on 6% Funds Rate to Ease Money Rise | True | By Joan H. Allan | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/consumer-agency-issues-new-warning-on-tris.html | Consumer Agency Issues New Warning on Tris | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/groucho-marx-dies-comedian-was-86-star-of-movies-with-his-brothers.html | GROUCHO MARX DIES; COMEDIAN WAS 86 | | By Albin Krebs | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/great-western-united-discloses-loss-of-28-million-in-3d-quarter.html | Great Western United Discloses Loss of $2. 8Million in 3rd Quarter | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã'â€šÃ„Ã" No Title | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/4-russians-coming-to-study-us-end-up-explaining-soviet-life.html | 4 Russians Coming to Study U. S. End Up Explaining Soviet Life | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/delay-on-commonwealth-oil-investment-tie-is-asked-delay-could-prove.html | Delay on Commonwealth Oil Investment Tie Is Asked | True | By Winston Williams | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/miniature-holy-land-undergoes-ordeal-a-big-misunderstanding.html | Miniature Holy Land Undergoes Ordeal | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/2-held-in-robert-topping-slaying.html | 2 Held in Robert Topping Staying | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/study-criticizes-school-where-boy-13-was-slain.html | STUDY CRITICIZES SCHOOL WHERE BOY, 13, WAS SLAIN | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/us-accuses-miamis-republic-bank-of-discriminatory-hiring-practices.html | U. S. Accuses Miami's Republic Bank Of Discriminatory Hiring Practices | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/bergen-republicans-after-todo-admit-women-to-stag-golf-outing.html | Bergen Republicans, After Toâ€šÃ„Ã'Do, Admit Women to Stag Golf Outing | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-20 | 1977-08-20 | https://www.nytimes.com/1977/08/20/archives/obituary-6-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-779 | B 244-276 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/gretel-wins-and-staves-off-elimination-in-trials.html | Gretel Wins and Staves Off Elimination in Trials | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/around-the-garden-this-week.html | Around The Garden | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/camera-view-the-parent-can-be-the-best-of-all-child-photographers.html | CAMERA VIEW | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-alexanders-elects-yonkers-yonkers-alexanders.html | Alexander's Elects Yonkers | True | By Joan Potter | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/icarus-redux-wings-fill-tyrol-sky.html | Icarus Redux Wings Fill Tyrol Sky | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/acorns-must-fall.html | Acorns Must Fall | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/abba-eban-says-un-his-old-forum-suffers-loss-of-resonance-as-well.html | Abba Eban Says U. N., His Old Forum, Suffers â€šÃ„Ã'Loss of Resonance as Well as Powerâ€šÃ„Ã' in New York City | True | By Eric Pace | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-literary-view-the-triumph-of-misreading-literary-view.html | THE LITERARY VIEW | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/plants-employees-help-in-remodeling-expansion-of-jamestown-foundry.html | PLANTS EMPLOYEES HELP IN REMODELING | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mulepowered-barge-makes-a-comeback-on-the-c-o-canal.html | Mulepowered Barge Makes a Comeback on the C & O Canal | True | By James Feron | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/what-is-it-about-being-a-presidents-confidant.html | What Is It About Being A President's Confidant? | True | By John Berbers | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/nancy-vaughan-and-hobart-van-deusen-banker-at-chemical-celebrate.html | Nancy Vaughan and Hobart Van Deusen, Banker at Chemical, Celebrate Nuptials | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-dining-out-where-good-should-be-better.html | DINING OUT | True | By Jeri Laber | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/weddings.html | Weddings | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-james-tierney-monitor-of-foreign-affairs.html | James Tierney: Monitor of Foreign Affairs | True | By James Feron | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/many-indonesians-killed-in-landslide-toll-in-quake-disaster-grows.html | MANY INDONESIANS KILLED IN LANDSLIDE | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/59-scientists-selected-for-2d-spacelab-flight.html | 59 SCIENTISTS SELECTED FOR 21 SPACELAB FLIGHT | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/now-britain-has-complex-racial-difficulties-that-last-week-provoked.html | Now Britain Has Complex Racial Difficulties That Last Week Provoked Violence | True | By Roy Reed | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/klamath-forest-fire-still-uncontained-has-burned-43000-acres.html | Klamath Forest Fire, Still Uncontained, Has Burned 43,000 Acres | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-letters-to-the-long-island-editor-a.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/john-desmond-68-estimes-editor.html | John Desmond, 68, 8â€šÃ„Â*Times Editor | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/article-5-no-title.html | Article 5 â€šÃ„â€šÃ„Â* No Title | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-flying-beach-ball-tested-in-lakehurst.html | â€šÃ„Â*Flying Beach Ballâ€šÃ„Â* Tested in Lakehurst | True | By James Barron | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/headliners-the-escape-of-a-nazi-war-criminal.html | Headliners | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/carolyn-kerr-de-witt-married.html | Carolyn Kerr De Witt Married | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-whopperizing-etc-of-the-area-the-whopperizing-etc-of-the-area.html | The Whopperizing (etc. ) of the Area | True | By Joan Potter | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/margaret-evers-wed-to-capt-dd-hostler.html | Margaret Evers Wed to Capt. D. D. Hostler | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/police-of-spain-and-portugal-hunt-for-man-who-had-churchs-gems.html | Police of Spain and Portugal Hint For. Man Who Had Church's Gems | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-rush-to-judgment-on-lance.html | The Rush to Judgment on Lance | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/deaths.html | Beatits | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mine-union-official-predicts-strike-end-says-board-will-provide.html | MINE UNION OFFICIAL PREDICTS STRIKE END | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-trenton-notebook.html | TRENTON NOTEBOOK | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/education-a-vietnam-residual-growth-of-peace-studies.html | Education | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/man-dies-in-crash-of-private-plane.html | Man Dies in Crash of Private Plane | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/famine-conditions-are-denied.html | Famine Conditions Are Denied | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/nyerere-says-french-owe-apology-to-tanzanians-not-the-opposite.html | Nyerere Says French Owe Apology To Tanzanians, Not the Opposite | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/israel-apartheid-and-hypocrisy.html | Israel, Apartheid and Hypocrisy | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/elizabeth-barker-moody-wed-to-thornton-d-ring.html | Elizabeth Barker Moody Wed to Thornton D. Ring | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/in-brief.html | IN BRIEF | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/fort-worth-millionaire-freed-on-bond-as-his-murder-trial-starts.html | Fort Worth Millionaire Freed on Bond as His Murder Trial Starts | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-home-clinic-use-a-wood-block-to-sand-flat.html | HONE CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-the-ice-cream-they-line-up-for.html | The Ice Cream They Line Up For | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/ThisWeek | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/christine-kolody-is-engaged.html | Christine Kolody Is Engaged | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/lightning-bolt-strikes-a-cathedral-in-kremlin.html | Lightning Bolt Strikes A Cathedral in Kremlin | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/yugoslavias-roads-even-at-best-test-the-nerves.html | Yugoslavia's Roads, Even at Best, Test the Nerves | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/toronto-townhouse-a-yearround-garden-design.html | Toronto Townhouse: A Yearâ€šÃ„Â*Round Garden | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/united-states-asks-the-south-africans-about-abomb-plan.html | United States Asks The South Africans About Aâ€šÃ„Â*Bomb Plan | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/leslie-a-ayvazian-planning-marriage.html | Leslie A. Ayvazian Planning Marriage | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/ethiopias-leader-asks-for-support-mengistu-urges-his-countrymen-to.html | TIIOPIA'S LEADER ASKS FOR SUPPORT | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/fugitives-from-bench-warrants-linked-to-thousands-of-crimes-many.html | Fugitives From Bench Warrants Linked to â€šÃ„‚Thousands of Crimesâ€šÃ„Â* | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/eating-in-public-case-dropped-on-fire-island.html | Eating in Public Case Dropped on Fire Island | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/charity-will-benefit-from-long-island-road-rally.html | Charity Will Benefit From Long Island Road Rally | True | By Phil Pash | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/major-league-teamagainstteam-records.html | Major League 1â€šÃ„‚A*1â€šÃ„Â*Team Records | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/vw-bug-being-phased-out-in-us-us-seeing-the-last-of-new-vw-beetles.html | VW â€šÃ„Â*Bugâ€šÃ„Â* Being Phased Out in U. S. | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/starring-children-starring-children.html | STARRING CHILDREN | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/preliminary-roundup-badillo-calls-for-limits-on-campaign.html | Primary Roundup | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/cynthia-merz-is-married-to-carter-combe-lawyer.html | Cynthia Merz Is Married To Carter Combe, Lawyer | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/miner-allen-crary-marries-helen-veeder-hinshaw.html | Miner Allen Crary Marries Helen Veeder Hinshaw | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/civilians-are-beginning-to-question-the-absolute-rule-of-geisel-and.html | Civilians Are Beginning to Question the Absolute Rule of Geisel and the Military | True | By David Vidal | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-gunboat-for-yugoslav-navy.html | New Gunboat for Yugoslav Navy | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/metropolitan-briefs-levitt-scores-power-unit-on-fiscal-practices.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/budget-in-pennsylvania-won-by-an-absentees-vote.html | Budget in Pennsylvania Won by an Absentee's Vote | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-how-to-get-there.html | How to Get There | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/carters-name-booed-at-canal-zone-rally-americans-cheer-foes-of.html | CARTER'S NAME BOOED AT CANAL ZONE RALLY | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-unfavored-gifted-few-it-is-ironic-that-in-setting-up-the-office.html | THE UNFAVORED GIFTED FEW | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/marist-college-gets-grant-to-train-handicapped-for-science-careers.html | Marist College Gets Grant to Train Handicapped for Science Careers | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/behind-the-irish-cause-charles-stewart-parnell-by-fsl-lyons.html | Behind The Irish Cause | True | By George Dangerfield | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/music-view-tinkering-with-poor-busonis-doktor-faustus.html | MUSIC VIEW | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/linda-anne-pizzitola-bride-of-edward-ruby.html | Linda Anne Pizzitola Bride of Edward Ruby | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-conflicts-that-led-to-civil-war-are-unresolved-partition-is-a.html | The Conflicts That Led to Civil War Are Unresolved | True | By James M. Markham | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/behind-the-best-sellers-william-safire.html | Behind the Best Sellers: William Safire | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/photography.html | Photography | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/george-safford-torrey.html | GEORGE SAFFORD TORREY | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/jets-and-giants-both-lose-steelers-beat-todd-and-company-2613.html | Jets and. Giants Both Lose, | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/jean-leventis-becomes-bride.html | Jean Leventis Becomes Bride | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/a-family-affair-a-family-affair.html | A Family Affair | True | By Nanette Scofield | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/theater-is-more-than-putting-on-a-good-show-theater-is-more-than-a.html | Theater Is More Than Putting On A Good Show | True | By Harold Clubman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/article-6-no-title-if-you-go-.html | Lake Balaton: A Hungarian Mixture With a Maritime Flavor | True | By Phyllis Funke | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/patient-lady-iii-takes-first-of-little-cup-races.html | Patient Lady III Takes First of â€šÃ„Â²Little Cupâ€šÃ„Â´ Races | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/role-in-inmates-protest-brings-liddys-transfer-to-highsecurity.html | Rolein Inmatesâ€šÃ„Â´ Protest Brings Liddy's Transfer To Highâ€šÃ„Â²Security Prison | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/miss-donahue-bride-robert-e-price-jr-marries-marianne-m-bond-of.html | Miss Donahue Bride Robert E. Price Jr. Marries Marianne M. Bond | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/inside-the-british-government-the-diaries-of-a-cabinet-minister.html | Inside The British Government | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-bergen-residents-save-historic-house-bergen.html | Bergen Residents Save Historic House | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-bilingual-japanese-program-in-jeopardy.html | Bilingual Japanese Program in Jeopardy | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-brookhavens-marriage-of-art-and-science-looking.html | Brookhaven's Marriage of Art and Science | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/charts-of-saratoga-racing.html | Charts of Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-shop-talk.html | SHOP TALK | True | By Anne Anable | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/those-huffing-and-puffing-seniors-are-full-of-fight-on-tennis.html | Those Huffing and Puffing Seniors Are Full of Fight on Tennis Courts | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/a-sample-of-city-data.html | A Sample of City Data | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/center-for-creative-and-performing-arts-on-long-island-furthers-the.html | Center for Creative and Performing Arts on Long Island Furthers the Goals of Talented Youngster | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/fcc-says-criminal-sanctions-best-enforcement-for-cbers.html | F. C. C. Says Criminal Sanctions Best Enforcement for Cbers | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-bar-groups-urge-grand-jury-changes.html | Bar Groups Urge Grand Jury Changes | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/russia-breaks-the-ice.html | Russia Breaks the Ice | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/liz-ducas-married-to-simon-p-bonham.html | Liz Ducas Married ToSimonP. Bonham | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/chart-of-the-travers.html | Chart of the Travers | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/us-faces-challenge-on-puerto-rico-in-un-unexpectedly-finds-nearly.html | U. S. FACES CHALLENGE ON PUERTO RICO IN U. N. | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-why-the-fcc-cant-help-states-tv.html | Why the F. C. C. Can't Help State's TV | True | By T. E. White | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/deborah-davis-becomes-bride-of-dm-curtiss.html | Deborah Davis Becomes Bride Of D. M. Curtiss | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/transit-study-brings-ridicule.html | Transit Study Brings Ridicule | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/news-summary-international-national-metropolitan-quotation-of-the.html | News Summary | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/whats-doing-in-cornwall-england.html | What's Doing in CORNWALL, ENGLAND | True | By Ian Lyon | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/gs-milnor-2d-weds-laurie-a-clemente.html | G. S. ??? Laurie A. Clemente | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/pga-launches-drive-to-erase-chalk-lines.html | P. G. A. Launches Drive! To Erase Chalk Lines | | By Gordon S White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/cold-comfort-first-in-126000-zweig-trot.html | Cold Comfort First in $126,000 Zweig Trot | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/beame-reports-cuts-didnt-curb-services-increased-productivity-said.html | BEANIE REPORTS CUTS DIDN'T CURB SERVICES | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-hes-in-pursuit-of-africas-heart.html | He's in Pursuit of Africa's Heart | True | By Wayne Kalyn | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/wildlings-make-themselves-at-home-when-encouraged-wildlings-can-be.html | Wildlings Make Themselves At Home When Encouraged | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/postal-service-plans-two-holiday-stamps.html | Postal Service. Plans Two Holiday Stamps | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/when-rules-work-when-they-dont.html | When Rules Work, When They Don't | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/cheri-e-bogert-becomes-a-bride-in-pennsylvania.html | Cheri E. Bogert Becomes a Bride In Pennsylvania | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/5000meter-park-run-slated-for-wednesday.html | 5,000â€‹â€‹Meter Park Run Slated for Wednesday | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/book-review-nonfiction.html | Book Review | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/woman-gets-life-in-slaying.html | Woman Gets Life in Slaying | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-libraries-geared-for-troubled-children-shaking.html | Libraries Geared for Troubled Children | True | By Jill Smolowe | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/article-3-no-title.html | Article 3 â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/weekend-curfew-imposed-on-all-of-sri-lanka-in-bid-to-end-communal.html | Weekend Curfew Imposed On All of Sri Lanka in Bid To End Communal Strife | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/tantalizing-tomatoes-food.html | Tantalizing Tomatoes | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-ocean-tests-predict-more-fish-kills-epa-ocean.html | Ocean Tests Predict More Fish Kills | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/clashes-reported-in-mauritania.html | Clashes Reported in Mauritania | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/clams-catch-on-in-cajun-country.html | Clams Catch On in Cajun Country | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-auto-owners-face-new-property-tax.html | Auto Owners Face New Property Tax | True | By Eleanor Charles | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/ineligibles-on-welfare-decline-in-new-york-state.html | Ineligibles on Welfare Decline in New York State | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/stage-view-a-rich-crop-of-american-play-wrights.html | STAGE VIEW | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-housatonic-fish-hooked-on-pcb-pcb-peril.html | Houstom Hooked on PCB | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/reports-of-77-bombings-down-from-year-earlier.html | REPORTS OF â€‹â€‹'77 BOMBINGS DOWN FROM YEAR EARLIER | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/frank-bruno-a-student-marries-diana-m-moores.html | Frank Bruno, a Student, Marries Diana M. Moores | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/bridge-savoring-the-rare-feast-of-a-32point-hand.html | BRIDGE | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/hw-carhart-head-of-hospital-board-63-wall-st-banking-partner-served.html | H. W. CARHART, HEAD OF HOSPITAL BOARD, 63 | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-art-even-dieters-can-partake-of-this-fare.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/tax-loophole-for-multinationals-multinationals-tax-gambitprudence.html | Tax Loophole for Multinationals | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-commuting-a-longterm-sentence.html | Commuting a Longâ€‹â€‹Term Sentence | True | By Allen D. Fields | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/chess-karpov-wins-again.html | CHESS | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/ld-miltimore-and-irene-belk-wed-in-south.html | L. D. Miltimore And Irene Belk Wed in South | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/letters-a-hostelry-for-special-patrons-letters-to-the-editor.html | Letters: A Hostelry For Special Patrons | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/george-okell-legislator-and-miami-city-attorney.html | GEORGE OKELL, LEGISLATOR AND MIAMI CITY ATTORNEY | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/columbia-student-is-killed-by-a-car-while-helping-friend-load-truck.html | Columbia Student Is Killed by a Car While Helping Friend Load Truck | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/us-group-ends-argentina-visit.html | U. S. Group Ends Argentina Visit | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/how-business-grappled-with-the-arab-boycott-antiboycott-law.html | How Business Grappled With The Arab Boycott | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/realty-news-citicorp-tower-96-percent-rented.html | Realty News | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/whites-finding-jobs-at-black-newspapers.html | Whites Finding Jobs at Black Newspapers | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/alex-haleys-son-helps-gis-to-understand-each-others-roots.html | Alex Haley's Son Helps G. I. â€š,Â´ s to Understand Each Other's Roots | True | By Nan Robertson Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/corbett-rider-takes-reins-of-pa-show.html | Corbett Rider Takes Reins of Pa. Show | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/macy-told-to-stop-selling-clothes-treated-with-tris.html | MACY TOLD TO STOP SELLING CLOTHES TREATED WITH TRIS | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/miss-wetherill-becomes-bride-of-pg-gerry.html | Miss Wetherill Becomes Bride of P. G. Gerry | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-spilling-the-beans-on-the-s32-tomato.html | Spilling the Beans on the S32 Tomato | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/chile-reports-gains-in-reducing-hunger-among-children-of-its-poor.html | Chile Reports Gains in Reducing Hunger Among Children of Its Poor. | True | By Juan de Onis Special to The New York Taxes | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/marijuana-seizure-grows.html | Marijuana Seizure Grows | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-letter-from-washington-downey-arms-and-the-man.html | LETTER FROM WASHINGTON | True | By Edwardc. Burks | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/gold-digger-the-memoirs-of-heinrich-schliemann-by-leo-deuel.html | Gold Digger | True | By M. L Finley | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/dents-3run-homer-is-key-blow-yankees-top-rangers-dent-hits-3run.html | Dent's 3â€š,Â´Run Homer Is Key Blow | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-speaking-personally-the-country-isnt-countrified.html | SPEAKING PERSONALLY | True | By Felice Buckvar | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-corporate-moves-new-york-region-holds-its-own.html | When Companies Move From City, | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/pesky-cubs-beat-dodgers-on-mitterwalds-hit-5-to-4.html | Pesky Cubs Beat Dodgers On Mitterwald's Hit, 5 to 4 | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-york-state-consumer-unit-deciphers-codes-on-food-dating-new.html | New York State Consumer Unit Deciphers Codes on Food Dating | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/work-style-keeping-employes-entertained.html | â€š,Â´Work Style | True | By Ruth Reims | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mary-chapman-wed-to-brian-macdonald.html | Mary Chapman Wed to Brian MacDonald | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-long-islandthis-week-art-music-dance-meetings.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-products-for-home-and-workshop.html | New Products for Home and Workshop | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/soldier-killed-in-crash.html | Soldier Killed in Crash | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/eastern-settings-western-writers-the-consuls-file-by-paul-theroux.html | Eastern Settings, Western Writers | True | By An110ny Burgess | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-york-metropolitan-region-is-still-favored-as-some-companies.html | New York Metropolitan Region Is Still Favored as Some Companies Move Their Corporate Headquarters | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/strike-spreads-in-argentina.html | Strike Spreads in Argentina | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/californias-major-charity-group-is-sued-as-a-monopoly-by-rival.html | California's Major Charity Group Is Sued as a Monopoly by Rival | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/hispanicamericans-making-gains-in-the-catholic-church-hierarchy.html | Hispanicâ€š,Â´Americans Making Gains In the Catholic Church Hierarchy | True | By George Vecsey Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/after-55-years-berlin-a-cradle-of-psychoanalysts-is-their-host.html | After 55 Years, Berlin, a Cradle of Psychoanalysts, Is Their Host Again | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/bert-lance-writes-newspaper-article-on-fiscal-inquiry.html | Bert Lance Writes Newspaper Article On Fiscal Inquiry | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mr-lance-is-not-a-crook.html | Mr. Lance Is Not A Crook | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/bruner-captures-aau-200meter-butterfly-title.html | Bruner Captures A. A. U. 200â€ã€Â„Â"Meter Butterfly Title | True | By Frank Litsky Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-lissim-artist-of-many-hues.html | Lissim Artist Of Many Hues | True | By Philippa Day Benson | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/music-arts-and-leisure-guide.html | Music | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/at-least-10-killed-in-philippine-floods.html | At Least 10 Killed In Philippine Floods | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/picture-credits.html | Picture Credits | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/book-ends-55-books-later.html | BOOK ENDS | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/irelands-governing-party-wins-control-of-senate-by-slim-margin.html | Ireland's Governing Party Wins Control of Senate by Slim Margin | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/james-boyd-jr-weds-georgiana-b-smith.html | James Boyd Jr. Weds Georgiana B. Smith | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/of-special-interest-festival-finales.html | Of Special Interest | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-home-clinic-use-a-wood-block-to-sand-flat.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/greggwollek-porsche-wins-endurance-race.html | Greggâ€ã€Â"Wollek Porsche Wins Endurance Race | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-from-little-nutmegs-.html | From Little Nutmegsâ€ã€Â¶ | True | By Peg Bubar | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/majestic-light-equals-mark-in-8length-monmouth-romp.html | Majestic Light Equals Mark In 8â€ã€Â"Length Monmouth Romp | True | By Thomas Rogers Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-jazz-is-alive-at-the-shore.html | Jazz Is Alive At the Shore | True | By Johns. Wilson | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-moralists-and-the-real-issue.html | Moralists and the â€ã€Â"Realâ€ã€Â´ Issue | True | By Nathan C. Heard | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/national-league.html | NATIONAL LEAGUE | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/on-knowing-when-to-talk-and-when-to-listen.html | On Knowing When To Talk And When to Listen | True | By Edwin Newman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-transition-man-kelley-had-to-follow-too-tough-an-act.html | The Transition Man | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/need-for-fresh-air-fund-increases-with-inflation.html | Need for Fresh Air Fund Increases With Inflation | True | By Isivithew L. Wald | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/front-page-2-no-title.html | Front Page 2 â€ã€Â"â€ã€Â" No Title | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/seaver-at-60-feet.html | Seaver at 60Â–Â© Feet | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/somalia-rebukes-soviet-union.html | Somalia Rebukes Soviet Union, | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-markets-stocks-down-bonds-up.html | THE MARKETS | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-tenants-turning-to-rent-boards.html | Tenants Turning to Rent Boards | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-focus-needed-on-child-safety.html | Focus Needed on Child Safety | True | By Dorothy Noyes Kane | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/show-people-mourn-the-death-of-marx-george-jessel-praises-comedian.html | SHOW PEOPLE MOURN THE DEATH OF MARX | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Alix Nelson | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/retail-chains-may-become-next-acquisition-targets.html | Retail Chains May Become Next Acquisition Targets | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-odd-shape-its-moment-has-arrived-the-oddshaped-apartment-its.html | The Odd Shape: | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-putting-a-price-tag-on-your-past.html | Putting a Price Tag on Your Past | True | By Marilyn Ratner | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/tunisian-national-in-catskills-held-for-rape-on-fire-island.html | Tunisian National in Catskills Held for Rape on Fire Island | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westbury-polo-victor.html | Westbury Polo Victor | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/liberianflag-supertanker-to-carry-north-slope-oil-to-virgin-islands.html | Liberianâ€ã€Â"Flag Supertanker to Carry North Slope Oil to Virgin Islands | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/richard-m-hamilton-weds-dola-s-davis.html | RichardM. Hamilton Weds Dola S. Davis | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/caesars-wife-on-lance.html | Caesar's Wife on Lance | True | By James Reston | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/cornelis-vlasblom.html | CORNELIS VLASBLOM | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-new-boating-safeguards-sought-new-safeguards.html | New Boating Safeguards Sought | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/visitors-crack-14-hits-and-rout-swan-mets-vanquished-by-reds-8-to-2.html | Visitors Crack 14 Hits and Rout Swan | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/thousands-of-fans-are-somber-in-visits-to-tomb-of-presley.html | Thousands of Fans Are Somber in Visits To Tomb of Presley | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/spot-light-japans-emperor-of-steel.html | SPOT LIGHT | True | By Tracy DahlBY | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-death-of-groucho.html | The Death of Groucho | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/takeover-threat-at-the-eiffel-tower.html | Takeover Threat At the Eiffel Tower? | True | By Vivian Lewis | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/investing-coining-profits-in-a-rarefied-atmosphere.html | INVESTING | True | By Rita Reif | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/wine-happy-ending-in-the-vineyards.html | Wine | True | By Frank Prial | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-stealing-thrills-from-the-waves.html | Stealing Thrills From the Waves | True | By Frank Bianco | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/film.html | Film | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/arthur-henry-gross.html | ARTHUR HENRY GROSS | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/washington-is-thinking-over-the-regulator-agencies-there-must-be.html | Washington Is Thinking Over the Regulatory Agencies | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/scientists-cite-behavior-of-ducks-as-giving-clues-to-gene-theories.html | Scientists Cite Behavior of Ducks As Giving Clues to Gene Theories | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/births.html | Births | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/around-the-nation-legion-asked-to-back-plan-to-limit-veteran-hiring.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/rhodesias-capital-guarding-against-new-bombings.html | Rhodesia's Capital Guarding Against New Bombings | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connoisseurs-of-ice-cream-cones-get-their-licks-in-at-swensens.html | Connoisseurs of Ice Cream Cones Get Their Licks In at Swensen's | True | By Florence Fabricant Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-role-of-women-in-the-corporation.html | The Role of Women in the Corporation | True | By Rosabeth Moss Kanter | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-therapy-on-horseback.html | Therapy On Horseback | True | By Paul D. Preger Jr. | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/quite-the-contrary-indias-new-leaders-have-not-forgotten-sanjay.html | Quite the Contrary | True | By Kasturi Rangan | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/an-emotional-success-story.html | An â€šÃ„Ã²Emotionalâ€šÃ„Ã´ Success Story | True | By John Rockwell | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mixed-statistics.html | Mixed Statistics | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/elvis-presley-is-dead.html | Elvis Presley Is Dead | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-economs-enew-life-for-some-french-landmarks.html | The 1â€šÃ„Ã²Musâ€šÃ†Ceâ€šÃ„Ã²New Life For Some French Landmarks | True | By Michele Cone | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-press-privacy-and-the-constitution-privacy.html | THE PRESS, PRIVACY AND THE CONSTITUTION | True | By Floyd Abrams | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/a-short-long-jump-costs-miss-frederick-a-victory.html | A â€šÃ„Ã²Shortâ€šÃ„Ã² Long Jump Costs Miss Frederick a Victory | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/dance-view-old-horizons-new-directions-dance-view-new-directions.html | DANCE VIEW | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/holly-patterson-is-bride-of-kirk-schuessler-on-li.html | Holly M. Patterson Is Bride Of Kirk Schuessler on L. I. | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/chinas-communists-end-party-meeting-pick-new-politburo-a-shift-from.html | CHINA'S COMMUNISTS END PARTY MEETING, PICK NEW POLITBURO | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/beame-grants-agency-chiefs-wider-power.html | Beame Grants Agency Chiefs Wider Power | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-why-graduate-education-stays-popular.html | Why Graduate Education Stays Popular | True | By Sheldon Marcus | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/monmouth.html | Monmouth | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-dining-out-inspirations-and-stumbles.html | Inspirations and Stumbles | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/josef-sommer-returns-to-shadow-box-in-lead.html | Josef Sommer Returns To â€šÃ„Ã²Shadow Boxâ€šÃ„Ã² in Lead | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/all-that-attention-spurs-hoboken-rents-and-prices-all-that.html | All That Attention Spurs Hoboken Rents and Prices | True | By Claire Walter | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-to-write-is-to-share-an-idea-with.html | To Write Is to Share An Idea With | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/miss-austin-retains-lead-in-wheeling-event.html | Miss Austin Retains Lead in Wheeling Event | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/beame-edict-obeyed-at-flushing-airport-management-closes-field-but.html | BEAM EDICT OBEYED AT FLUSHING AIRPORT | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/article-4-no-title.html | DESIGNED BY LINDA ALLARD | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-rise-and-fall-and-rise-of-julie-andrews-julie-andrews.html | The Rise and Fall â€š‚Ä®And Riseâ€š‚Ä®Of Julie Andrews | True | By Charles Higham | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/authors-query.html | Author's Query | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/tough-times-reported-for-spiritual-values.html | ToughTimesReported For Spiritual Values | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/airfare-war-heating-up-in-struggle-for-north-atlantic-traffic.html | Airâ€š‚Ä²Fare War Heating Up in Struggle for North Atlantic Traffic | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-speaking-personally-magic-at-belmar-glass-on-the.html | SPEAKING PERSONALLY | True | By Kenneth P. Neilson | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-economic-scene-fighting-unemployment.html | THE ECONOMIC SCENE | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/chary-penner-married.html | Chary Penner Married | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/primary-election-expected-to-mean-more-women-and-hispanic-members.html | Primary Election Expected to Mean More Women and Hispanic Members in City Council | True | By Glenn Fowler | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/there-is-much-to-lose-in-the-primary-too.html | There Is Much to Lose in the Primary, Too | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/recent-hard-times.html | Recent Hard Times | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/article-2-no-title.html | Sunday, August 21, 1977 | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/ap-haig-weds-wendy-white.html | A. P. HaigWedsWendyWhite | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/sports-editors-mailbox-who-gets-open-tickets.html | Sports Editor's Mailbox: Who Gets Open Tickets? | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-carter-circle-bert-lance-passes-muster-for-now-carter-picks-an.html | The Carter Circle | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/theater.html | Theater | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-godspell-for-howard-johnson-shenandoah-for-col.html | â€š‚Ä²Godspellâ€š‚Ä´ for Howard Johnson, â€š‚Ä²Shenandoahâ€š‚Ä´ for Col. Sanders? | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/pilot-killed-in-florida-crash.html | Pilot Killed in Florida Crash | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/talk-with-paul-scott.html | Talk With Paul Scott | True | By Jean G. Zorn | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/post-mortem-the-neverending-wrong-by-katherine-anne-porter.html | Post Mortem | True | By Eudora Welty | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/in-america-rafshoon-vs-garth.html | IN AMERICA | True | By Joseph Lelyveld | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-educator-assays-new-post.html | Educator Assays New Post | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/notes-tours-slated-for-historic-homes.html | Notes: Tours Slated For Historic Homes | True | By John Brannon Albright | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mr-duffey-goes-to-the-humanities-endowment-mr-duffey-goes-to-the.html | Mr. Duffey Goes to the Humanities Endowment | True | By John S. Friedman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/lebanon-19-months-after-civil-war-remains-divided-by-religion-and.html | Lebanon, 19 Months After Civil War, Remains Divided by Religion and Foreign Troops | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/forest-hills-and-wimbledon-memories-of-the-1931-champion.html | Forest Hills and Wimbledon: Memories of the 1931 Champion | True | By Sidney B. Wood Jr. | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/voyager-heads-toward-planets-despite-snags-after-its-liftoff.html | Voyager Heads Toward Planets Despite Snags After Its Liftoff | True | By John Noble Wilford Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-art-even-dieters-can-partake-of-this-fare.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/un-delay-asked-on-hostage-pact.html | U. N. Delay Asked on Hostage Pact' | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/lawrence-foster-exemplary-leading-all-mozart.html | Lawrence, Foster Exemplary Leading All Mozart | True | By John Rockwell | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-world-in-summary-britains-left-and-right-battle-over-race-issue.html | The World | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mary-catherine-beaumont-wed-to-raymond-s-gurak.html | Mary Catherine Beaumont Wed to Raymond S. Gurak | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/two-games-set-in-china-by-cosmos-cosmos-accept-invitation-to-play.html | Two Games Set in China By Cosmos | True | By Alex Yannis Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/this-week-in-sports-baseball-basketball-golf-harness-racing-jaialai.html | Baseball | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-focusing-on-batemans-image-politics.html | Focusing on Bateman's Image | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-york-city-is-important-to-any-real-future-for-concorde.html | New York City Is Important to Any Real Future for Concorde | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-gardening-the-dapper-man-in-the-convertible.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-godspell-for-howard-johnson-shenandoah-for-col.html | â€šÃ„Â'Godspellâ€šÃ„Â' for Howard Johnson,â€šÃ„Â'Shenandoahâ€šÃ„Â' for Col. Sanders? | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-a-nursery-for-wildflowers.html | A Nursery for Wildflowers | True | By Mary Durant | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/some-tips-for-wouldbe-renters.html | Some Tips for Wouldâ€šÃ„Â'Be Renters | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-food-for-therapy-a-little-challah.html | Food for Therapy: A Little Challah | True | By Helen P. Silver | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/drought-and-corruption-reported-to-cause-famine-in-northern-ghana.html | Drought and Corruption Reported to Cause Famine in Northern Ghana | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/hazards-resulting-from-second-avenue-subway-construction-persist.html | Hazards Resulting From Second Avenue Subway Construction Persist | True | By Lena Williams | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-about-westchester-traffic-gives-her-a-lift.html | ABOUT WESTCHESTER | True | By Barbara Kantrowffz | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/elizabeth-lamont-wed-to-michael-smith.html | Elizabeth Lamont Wed to Michael Smith | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/major-league-averages.html | Major League Averages | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/michelangeli-will-play-here-again-next-yearmaybe-michelangeli-will.html | Michelangeli Will Play Here Again Next Year Maybe | True | By John Gruen | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/japanese-beachhead-in-california-japanese-beachhead-in-california.html | Japanese Beachhead in California | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/riegelman-turning-85-recalls-unsuccessful-1953-bid-for-mayor.html | Riegelman, Turning 85, Recalls Unsuccessful 1953 Bid for Mayor | True | By Peter Mass | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/their-rallies-falling-short-chargers-triumph-by-2917-score-giants.html | Their Rallies Falling Short | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/american-league.html | AMERICAN LEAGUE | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-ice-cream-to-melt-the-heart.html | Ice Cream To Melt The Heart | True | By Joan Cook | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-new-horizons-in-new-canaan.html | New Horizons in New Canaan | True | By Paul Wilner | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mathias-bauler-87-was-boss-of-the-43d-ward-in-chicago.html | Mathias Bauler, 87 | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/rules-for-sharp-edges-on-toys-proposed-by-consumer-agency.html | Rules for Sharp Edges on Toys Proposed by Consumer Agency | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/47000-linked-to-the-slaying-of-robert-topping-is-recovered.html | $47,000 Linked to the Slaying Of Robert Topping Is Recovered | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/starring-mothers.html | Starring Mothers | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/yuba-city-paper-purchased.html | Yuba City Paper Purchased | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/catch22-in-turkey.html | â€šÃ„Â'Catchâ€šÃ„Â'22â€šÃ„Â' in Turkey | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/city-ballets-maestro-reminisces-about-life-on-the-podium-robert.html | City Ballet's Maestro Reminisces About Life on the Podium | True | By Don McDonagh | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/us-daily-in-rome-ending-publication-after-three-decades.html | U. S. Daily in Rome Ending Publication After Three Decades | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/hes-woody-allens-notsosilent-partner.html | He's Woody Allen's 1â€šÃ„Â'1â€šÃ„Â'Silent Partner | True | By Susan Braudy | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-gardening-black-sheep-on-the-family-stem.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/indeed-the-moral-equivalent-of-war.html | Indeed, â€šÃ„Â'the Moral Equivalent of Warâ€šÃ„Â' | True | By Felix G. Rohatyn | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/frost-and-fungus-mar-season-for-upstate-yuletree-growers.html | Frost and Fungus Mar Season For Upstate Yuleâ€šÃ„Â'Tree Growers | True | By Harold Faber Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-long-weekend-the-long-weekend.html | The Long Weekend | True | By Elizabeth Scofield | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/adjusting-to-life-in-america-one-difference-a-newcomer-finds-our.html | Adjusting to Life in America | True | By Fred M. R. Gregory | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/severe-flooding-in-south-africa-causes-evacuation-of-3-hospitals.html | Severe Flooding in South Africa Causes Evacuation of 3 Hospitals | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/nieporte-48-is-selected-as-winged-foots-pro.html | Nieporte 48, Is Selected As Winged Foot's Pro | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/article-1-no-title-wednesday-august-24-thursday-august-25-friday.html | WEDNESDAY, AUGUST 24 | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mr-vance-will-find-the-main-topic-in-china-is-still-taiwan.html | Mr. Vance Will Find the Main Topic in China Is Still Taiwan | True | By Fox Butterfield | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-the-arts-go-to-day-camp-a-camp-to-teach-the-arts.html | The Arts Go To Day Camp | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-breach-in-the-zoning-wall.html | Breach in the Zoning Wall | True | By Timothy J. McInerney | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/two-leftist-groups-claim-role-in-bomb-attempt-against-king.html | Two Leftist Groups Claim Role In Bomb AtteMpt Against King | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/lutherans-want-to-drop-hymn-referring-to-jews.html | LUTHERANS WANT TO DROP HYMN REFERRING TO JEWS | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/humphrey-up-early-his-doctor-hails-his-recovery-from-surgery.html | Humphrey Up Early | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/20-of-voters-found-affiliated-to-gop-gallup-calls-figure-lowest-in.html | 20% OF VOTERS FOUND AFFILIATED TO G. O. P. | True | By James M. Naughton Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/alexander-szabo-jr-weds-madeleine-bamman-slack.html | Alexander Szabo jr. Weds Madeleine Bamman Slack | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/wellwood-hanover-scores.html | Wellwood Hanover Scores | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/lawrence-dennis-83-advocated-fascism-diplomat-and-writer-was-one-of.html | PRENCE DENNIS, 83; ADVOCATED FASCISM | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/tv-view-an-unflinching-look-at-eyebrowwitness-news.html | TV VIEW | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/3-key-arab-countries-link-signing-of-israel-treaty-to-overall.html | 3 Key Arab Countries Link Signing Of Israel Treaty to Overall Accord | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-news-wasnt-happy.html | The News Wasn't Happy | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/eastern-league.html | Eastern League | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/miscellany.html | Miscellany | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/miss-weaver-jj-miesowitz-are-married.html | Miss Weaver, J. J. Miesowitz Are Married | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/icelandic-horses-in-glen-cove-are-right-medicine-for-disabled.html | Icelandic Horses in Glen Cove Are Right Medicine for Disabled | True | By Paul D. Preger Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/letters-105378137.html | Letters | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/stamps-worldwide-issues-for-cultural-heritage.html | STAMPS | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-shotput-mark.html | New Shotâ€šÃ„Ã´Put Mark | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/art.html | Art | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/76-vehicles-are-ticketed-at-daily-news-plant.html | 76 VEHICLES ARE TICKETED AT DAILY NEWS PLANT | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/in-summary-as-expected-a-panama-treaty-wont-be-easy-the-cia-must.html | In Summary | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/bronx-tenants-now-landlords-toast-a-victory.html | Bronx Tenants, Now Landlords, Toast a Victory | True | By Dena Ielfinian | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mailbag.html | MAILBAG | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/arthur-c-dore-69-former-official-with-greek-orthodox-archdiocese.html | Arthur C. Dore, 69, Former Official With Greek Orthodox Archdiocese | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-roar-of-pro-golfs-young-lions-bella-abzug.html | THE ROAR OF PRO GOLF'S YOUNG LIONS | True | By Tohn Radosta | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-fishing-waiting-time-for-blues-and-bass.html | FISHING | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/numismatics-southern-coinage-to-be-theme-of-ana-convention.html | NUMISMATICS | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/how-real-are-the-bunkers.html | How â€šÃ„Ã²Realâ€šÃ„Ã´ Are the Bunkers? | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/in-summary-the-bond-of-motherbaby.html | In Summary | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/letters.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/britain-says-it-is-seeking-to-cut-the-number-of-foreign-students.html | Britain Says It Is Seeking to Cut The Number of Foreign Students | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/best-sellers.html | Best Sellers | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/apples-conquer-lobsters-2921-in-wtt-semifinal.html | Apples Conquer Lobsters, 29â€šÃ„Ã²21, in W. T. T. Semifinal | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-the-best-summer-job.html | The Best Summer Job? | True | By Andree Brooks | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-dining-out-a-satisfying-package.html | DINING OUT | True | By Eileen Feretti and Fred Ferretti | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/letters-105377461.html | Letters | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/panamanian-leader-praises-treaty.html | Paiananian Leader Praises Treaty | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/truck-kills-priest-on-bicycle.html | Truck Kills Priest on Bicycle | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/miss-boone-has-nuptials.html | Miss Boone Has Nuptials | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/followup-on-the-news-hawaiian-protest-alger-hiss-sex-novel-hoax.html | Followâ€¦Â°Up on the News | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/bowling-clinic-how-to-get-to-the-pocket-use-one-of-three-routes.html | Bowling Clinic | True | By Jerry Levine | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-home-clinic-use-a-word-block-to-sand-flat.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/on-recognizing-a-young-einstein.html | ON RECOGNIZING A YOUNG EINSTEIN | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-counties-sift-plan-to-purify-water-3-counties.html | Counties Sift Plan To Purify Water | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/program-is-set-up-on-infant-mortality-cumberland-hospital-is.html | PROGRAM IS SET UP ON INFANT MORTALITY | True | By Gerald F. Lieberman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-spirit-of-the-clown-displayed-in-hopewell.html | Spirit of the Clown Displayed in Hopewell | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/dorothy-moore-burrow-wed-to-harold-scott-3d.html | Dorothy Moore Burrow Wed to Harold Scott 3d | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-mayor-of-west-berlin-flies-to-us-for-meeting-with-carter.html | New Mayor of West Berlin Flies To U. S. for Meeting With Carter | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-hicks-takes-off-for-georgia-politics.html | Hicks Takes Off for Georgia | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/womens-relay-mark-set.html | Women's Relay Mark Set | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/us-scullers-all-advance-in-title-rowing.html | U. S. Scullers All Advance in Title Rowing | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/2-police-officers-hurt-in-fire.html | 2 Police Officers Hurt in Fire | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/wtt-playoffs.html | W. T. T. Playoffs | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/exposure-suits-for-cold-water-given-approval-by-coast-guard.html | Exposure Suits for Cold Water Given Approval by Coast Guard | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-gardening-black-sheep-on-the-family-stern.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-new-jerseythis-week-theater-music-folkjazzpoprock.html | New Jersey/ This Week | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/jane-fronstein-becomes-bride.html | Jane Fronstein Becomes Bride | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/miss-tankoos-becomes-bride.html | Mary Chapman Wed to Brian MacDonald | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/cops-and-robbers-and-nuts-no-heroes-no-villains-the-story-of-a.html | Cops and Robbers and Nuts | True | By John Corry | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-beetlemania-in-the-garden.html | Beetlemania in the Garden | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/women-hard-hats-the-government-says-to-get-ready.html | Women Hard Hats? The Government Says to Get Ready | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/susan-scruggs-wed-to-michael-rudkin-in-charlotte-nc.html | Susan Scruggs Wed To Michael Rudkin In Charlotte, N. C. | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-as-a-floral-stylist-she-bloomed-early.html | As a Floral Stylist, She Bloomed Early | True | By Hilda Carleton Meilman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-interview-states-lobby-ist-in-washington.html | INTERVIEW | True | By Edward C. Buries | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/kathleen-e-fendrich-wed-to-george-parry.html | Kathleen E. Fendrich, Wed to George Parry | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/georges-girl-frederic-chopin-by-bernard-gavoty-translated-by-martin.html | George's Girl | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-electronic-campaigning-politics.html | Electronic Campaigning | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/north-gains-3stroke-westchester-lead-north-leads-by-3-shots-in.html | North Gains 3â€¦Â°Stroke Westchester Lead | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/margaret-gilliland-married.html | Margaret Gilliland Married | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-opposition-is-making-so-many-waves-that-a-fish-farm-planned-for.html | The Opposition Is Making So Many Waves That a Fish Farm Planned for East Hampton Is Foundering | True | By Barbara Delatinrh Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-newlook-playground-in-a-day.html | Newâ€¦Â°Look Playground in a Day | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/lucy-dyer-stover-wed-to-charles-h-ashton.html | Lucy Dyer Stover Wed To Charles H. Ashton | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-man-with-the-perfect-ear-ring-a-biography-of-ring-lardner-by.html | The Man With the Perfect Ear | True | By V. S. Pritchett | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-home-clinic-use-a-wood-block-to-sand-flat.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/montclair-athletes-try-basic-ballet.html | Montclair Athletes Try Basic Ballet | True | By Ben Horowitz | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/margaret-a-felmly-bride-of-a-doctor.html | Margaret A. Felmly Bride of a Doctor | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/west-point-aide-named.html | West Point Aide Named | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/dimauro-is-not-giving-up-easily-in-quest-for-little-americas-cup.html | DiMauro Is Not Giving Up Easily In Quest for Little America's Cup | True | By Joanne Fishman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/in-memoriam.html | fit irirmrcant | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/selection-overnight-guests-selection.html | SELECTION | True | By Philip Roth | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/engagements.html | Engagements | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/a-fanfare-of-black-composers-by-the-philharmonic.html | A Fanfare of Black Composers by the Philharmonic | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-dining-out-where-good-should-be-better.html | DINING OUT | True | By Jeri Laber | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/letters-105377819.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-gardening-putting-perennials-in-winter-storage.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-fishing-something-bites-on-every-line.html | FISHING | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks: New and Noteworthy | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-farms-decline-as-revenues-rise-dairying-leads-in.html | Farms Decline as Revenues Rise | True | By Harold Faber | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/bagehot-economist-for-all-seasons.html | Bagehot: Economist for All Seasons | True | By Frank C. Genovese | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/500-homosexuals-march-to-the-un-in-a-rights-protest.html | 500 Homosexuals March to the U. N. Ina Rights Protest | True | By Lena Williams | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/marv-hubbard-traded-remains-eager-to-perform.html | Mary Hubbard, Traded, Remains Eager to Perform | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/eileen-cooke-becomes-bride-of-jean-brown.html | Eileen Cooke Becomes Bride: Of Jean Brown. | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/dance.html | Dance | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/aides-blocked-hughes-plan-to-reorganize-empire-aides-balked-hughes.html | Aides Blocked Hughes Plan to Reorganize Empire | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/jatski-wins-travers-on-foul-claim-jatski-wins-travers-on-foul-claim.html | Jatski Wins Travers on Foul Claim | True | By Steve Cady Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/marilyn-home-to-sing-tancredi-in-houston.html | Marilyn Home to Sing Tancredi in Houston | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/panama-gives-the-senate-its-big-chance.html | Panama Gives the Senate Its Big Chance | True | By Adam Clynier | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/memorial-services.html | liiruturiat oruirs | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-york-city-faces-sharp-measles-rise-reported-cases-already-56.html | NEW YORK CITY FACES SHARP MEASLES RISE | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/dr-michael-miller-67-psychiatrist-who-specialized-in-using-hypnosis.html | Dr. Michael Miller, 67, Psychiatrist Who Specialized in Using Hypnosis | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-on-the-town.html | On the Town | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/including-woody-allen-look-ma-i-am-kool-and-other-casuals-edited-by.html | Including Woody Allen | True | By Robert Strozier | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-rentacar-game-how-to-thread-the-maze-the-rentacar-gamethreading.html | The Rentâ€šÃ„Â¢â€šÃ„Â¢Car Game How to Thread the Maze | True | By Paul Grimes | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/john-l-speller-weds-lydia-margaret-agnew.html | John L. Speller Weds Lydia Margaret Agnew | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/my-trip-upstate-my-trip-upstate.html | My Trip Upstate | True | By Miriam Eisler | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/surfer-52-recalls-his-greatest-ride-levittown-resident-still.html | SURFER, 52, RECALLS HIS GREATEST â€šÃ„Â¹RIDEâ€šÃ„Â¨ | True | By Frank Bunco | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/60-begin-second-leg-of-londonydney-race.html | 60 Begin Second Leg Of Londonâ€šÃ„Â¨Sydney Race | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/obituary-1-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-worlds-most-splendid-existing-classical-theater.html | â€šÃ„Â¨The World's Most Splendid Existing Classical Theaterâ€šÃ„Â¨ | True | By Faubion Bowers | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-patient-tenacious-cleveland-indians-fan.html | The Patient, Tenacious Cleveland Indians Fan | True | By Dean Horvath | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-tv-can-be-made-into-an-ally.html | TV Can Be Made Into an Ally | True | By Maurice J. Elias | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/mindy-percival-is-married.html | Mindy Percival Is Married | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/in-summary-the-concordes-chances-have-improved-but-fortress.html | In Summary | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-a-year-of-te-does-it-work.html | A Year of T&E: Does It Work? | True | By David E. Weischadle | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/westchester-weekly-345000-volts-under-the-sound-345000-volts-go.html | 345,000 Volts Under the Sound | True | By David F. White | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/hopeful-on-relations-vance-flies-to-china.html | Hopeful on Relations, Vance Flies to China | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-the-strike-is-not-the-problem.html | The Strike Is Not the Problem | True | By Willardl. Hogeboom | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/world-news-briefs-70-czechoslovaks-appeal-for-release-of-prisoners.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-actors-find-theater.html | Actors Find Theater | True | By Dan Hulbert | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/dog-fanciers-to-receive-postâ€šÃ„Â¹labor-day-rewards.html | Dog Fanciers to Receive Postâ€šÃ„Â¹Labor Day Rewards | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/connecticut-weekly-a-change-in-the-capitol.html | A Change in the Capitol | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/the-trauma-of-the-african-athlete.html | The Trauma of the African Athlete | True | By Malcolm Arnold | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/art-view-belgium-gives-rubens-a-400th-birthday-party.html | ART VIEW | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/james-s-davidson-weds-lyn-mchugh.html | James S. Davidson Weds Lyn McHugh | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/todman-ends-latin-tour-by-visiting-rio-for-rest.html | TODMAN ENDS LATIN TOUR BY VISITING RIO FOR REST | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-letter-from-washington-byme-aide-takes-us-job.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/sunday-observer-secret-passion.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-fish-farm-opposed-in-amagansett-plan-for-fish.html | Fish Farm Opposed In Amagansett | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/long-island-weekly-shop-talk-life-is-just-a-swell-party.html | SHOP TALK | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/beastly-behavior-behind-the-mirror-a-search-for-a-natural-history.html | Beastly Behavior | True | By Howard Gardner | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/wood-field-and-stream-catching-blues-on-fly-rod.html | Wood, Field and Stream: Catching Blues on Fly Rod | True | By Nelson Bryant Special to The New York Times | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/front-page-1-no-title.html | Today's Sections | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/law-the-plainlanguage-movement-is-gaining.html | The Plainâ€šÃ„Â¹Language Movement Is Gaining | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/jc-weber-weds-marianna-houston.html | J. C. Weber Weds Marianna Houston | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/questionsanswers-tomato-white-fly.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/baseball-owners-ponder-solutions-to-top-problems.html | Baseball Owners Ponder Solutions to Top Problems | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/in-search-of-bella-abzug-no-one-in-the-new-york-mayoral-race.html | IN SEARCH OF BELLA | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/stage-view-a-rich-crop-of-writing-talent-brings-new-life-to-the.html | STAGE VIEW | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/haskell-handicap-chart.html | Haskell Handicap Chart | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-21 | 1977-08-21 | https://www.nytimes.com/1977/08/21/archives/joseph-rooney-accountant-marries-kathleen-r-blissert.html | Joseph Rooney, Accountant, Marries Kathleen R. Blissert | True | | 2006-08-04 0:00 | RE 928-757 | B 250744 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/border-dispute-doubly-taxing-for-villagers.html | Border Dispute Doubly Taxing for Villagers | True | By Edith Evans Asbury Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/foes-at-an-energy-parley-agree-to-seek-alternative-to-courtroom.html | Foes at an Energy Parley Agree To Seek Alternative to Courtroom | True | By Gladwin Hill Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/the-party-gives-french-reds-a-taste-of-the-bonne-vie.html | The Party Gives French Reds a Taste of â€šÃ„Â¹La Bonne Vieâ€šÃ„Â¹ | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-prestige-space-for-corporations-is-expanding.html | Prestige Space For Corporations Is Expanding Past Park Avenue | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/westchester-classic-golf-scores.html | Westchester Classic Golf Scores | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/arab-signal-to-us-belittled-by-israeli-herzog-calls-gesture-on.html | ARAB SIGNAL TO U.S. BELITTLED BY ISRAELI | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/prestige-space-for-corporations-is-expanding-past-park-avenue.html | Prestige Space For Corporations Is Expanding Past Park Avenue | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/israel-defends-policy-over-new-settlements.html | Israel Defends Policy Over New Settlements | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/royals-turn-back-red-sox-64-in-battle-of-threatened-division.html | Royals Turn Back Red Sox, 6â€šÃ„Â¹4, in Battle of Threatened Division Leaders | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/the-moscow-circus.html | The Mosâ€šÃ„Âªorrr'Cow Circus | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-rotary-leader-gives-awards-to-11-jerseyans.html | Rotary Leader Gives Awards To 11 Jerseyans | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/major-reductions-in-death-rates-reported-by-newark-health-aides.html | Major Reductions in Death Rates Reported by Newark Health Aides | True | By Ronald Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/taiwan-calm-as-vance-heads-for-peking-talks.html | TAIWAN CALM AS VANCE HEADS FOR PEKING TALKS | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/creamerfsr-lands-three-new-accounts.html | CreamerFSR Lands Three New Accounts | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/miss-austin-wins-wheeling-golf-event.html | Miss Austin Wins Wheeling Golf Event | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-son-of-sam-case-poses-thorny-issues-for-press.html | â€šÃ„Â'Son of Samâ€šÃ„Â' | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/escaped-nazis-health-is-said-to-deteriorate.html | ESCAPED NAZI'S HEALTH IS SAID TO DETERIORATE | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/german-anarchists-hunger-strike-causing-disputes-on-jail-conditions.html | German Anarchistsâ€šÃ„Â' | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/catherine-m-mitiguy-bride-of-john-solow.html | Catherine M. Mitiguy Bride of John Solow | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/voyager-steadies-on-its-course-launch-of-twin-craft-is-delayed.html | Voyager Steadies on Its Course; Launch of Twin Craft Is Delayed | True | By John Noble Wilford Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/mine-union-chiefs-to-meet-on-ways-to-halt-strike.html | Mine Union Chiefs to Meet on Ways to Halt Strike | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/beame-links-lawyer-who-wrote-sec-report-to-cuomo-campaign.html | Beame Links Lawyer Who Wrote S.E.C. Report to Cuomo Campaign | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/seventhday-adventists-oppose-church-approval-of-homosexuals.html | Seventhâ€šÃ„Â'Day Adventists Oppose Church Approval of Homosexuals | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/dance-mitchell-his-new-untitled-is-given-in-newport-by-harlem.html | Dance: Mitchell | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-major-reductions-in-death-rates-reported-by.html | Major Reductions in Death Rates Reported by Newark Health Aides | True | By Ronald Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/vicki-rachel-grossman-bride-of-arnold-phillips.html | Vicki Rachel Grossman Bride of Arnold Phillips | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/world-news-briefs-ethiopia-reports-losses-in-battle-with-somalis.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-bell-plans-to-form-crime-data-bureau-he-acts-to.html | BELL PLANS TO FORM CRIME DATA BUREAU | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/wizardry-brings-land-of-oz-alive.html | Wizardry Brims Land of Oz Alive | True | By Aijean Habmetz Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/rutherford-wins-in-200.html | Rutherford Wins in 200 | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/unable-to-bury-jets-steelers-praise-them.html | Unable to Bury Jets, Steelers Praise Them | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/center-settles-disputes-amicably.html | Center Settles Disputes Amicably | True | By Iver Peterson Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/saratoga-racing-entries.html | Saratoga Racing | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/arab-radio-a-gauge-of-political-feeling-in-areas-where-people-dont.html | ARAB RADIO A GAUGE OF POLITICAL FEELING | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/major-league-scores.html | Major League Scores | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/the-jewelry-is-disparate-but-the-artists-share-a-bond.html | The Jewelry Is Disparate, But the Artists Share a Bond | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/de-gustibus-of-body-english-and-italian-muscle.html | De Gustibus: Of Body English and Italian Muscle | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/californians-brace-for-new-disasters-2-year-drought-draining-waters.html | CALIFORNIANS BRACE FOR NEW DISASTERS | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/tornado-kills-two-in-italy.html | Tornado Kills Two in Italy | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/top-retail-executives-playing-musical-stores-top-retail-executives.html | Top Retail Executives Playing â€šÃ„Â'Musical Storesâ€šÃ„Â' | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/risking-popularity.html | Risking Popularity | True | By Edward I. Koch | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/yonkers-entries.html | Yonkers | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/races-with-few-rooters-democratic-district-leaders.html | Races With Few Rooters | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/felix-t-hughes.html | FELIX T. HUGHES | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/princeton-hires-samara-as-assistant-in-track.html | Princeton Hires Samara As Assistant in Track | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/advertising-sales-maids-of-america-going-national.html | Advertising | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/reds-ace-faces-former-team-for-first-time-seaver-defeats-mets-51-on.html | RedsâeâÂ„Â´ | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-beame-links-lawyer-who-wrote-sec-report-to-cuomo.html | Beame Links Lawyer Who Wrote S.E.C. Report to Cuomo Campaign | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/bogus-documents-hamper-drive-on-illegal-aliens-b.html | Bogus Documents Hamper Drive on Illegal Aliens | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/climb-to-halfgame-of-top-after-beating-rangers-yankees-set-back.html | Climb to HalfâeâÂ„Â´Game of Top After Beating Rangers | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-article-3-no-title.html | Article 3 âeâÂ„Â´âeâÂ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-begins-unswerving-policy-israeli-leader-believes.html | Begin's Unswerving Policy | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/4-gunmen-flee-museum-with-50000-to100000-in-rare-coins.html | 4 Gunmen Flee Museum With $50,000 to $100,000 in Rare Coins | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/jailed-puerto-rican-nationalist-flown-home-for-fathers-funeral.html | Jailed Puerto Rican Nationalist Flown Home for Father's Funeral | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/pierre-cot-minister-of-aviation-in-france-before-world-war-ii.html | Pierre Cot, Minister of Aviation In France Before World War II | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/chinese-leadership-appears-confident-upon-vance-arrival-3man.html | CHINESE LEADERSHIP APPEARS CONFIDENT UPON VANCE ARRIVAL | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/ethiopia-if-historys-a-guide-may-face-cataclysm.html | Ethiopia, if History's a Guide, May Face Cataclysm | True | By Philip Lebel | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/indiana-police-station-burns-after-burglary.html | Indiana Police Station Burns After Burglary | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/chess-will-the-breyer-defense-now-undergo-renewed-scrutiny.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/ingrates-unite-says-the-tshirt.html | âeâÂ„Â´Ingrates Unite,âeâÂ„Â´ | True | Red Smith | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/kaunda-says-kissinger-failed-in-rhodesia-talks.html | KAUNDA SAYS KISSINGER FAILED IN RHODESIA TALKS | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/amy-natkins-bride-of-richard-lipton-a-medical-student.html | Amy Natkins Bride Of Richard Lipton, A Medical Student | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/miss-browne15-shatters-mark-in-1500-swim-miss-browne-cracks-1500.html | Miss Browne, 15, Shatters Mark In 1,500 Swim | True | By Frank Litsky Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/the-soviet-bear.html | The Soviet Bear | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/commodities-new-futures-contract-longterm-treasury-bonds.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/brooks-robinson-retires-as-oriole-player-at-40-brooks-robinson.html | Brooks Robinson Retires as Oriole Player at 40 | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/edward-a-hill-former-macys-aide-and-skating-champion-of-20s-at-78.html | Edward A. Hill, Former Macy's Aide And Skating Champion of 20's, at 78 | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-new-jersey-briefs-wildwood-police-replace.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/parley-is-to-discuss-health-care.html | Parley Is to Discuss Health Care | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/wiltwyck-closing-causes-uncertainty-campus-for-boys-who-need-help.html | WILTWYCK CLOSING CAUSES UNCERTAINTY | True | By Edward Hudson Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/women-work-harder-michigan-study-show.html | Women Work Harder Michigan Study Show | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/fuel-tanks-empty-in-coast-crash-federal-air-investigator-reports.html | Fuel Tanks Empty in Coast Crash, Federal Air Investigator Reports | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/again-backalley-and-selfinduced-abortions.html | Again, BackâeâÂ„Â´Alley and SelfâeâÂ„Â´Induced AbortionsâeâÂ„Â´ | True | By Yvonne Brathwaite Burke | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/new-books-general.html | New Books | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/wilderness-plan-disputed-in-alaska-city.html | Wilderness Plan Disputed in Alaska City | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/putting-the-festive-into-opera-festival.html | Putting the Festive Into Opera Festival | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/in-the-name-of-reason.html | In the Name of Reason | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/carter-back-in-washington.html | Carter Back in Washington | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/sec-survey-shows-investor-reliance-on-annual-reports-commission.html | S.E.C. SURVEY SHOWS INVESTOR RELIANCE ON ANNUAL REPORTS | True | By Judith Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/books-of-the-times-reasonably-doubtful.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/dividend-meeting.html | Dividend Meeting | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/2-sons-of-political-figures-press-primary-campaigns.html | 2 Sons of Political Figures Press Primary Campaigns | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/11-lebanese-killed-on-leaving-church-in-christian-village.html | 11 Lebanese Killed On Leaving Church, In Christian Village | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/competing-with-freddy-laker.html | Competing With Freddy Laker | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/topics-reprise.html | Topics | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/marcos-tells-law-parley-hell-ease-martial-law.html | Marcos Tells Law Parley He'll Ease Martial Law | True | By Alice Villadolid Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/at-t-critic-admits-accounts-were-false-ousted-executive-who-termed.html | A. T. & | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/market-place-stocks-vs-tangible-investments.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/mexican-judge-rules-2-officers-are-guilty-in-americans-death.html | Mexican Judge Rules 2 Officers Are Guilty in American's Death | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/shah-is-due-in-warsaw-today.html | Shah Is Due in Warsaw Today | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/saudis-join-connally-to-buy-bank.html | Saudis Join Connally to Buy Bank | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/mona-j-deutsch-married-to-steven-jeffrey-miller.html | Mona J. Deutsch Married To Steven Jeffrey Miller | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/eventssports.html | Events/Sports | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/princeton-radio-interviewers-put-powerful-on-the-spot.html | Princeton Radio Interviewers Put Powerful on the Spot | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/california-report-shows-lobbyists-spent-40-million-in-197576-to.html | California Report Shows Lobbyists Spent $40 Million in 1975Â‚Â"76 to Influence State | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-rift-emerges-in-casinogambling-law-enforcement.html | Rift Emerges in Casinoâ€‹Â„Â"Gambling Law Enforcement | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/cosmos-overcome-lancers-21-in-series-opener-cosmos-overcome-lancers.html | Cosmos Overcome Lancers, 2â€‹Â„Â"1, in Series Opener | True | By Alex Yannis Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/family-honors-groucho-marx-at-private-gathering.html | Family Honors Groucho Marx at Private Gathering | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/haunted-by-a-death-man-saves-3-in-river.html | Haunted by a Death, Man Saves 3 in River | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-bogus-documents-hamper-drive-on-illegal-aliens.html | Bogus Documents Hamper Drive on Illegal Aliens | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/swimming.html | Swimming | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/miss-goolagong-to-skip-us-open-in-comeback.html | Miss Goolagong to Skip U.S. Open in Comeback | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/pta-to-fight-television-violence.html | P.T.A. to Fight Television Violence | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/linda-r-sinsheimer-wed-to-robert-b-moser.html | Linda R. Sinsheimer Wed to Robert B. Moser | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/metropolitan-briefs-new-jail-for-mentally-ill-police-as-lifeguards.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/synagogue-desecrated-in-vienna.html | Synagogue Desecrated in Vienna | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-riders-compete-for-top-honors-in-the-5th-horse.html | Riders Compete for Top Honors In the 5th Horse Show in Leonia | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/yale-faculty-members-charged-with-sexual-harassment-in-suit.html | Yale Faculty Members Charged With Sexual Harassment in Suit | True | By Diane Henry Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/british-steel-is-struggling-to-compete-british-steel-strives-to.html | British Steens Struggling to Compete | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-chinese-leadership-appears-confident-on-eve-of.html | CHINESE LEADERSHIP APPEARS CONFIDENT ON EVE OF U.S TALKS | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/front-page-1-no-title.html | Front Page 1 â€‹Â„Â"â€‹Â„Â" No Title | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/michele-mandelbaum-wed-to-william-bursten.html | Michele Mandelbaum Wed to William Bursten | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/apples-seeking-to-clinch-playoff-series-tonight.html | Apples Seeking to Clinch Playoff Series Tonight | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/2-cubans-set-records-casanas-and-juantorena-set-world-track-records.html | 2 Cubans Set Records | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/north-gains-his-first-victory-by-taking-westchester-classic-north.html | North Gains His First Victory By Taking Westchester Classic | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/science-satellite-to-land-thursday.html | Science Satellite to Land Thursday | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/soviet-apparently-trying-to-prove-dissident-is-a-hardened-criminal.html | Soviet Apparently Trying to Prove Dissident Is a Hardened Criminal | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/new-investments-in-manufacturing-soar-worldwide-study-shows.html | New Investments In Manufacturing Soar Worldwide | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/ceausescu-ignoring-communist-rift-cables-fraternal-salute-to-china.html | Ceausescu, Ignoring Communist Rift, Cables â€šÃ„Ã²Fraternal Saluteâ€šÃ„Ã¹ | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/overcounter-supplementary-listings.html | Overâ€šÃ„Ã²counter Supplementary Listings | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/few-regard-rally-in-credit-markets-as-of-long-duration-major-moves.html | FEW REGARD RALLY IN CREDIT MARKETS AS OF LONG DURATION | True | By John H. Allan | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/16-rhodesian-blacks-reported-killed-by-guerrillas.html | 16 Rhodesian Blacks Reported Killed by Guerrillas | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/amy-ellen-jaroslow-is-bride-of-richard-gallagher.html | Amy Ellen Jaroslow Is Bride of Richard Gallagher | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/cavetts-interview-show-on-wnet-to-go-on-despite-a-fund-shortage.html | Cavett's Interview Show on WNET To Go On Despite a Fund Shortage | True | By Les Brown | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/bell-plans-t0-form-crime-data-bureau-be-acts-to-join-statistical.html | BELL PLANS TO FORM CRIME DATA BUREAU | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/official-hails-cattlemens-merger.html | Official Hails Cattlemen's Merger | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/making-a-good-energy-bill-better.html | Making a Good Energy Bill Better | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/us-rabbis-fight-begin-in-israel-on-converts.html | U.S. RABBIS FIGHT BEGIN IN ISRAEL ON CONVERTS | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/toronto-holds-fugitive-for-us.html | Toronto Holds Fugitive for U.S. | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/doubt-cast-on-2-republicans-support-of-canal-pacts.html | Doubt Cast on 2 Republicansâ€šÃ„Ã´ | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/yacht-items-returned-white-house-aide-says.html | Yacht Items Returned, White House Aide Says | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/world-university-games.html | World University Games | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/begins-unswerving-policy-israeli-leader-believes-that-he-must-hold.html | Begin's Unswerving Policy | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-mcintires-parade-for-tax-exemption-runs-into-a.html | McIntire's Parade for Tax Exemption Runs Into a Traffic Charge | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/monmouth.html | Monmouth | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/princeton-radio-interviewers-put-powerful-on-the.html | Princeton Radio Interviewers Put Powerful on the Spot | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-owners-to-be-billed-in-meadowland-fires.html | OWNERS TO BE BILLED IN MEADOWLAND FIRES | True | By Martin Gansberg Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/hopes-of-78-solar-energy-boom-buoy-manufacturers-at-coast-show.html | Hopes of â€šÃ„Ã¹78 Solar Energy Boom Buoy Manufacturers at Coast Show | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/singing-of-irene-kral-a-revelation.html | Singing of Irene Kral a Revelation | True | By Join S. Wilson | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/man-hijacks-a-jetliner-yields-in-salt-lake-city.html | MAN HIJACKS A JETLINER, YIELDS IN SALT LAKE CITY | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/bridge-kovaleff-brings-in-light-and-a-winning-hand.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/deborah-prinz-wed-to-lawrence-neher.html | Deborah Prinz Wed to Lawrence Neher | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/south-africa-says-it-is-not-planning-atomic-bomb-tests.html | South Africa Says It Is Not Planning Atomic Bomb Tests | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/urban-league-chief-hails-two-signals-by-carter.html | URBAN LEAGUE CHIEF HAILS TWO â€šÃ„Â²SIGNALSâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/league-leaders.html | League Leaders | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/senate-banking-unit-to-investigate-practices-noted-in-lance-inquiry.html | Senate Banking Unit to Investigate Practices Noted in Lance Inquiry | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/us-considering-a-takeover-of-chicagos-public-jobs-program.html | U.S. Considering, a Takeover of Chicago's Public Jobs Program | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/new-lineup-is-a-shift-from-mao.html | New Lineup Is a Shift From Mao | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/thomas-m-wolsin.html | THOMAS M. WOLSIN | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/preseason-football.html | Preseason Football | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/us-fails-in-world-rowing.html | U.S. Fails in World Rowing | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/son-of-sam-case-poses-thorny-issues-for-press-son-of-sam-case.html | â€šÃ„Â²Son of Samâ€šÃ„Â´ | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/long-island-weekly-senate-banking-unit-to-investigate-practices.html | Senate Banking Unit to Investigate Practices Noted in Lance Inquiry | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/sverige-reaches-finals-for-americas-cup-challenger.html | Sverige Reaches Finals for America's Cup Challenger | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/leg-ailment-turned-north-to-golf-and-good-fortune.html | Leg Ailment Turned North To Golf and Good Fortune | True | By White Gordon S Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/a-new-globe-theater-for-shakespeare-actor-converts-church-to.html | A New â€šÃ„Â²Globeâ€šÃ„Â´ | True | By Joseph Collins Special to The New York Times | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/liddy-prison-strike-to-be-reviewed.html | Liddy Prison Strike to Be Reviewed | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/gwen-solan-cornell-student-is-bride-of-james-s-teicher.html | Gwen Solan, Cornell Student, Is Bride of James S. Teicher | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/csonkas-knee-holds-up-in-giants-loss.html | Csonka's Knee Holds Up in Giantsâ€šÃ„Â´ | True | By Michael Katz | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/printers-chief-urges-one-union-for-all-news-industry-workers.html | Printersâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/around-the-nation-center-waits-to-predict-flu-strains-for-us-full.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-22 | 1977-08-22 | https://www.nytimes.com/1977/08/22/archives/deputy-attorney-general-bids-us-look-to-rights-in-its-own-prisons.html | Deputy Attorney General Bids U.S. Look to Rights In Its Own Prisons | True | | 2006-08-04 0:00 | RE 928-754 | B 246025 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/south-africa-parley-on-apartheid-issue-urged-by-waldheim.html | South Africa Parley On Apartheid Issue Urged by Waldheim | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/around-the-nation-ocean-city-md-beaches-smeared-by-oil-spill.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/books-of-the-times-leftover-people.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/zachry-tops-astros-21-for-mets-zachry-turns-back-astros-21-on.html | Zachry Tops Astros, 2â€šÃ„Â²1, for Mets | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/women-swimmers-in-us-still-lagging.html | Women Swimmers in U.S. Still Lagging | True | By Frank Litsky Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/quality-of-draftees-in-the-soviet-union-worries-a-general.html | Quality of Draftees In the Soviet Union Worries a General | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/italian-wholesale-prices-up-16.html | Italian Wholesale Prices Up 16% | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bomb-blast-at-west-german-plant.html | Bomb Blast at West German Plant | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/expiring-soybean-contract-closes-down-2-cents.html | Expiring Soybean Contract Closes Down 263/4 Cents | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/parkerhannifin-net-up-25-in-quarter-42-for-year.html | Parkerâ€šÃ„Â²Hannifin Net Up 25% in Quarter, 42% for Year | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/voyager-1-examined-for-clue-to-its-twin-engineers-seek-cause-of.html | VOYAGER 1 EXAMINED FOR CLUE TO ITS TWIN | True | By John Noble Wilford;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/town-in-oklahoma-still-tense-and-angry-2-months-after-slaying-of-3.html | Town in Oklahoma Still Tense and Angry 2 Months After Slaying of 3 Girl Scouts | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/two-slain-in-argentina.html | Two Slain in Argentina | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bus-line-is-pressing-for-loading-space-in-terminal.html | Bus Line Is Pressing for Loading Space in Terminal | True | By Robert Hanley;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/11-rise-in-auto-output-planned-in-last-quarter.html | 11% RISE IN AUTO OUTPUT PLANNED IN LAST QUARTER | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/central-council-of-plo-is-expected-to-reject-key-un-resolution.html | Central Council of P.L.O. Is Expected to Reject Key U.N. Resolution | True | By James M. Markham;Special to The Ken&#8226; York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/leon-saks.html | LEON SAKS | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/front-page-1-no-title.html | Front Page 1 â€š Ã·â€š Ã° No Title | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/test-case-expected-on-hiring-teachers-as-judge-in-brooklyn-sets.html | TEST CASE EXPECTED ON HIRING TEACHERS | True | By Wolfgang Saxon | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/south-africa-powersharing-plan-meeting-with-a-mixed-reception.html | South Africa Powerâ€š Ã·â€šÃ°Sharing Plan Meeting With a Mixed Reception | True | By John F. Burns;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/west-said-to-err-on-soviet-navy.html | West Said to Err on Soviet Navy | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/american-freedom-train-to-start-last-journey.html | AMERICAN FREEDOM TRAIN TO START LAST JOURNEY | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/a-camp-where-the-twang-of-a-fiddle-inspires-promenades-and-dosidos.html | A Camp Where the Twang of a Fiddle Inspires Promenades and Doâ€š Ã·â€šSiâ€š Ã·â€šDos | True | By Angela Taylor;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/illinois-leader-rejects-property-tax-measure.html | ILLINOIS LEADER REJECTS PROPERTY TAX MEASURE | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/there-will-be-an-equality-day-after-all-says-a-carter-aide.html | There Will Re an Equality Day After All, Says a Carter Aide | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/dr-oscar-bodansky-renowned-in-medical-research-dies-at-76.html | Dr. Oscar Bodansky, Renowned In Medical Research, Dies at 76 | True | By Werner Bamberger | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/montana-emergency-declared.html | Montana Emergency Declared | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/a-curb-is-planned-on-farm-ownership-these-using-water-from-federal.html | A CURB IS PLANNED ON FARM OWNERSPIP | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/court-puts-farber-back-on-the-ballot-validates-his-nominating.html | COURT PUTS FARBER BACK ON THE BALLOT | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/shop-offers-bargains-to-migrant-workers.html | Shop Offers Bargains to Migrant Workers | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/market-place-banks-equityinvestment-performance.html | Market Place | True | BY Robert Metz | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/belgiums-premier-to-meet-carter.html | Belgium's Premier to Meet Carter | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/egypt-is-uneasy-as-sadat-juggles-promises-of-peace-and-prosperity.html | Egypt Is Uneasy as Sadat Juggles Promises of Peace and Prosperity | True | By Marvine Howe;special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/chinese-latest-ethnic-group-to-enter-the-needle-trades.html | Chinese Latest Ethnic Group To Enter the Needle Trades | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/reginald-fx-connor.html | REGINALD F. X. CONNOR | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/split-in-shipping-groups-stalls-pier-labor-talks.html | SPLIT IN SHIPPING GROUPS STALLS PIER LABOR TALKS | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/formula-one-car-unveiled.html | Formula One Car Unveiled | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bonn-may-rule-out-lawyers-tied-to-guerrilla-cases.html | Bonn May Rule Out Lawyers Tied to Guerrilla Cases | True | By Paul Hofmann;special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/giants-hint-golsteyn-is-no1-passer-giants-hint-golsteyn-has-won.html | Giants Hint Golsteyn Is No. 1 Passer | True | By Michael Katz;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/aide-cites-an-oversight-by-carter-over-free-trips-on-a-lance-plane.html | Aide Cites an â€š Ã·â€šOversightâ€š Ã·â€š | True | By Charles Mohr;Stvecial to The New York YrTS Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/us-women-qualify-in-rowing-repechage.html | U.S. Women Qualify in Rowing Repechage | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/crimes-by-government-continued.html | Crimes by Government, Continued | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/8week-coal-strike-apparently-ending.html | 8â€š Ã·â€šWEEK COAL STRIKE APPARENTLY ENDING | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/shipment-of-crude-from-north-slope-resumes-at-valdez.html | Shipment of Crude From North Slope Resumes at Valdez | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/cat-burglar-strikes-twice-more-in-summer-homes-in-southampton.html | â€šÃ„Â'Cat Burglarâ€šÃ„Â' | True | By Iver Peterson;special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/council-to-ponder-2-bills-on-elderly.html | Council to Ponder 2 Bills on Elderly | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/record-tuna-for-us-caught.html | Record Tuna for U.S. Caught | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bridge-bidding-mishap-can-bring-puzzlingappraising-auctions.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/storm-puts-off-yacht-cup-racing.html | Storm Puts Off Yacht Cup Racing | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/8week-coal-strike-apparently-ending-miners-meet-with-union-chiefs.html | 8â€šÃ„Â'WEEK COAL STRIKE APPARENTLY ENDING | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/army-chief-urges-preparedness-with-vow-to-use-force-if-needed.html | Army Chief Urges Preparedness, With Vow to Use Force if Needed | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/second-tropical-wave-forming.html | Second Tropical Wave Forming | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bus-crash-in-mexico-kills-20.html | Bus Crash in Mexico Kills 20 | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/dow-rises-381-in-slow-trading-reversing-4session-losing-streak-dow.html | Dow Rises 3.81 in Slow Trading, Reversing 4â€šÃ„Â'Session Losing Streak | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/ailing-mathematician-said-to-get-permission-to-leave-soviet-union.html | Ailing Mathematician Said to Get Permission to Leave Soviet Union | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/presley-will-names-father-as-executor-assets-go-to-family.html | Presley Will Names rather as Executor; Assets Go to Family | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/gm-starts-output-of-its-1978-models.html | G.M. Starts Output Of Its 1978 Models | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/african-leaders-expected-to-meet-young-and-owen-on-proposal-for.html | African Leaders Expected To Meet Young and Owen On Proposal for Rhodesia | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/south-streets-new-man-at-the-helm.html | South Street's New Man at the Helm | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/biggest-accounting-merger-joins-touche-ross-with-jk-lasser-biggest.html | Biggest Accounting Merger Joins Touche Ross With J. K. Lasser | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/school-integration-in-rockville-centre-is-put-off-for-year.html | School Integration In Rockville Centre Is Put Off For Year | True | By Shawn G. Kennedy;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/corporation-affairs-britain-tells-rubisco-to-explain-pay-raises.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/new-factory-orders-for-durable-goods-show-sharp-decline-drop-for.html | NEW FACTORY ORDERS FOR DURABLE GOODS SHOW SHARP DECLINE | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/us-and-chicago-officials-near-accord-in-jobs-program-dispute.html | U.S. and Chicago Officials Near Accord in Jobs Program Dispute | True | By Ernest Holsendolpr;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/deaths.html | Death | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/aide-cites-an-oversight.html | Aide Cites an â€šÃ„Â'Oversightâ€šÃ„Â' | True | By Charles Mohr;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/gilbert-c-tompkins-a-historian-of-golf-and-art-representative-94.html | Gilbert C. Tompkins, a Historian Of Golf and Art Representative, 94 | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/air-controllers-in-britain-vote-to-strike-thursday.html | Air Controllers in Britain Vote to Strike Thursday | True | By Robert D. Hershey Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/error-conceded-in-charges-of-lockheed-overbilling.html | Error Conceded in Charges of Lockheed Overbilling | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/cup-course-will-remind-british-golfers-of-home.html | Cup Course Will Remind British Golfers of Home | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/student-sets-record-in-rollercoaster-rides.html | Student Sets Record In Rollerâ€šÃ„Â'Coaster Rides | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/carter-news-session-to-be-on-tv-today.html | Carter News Session To Be on TV Today | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/consumer-unit-hears-testimony-on-safety-proposals-for-insulation.html | Consumer Unit Hears Testimony on Safety Proposals for Insulation | True | By Francis Cerra;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/sri-lanka-lifts-weekend-curfew-but-then-reimposes-it-at-night.html | Sri Lanka Lifts Weekend Curfew But Then Reimposes It at Night | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/encyclopedia-after-10-years-is-due-sept-30.html | Encyclopedia, After 10 Years, Is Due Sept. 30 | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/3-southwest-african-guerrillas-reported-killed-by-south-africa.html | 3 SouthâÂ‚Â‰West African Guerrillas Reported Killed by South Africa | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/people-and-business-tyler-president-of-simmons-is-discharged-by-its.html | People and Business | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/court-puts-farber-back-on-the-ballot.html | COURT PUTS FARBER BACK ON THE BALLOT | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/cuomo-chides-beame-over-smear-tactics-angry-exchange-follows.html | CUOMO CHIDES BEAME OVER âÂ‰Â‚ÂˆSMEARâÂ‚Â‰Â | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/about-new-york-the-noisy-city-lullaby.html | About Newyork | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/charge-is-called-incomprehensible.html | Charge Is Called âÂ‰Â‚ÂˆIncomprehensibleâÂ‚Â‰Â | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/services-held-for-two-teenagers-killed-mourning-death-of-presley.html | Services Held for Two TeenâÂ‚Â‰Agers Killed Mourning Death of Presley | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/of-biting-and-feeding.html | Of Biting and Feeding | True | By Alan Reynolds | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/saccovanzetti-case-evoking-passions-50-years-after-deaths-the-case.html | SaccoâÂ‚Â‰Vanzetti Case Evoking Passions 50 Years After Deaths | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/france-says-data-show-south-africa-plans-atomic-test.html | FRANCE SAYS DATA SHOW SOUTH AFRICA PLANS ATOMIC TEST | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/ftc-is-studying-blooming-dale-links-influencing-of-suppliers-in.html | F. T. C. IS STUDYING BLOOMINGDALE LINKS | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/talbot-becomes-ranger-head-coach-talbot-succeeds-ferguson-as-ranger.html | Talbot Becomes Ranger Head Coach | True | By Robin Herman | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/onevan-commuter-line-ends-run-after-2-weeks.html | OneâÂ‰Â‚ÂˆVan Commuter Line Ends Run After 2 Weeks | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/on-top-in-wampum.html | On Top in Wampum | True | By Russell Baker | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/records-of-missouri-county-jail-saved-from-fire-by-12-inmates.html | Records of Missouri County Jail Saved From Fire by 12 Inmates | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/nbc-in-quest-of-aggressiveness-replaces-head-of-tv-network.html | NBC, in Quest of Aggressiveness, Replaces Head of TV Network | True | By Les Brown | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/40-routed-by-foulsmelling-gas-near-cuomo-brooklyn-headquarters.html | 40 Routed by FoulâÂ‚Â‰Â‚ÂˆSmelling Gas Near Cuomo Brooklyn Headquarters | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/where-to-learn-a-trade.html | Where to Learn a Trade | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/nurses-in-brooklyn-vote-to-strike.html | Nurses in Brooklyn Vote to Strike | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bond-credit-rating-for-issue-by-mac-raised-by-agencies-investment.html | BOND CREDIT RATING FOR ISSUE BY RAC. RAISED BY AGENCIES | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/private-investors-acquire-lb-foster-a-majority-interest-is-sold-for.html | PRIVATE INVESTORS ACQUIRE L. R FOSTER | True | BY Herbert Koshetz | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/mrs-heiskell-and-samuel-lefrak-appointed-to-park-commissions.html | Mrs. Heiskell and Samuel Lefrak Appointed to Park Commissions | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/saccovanzetti-case-is-evoking-passions-50-years-after-deaths-the.html | SaccoâÂ‰Â‚ÂˆVanzetti Case Is Evoking Passions 50 Years After Deaths | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/the-city-hall-race.html | The City Hall Race | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/us-officials-express-concern.html | Us. Officials Express Concern | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/metropolitan-briefs-no-space-for-bus-line-fugitive-found-2d-dead.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/people-in-sports-baldwin-heads-wha-declares-war.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/a-133-35-mile-at-chicago.html | A 1:33 3/5 Mile at Chicago | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/estaba-retains-wbc-title.html | Estaba Retains W.B.C. Title | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/study-urges-jersey-to-limit-onshore-oil-facilities.html | Study Urges Jersey to Limit Onshore Oil Facilities | True | By Donald Janson;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/new-yonkers-store-added-by-alexanders.html | New Yonkers Store Added by Alexander's | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/edwards-defeats-leonard-in-dash-us-quintets-win.html | Edwards Defeats Leonard In Dash | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/3-cabinet-meetings-canceled.html | 3 Cabinet Meetings Canceled | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bateman-joined-by-kean-in-try-to-oust-byrne.html | Bateman Joined By Kean in Try To Oust Byrne | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/topics-rights-and-wrongs-the-kids-nobody-wants.html | Topics | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/somalia-calls-for-revolution.html | Somalia Calls for Revolution | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/vance-in-china-calls-for-efforts-to-improve-ties-appeal-seems-aimed.html | Vance, in China, Calls for Efforts To Improve ties | True | By Fox Butterfield;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/men-and-nature-cloud-aged-couples-dream-of-island-cottage.html | Men and Nature Cloud Aged Couple's Dream of Island Cottage | True | By Lawrence Fellows;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/article-5-no-title.html | Article 5 â€¹â€º No Title | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/carey-backs-carter-on-welfare-plans-cites-own-record.html | Carey Backs Carter On Welfare Plans; Cites Own Record | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/ingram-racers-coach.html | Ingram Racersâ€š | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/cosmos-grateful-for-shep-messing.html | Cosmos Grateful for Shep Messing | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/magazine-labels-must-give-date-subscription-expires-new-law-says.html | Magazine Labels Must Give Date Subscription Expires, New Law Says | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/endowment-for-humanities-is-groping-to-define-itself.html | Endowment for Humanities Is Groping to Define Itself | True | By Laura Forman;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/advertising-promoting-sales-of-quebecs-products.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/apples-defeat-lobsters-reach-final-in-wtt-apples-defeat-lobsters.html | Apples Defeat Lobsters, Reach Final in W.T.T. | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/article-2-no-title.html | Article 2 â€¹â€º No Title | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/state-dept-presses-search-for-missing-nixon-gifts.html | State Dept. Presses Search for â€¹Missingâ€º | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/soviet-improves-military-forces-but-at-a-price-us-agency-finds.html | Soviet Improves Military Forces, But at a Price, U.S. Agency Finds | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/cuomo-chides-bean-over-smear.html | CUOMO CHIDES BEAN OVER â€¹SMEARâ€º | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/syrian-troops-sent-to-scene-of-lebanese-clashes-as-christian.html | Syrian Troops Sent to Scene of Lebanese Clashes As Christian Leaders W am of Renewed Civil War | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/dayan-denies-he-will-meet-hussein.html | Dayan Denies He Will Meet Hussein | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/us-to-allow-peruvian-girl-on-li-to-visit-sick-father.html | U.S. to Allow Peruvian Girl on Li to Visit Sick Father | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/space-agency-to-end-its-moon-monitoring.html | Space Agency to End Its Moon Monitoring | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/school-integration-in-rockville-centre-is-put-off-for-year-school.html | School Integration In Rockville Centre Is Put Off for Year | True | By Shawn G. Kennedy Special to The New rein York Timer | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/fdic-has-368-banks-on-its-problem-list.html | F.D.I.C. HAS 368 BANKS ON ITS â€¹PROBLEM LISTâ€º | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/ethiopia-said-to-have-repelled-fierce-somali-attack.html | Ethiopia Said to Have Repelled Fierce Somali Attack | True | BY Michael. T. Kaufman;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/chester-j-la-roche-advertising-leader-yale-exquarterback-84-headed.html | CHESTER J. LA ROCHE, ADVERTISING LEADER | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/world-news-briefs-toll-in-indonesian-quake-put-at-150-and-growing.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/yanks-lose-53-but-stay-half-game-back-yanks-lose-to-white-sox-53.html | Yanks Lose, 5â€š3, but Stay Halfâ€šGame Back | True | By Leonard Koppel;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/to-halt-blight.html | To Halt Blight | True | By Percy E. Sutton | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/us-acts-to-protect-captive-sea-mammals.html | U.S. Acts to Protect Captive Sea Mammals | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/the-law-against-the-order.html | â€¹The Law Against The Orderâ€º | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/breaking-the-ice.html | Breaking the Ice | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/judge-prods-jurors-for-mandel-verdict-panel-asked-if-more.html | JUDGE PRODS JURORS FOR MANDEL VERDICT | True | By Ben A. Franklin;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/tony-kornheiser-a-night-at-the-races.html | Tony Kornheiser | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/humphrey-talks-with-his-aides.html | Humphrey Talks With His Aides | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/taxes-accounting-what-counts-as-child-support-taxes-accounting.html | Taxes & | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/women-win-fight-for-more-construction-jobs-less-harassment.html | Women Win Fight for More Construction Jobs, Less Harassment | True | By Georgia Dullea | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bond-credit-rating-for-issue-by-mac-raised-by-agencies.html | BOND CREDIT RATING FOR ISSUE BY MAC RAISED BY AGENCIES | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/usasia-fares-would-be-pared-by-airlines-plan-tia-plan-would-cut.html | U.S.â€â€¦Â¤Asia Fares Would Be Pared By Airlineâ€Â¦Â´ | True | By Winston Williams | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/malaria-spreading-in-central-america-as-resistance-to-sprays-grows.html | Malaria Spreading in Central America as Resistance to Sprays Grows] | True | By Alan Riding special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bonds-steady-fed-seem-pushing-for-6-funds-rate.html | Bonds Steady | True | By John H. Allan | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/article-1-no-title.html | Article 1 â€Â¦Â¤â€Â¦Â¤ No Title | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/more-banks-lift-prime-rates-to-7-7-level-foreseen-by-yearend.html | More Banks Lift Prime Rates to 7%; 71/2% Level Foreseen by Yearâ€Â¦Â¤End | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/finisterre-in-premiere-is-danced-at-newport.html | â€Â¦Â¤Finisterre,â€Â¦Â´ | True | By Don McDonagh;Special To The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/article-3-no-title.html | Article 3 â€Â¦Â¤â€Â¦Â¤ No Title | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/france-says-data-show-south-africa-plans-atomic-test.html | FRANCE SAYS DATA SHOW SOUTH AFRICA PLANS ATOMIC TEST | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/dollar-declines-in-trading-abroad-rumors-of-big-us-trade-deficit.html | DOLLAR DECLINES IN TRADING ABROAD | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/musicians-and-met-to-resume-laborpact-talks-tomorrow.html | Musicians and Met to Resume Laborâ€Â¦Â¤Pact Talks Tomorrow | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/3-brothers-jailed-for-contempt-in-inquiry-into-terrorist-bombings.html | 3 Brothers Jailed for Contempt In Inquiry Into Terrorist Bombings | True | By Arnold II Lubasch | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/bomb-scare-halts-paris-trading.html | Bomb Scare Halts Paris Trading | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/judge-may-investigate-alleged-berkowitz-tapes-reported-by-agent.html | Judge May Investigate Alleged Berkowitz Tapes Reported by Agent | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/blind-veteran-begins-walk-for-a-pension.html | Blind Veteran Begins Walk for a Pension | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/israel-said-to-use-us-arms.html | Israel Said to Use U.S. Arms | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/2-law-groups-score-beame-on-judgeships-bar-association-and-legal.html | 2 LAW GROUPS SCORE BEAME ON JUDGESHIPS | True | By Peter Muss | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/alice-crimmins-wed-to-man-who-gave-testimony-at-trial.html | Alice Crimmins Wed To Man Who Gave Testimony at Trial | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/employee-pensionfund-interest-is-ruled-a-security-by-us-court.html | Employee Pensionâ€Â¦Â¤Fund Interest Is Ruled a Security by U.S. Court | True | By Judith Miller;special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/steel-production-steady-for-week-capacity-utilization-increases-a.html | Steel Production Steady for Week; Capacity Utilization Increases a Bit | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/trenton-topics-assembly-leader-vows-to-fight-liberty-state-park.html | Trenton Topics | True | By Walter H. Waggoner;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/study-urges-onshore-oil-bases-be-limited-to-atlantic-city-area.html | Study Urges Onshore Oil Bases Be Limited to Atlantic City Area | True | By Donald Janson;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/10-in-mexico-die-in-shootout-after-troops-halt-hijacked-bus.html | 10 in Mexico Die in Shootout After Troops Halt Hijacked Bus | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/wests-leaders-sweep-easts-in-american-league.html | West's Leaders Sweep East's in American League | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/louis-zahn-of-chicago-started-drug-company.html | LOUIS ZAHN OF CHICAGO, STARTED DRUG COMPANY | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/in-memoriam.html | In memoriam | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/javamine-760-wins-with-ease-at-saratoga.html | Javamine, $7.60, Wins With Ease at Saratoga | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/us-narrows-inquiry-on-imports-of-stainless-pipe-from-japan.html | U.S. Narrows Inquiry on Imports Of Stainless Pipe From Japan | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/designer-who-left-his-mark-on-millions-of-cars-leaves-gm-designer.html | DesignerWho LeftHis Mark On Millions of Cars Leaves | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/laura-deans-spiral-danced-in-a-twitchy-musical-offering.html | LauraDean's â€Â¦Â¤Spiralâ€Â¦Â´ | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/payroll-tax-and-wage-base-shifts-urged-for-social-security-system.html | Payroll Tax and Wage Base Shifts Urged for Social Security System | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/vance-in-china-calls-for-efforts-to-resume-ties-appeal-seems-aimed.html | Vance, in China, Calls for Efforts To Resume Ties | True | By Fox Butterfield;Special to The New York Times | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/the-case-of-the-german-colonel.html | The Case of the German Colonel | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/new-sale-schedule-issued-by-us-for-offshore-oil-and-gas-leases.html | New Sale Schedule Issued by U.S. For Offshore Oil and Gas Leases | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/social-group-upheld-on-confidentiality-new-york-state-supreme-court.html | SOCIAL GROUP UPHELD ON â€šÃ„Ã²CONFIDENTIALITYâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/woman-killed-as-flying-instructor-has-second-crash-in-three-days.html | Woman Killed as Flying Instructor Has Second Crash in Three Days | True | | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-23 | 1977-08-23 | https://www.nytimes.com/1977/08/23/archives/nbc-in-quest-of-aggressiveness-replaces-head-of-tv-network-howard.html | NBC, in Quest of Aggressiveness, Replaces Head of TV Network | True | By Les Brown | 2006-09-18 0:00 | RE 928-785 | B 246-026 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/a-chief-gandhi-adviser-arrested-on-charge-of-misusing-party-cash.html | A Chief Gandhi Adviser Arrested On Charge of Misusing Party Cash | True | By William Borders;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/the-yawns-of-august.html | The Yawns Of August | True | By Linda Rannells Lewis | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/beame-mrs-abzug-lead-in-poll-cuomo-koch-in-striking-distance.html | Beame, Mrs. Abzug Lead in Poll; Cuomo, Koch in Striking Distance | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/suit-by-sec-charges-tolchin-filed-false-financial-statements.html | Suit by S.E.C. Charges Tolchin Filed False Financial Statements | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/private-lives.html | Private Lives | True | John Leonard | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/pacific-exchange-and-big-board-agree-on-a-trading-link-sec-and.html | PACIFIC EXCHANGE AND BIG BOARD AGREE ON A TRADING LINK | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/average-gm-car-to-cost-57-more-gm-to-lift-average-price-of-78-car.html | Average G. M. Car To Cost 5.7% More | True | By William K. Stevens;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/north-is-replaced-at-enterprise-helm-enterprise-replaces-north.html | North Is Replaced At Enterprise Helm | True | By William N. Wallace;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/ailey-dancers-to-open-at-city-center-nov-30.html | Ailey Dancers to Open at City Center Nov. 30 | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/complex-in-cobble-hill-will-be-restored-100y-arold-apartments-with.html | Complex in Cobble Hill Will Be Restored | True | By Lena Williams | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/strong-steps-to-insure-rights-urged-at-a-law-parley.html | Strong Steps to Insure Rights Urged at a Law Parley | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/rabbis-report-impasse-in-talks-on-conversion.html | RABBIS REPORT IMPASSE IN TALKS ON CONVERSION | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/4-episcopal-parishes-break-from-church-dissidents-in-los-angeles.html | 4 EPISCOPAL PARISHES BREAK FROM CHURCH | True | By Robert Lindsey;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/gov-mandel-guilty-on-charges-of-fraud-and-racketeering-5-associates.html | GOV. MANDEL GUILTY ON CHARGES OF FRAUD AND RACKETEERING | True | By Ben A. Franklin;Special to The New or Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/salvatore-latorre-58-the-warden-of-the-queens-house-of-detention.html | Salvatore Latorre, 58, the Warden Of the Queens House of Detention | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/bateman-makes-bid-for-support-deep-in-territory-of-democrats.html | Bateman Makes Bid for Support Deep in Territory of. Democrats | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/fpc-to-allow-rise-for-some-gas-imports.html | F.P.C. to Allow Rise For Some Gas Imports | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/tv-paying-to-talk-back-to-the-cyclops.html | TV: Paying to Talk Back to the Cyclops | True | By Les Brown | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/furor-about-erenzi-is-puzzling-germans-new-generation-is-surprised.html | FUROR ABOUT EXâ€šÃ„Ã²NAZI IS PUZZLING GERMANS | True | By Paul Hofmann;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/sebastian-cabot-59-a-character-actor-rotund-bearded-and-possessing.html | SEBASTIAN CABOT, 59; A CHARACTER ACTOR | True | By Peter B. Flint | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/militant-moslems-on-trial-in-cairo.html | Militant Moslems on Trial in Cairo | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/the-daily-american-rome-paper-founded-after-world-war-closes.html | The Daily American, Rome Paper Founded After World War, Closes | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/mary-kine-coolidge-toerge-cousin-of-president-calvin-coolidge.html | Mary Kine Coolidge Toerge, Cousin Of President Calvin Coolidge, 44 | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/10-million-in-marijuana-burned.html | $10 Million in Marijuana Burned | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/naum-gabo-sculptor-dies-at-87-pioneer-of-constructivist-school.html | Naum Gabo, Sculptor, Dies at 87 | True | By John Russell | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/paper-bars-hardcore-movie-ads.html | Paper Bars Hardâ€š‚Â°Core Movie Ads | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/frampton-the-nice-guy-of-rock.html | Framptonâ€š‚Â®The Nice Guy of Rock? | True | By John Rockwell | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/stone-of-us-gains-sculls-semifinal.html | Stone of U.S. Gains Sculls Semifinal | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/key-variable-in-polls-is-whos-in-2d-place.html | Key Variable in Polls Is Who's in 2d Place | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/stockton-tanner-lutz-us-pro-tennis-winners.html | Stockton, Tanner, Lutz U.S: Pro Tennis Winners | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/new-jersey-briefs-racing-inquiry-on-agency-bars-party-bill.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/united-airlines-sets-7-million-ad-drive.html | United Airlines Sets $7 Million Ad Drive | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/about-real-estate-spanishspeaking-entrepreneurs-making-gains.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/ncaa-olympic-move.html | N. C.A.A. Olympic Move? | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/alex-segal-pioneering-tv-drama-director.html | Alex Segal, Pioneering TV Drama Director | True | By George Goodman Jr. | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/mary-martin-gives-somersaults-a-lift.html | Mary Martin Gives â€š‚Â³Somersaultsâ€š‚Â´ | True | By Barbara Gamarekan;Spacial to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/against-cravenly-yielding-to-peking-if-we-gained-little-from.html | Against â€š‚Â³Cravenly Yieldingâ€š‚Â´ to Peking If we gained little â€š‚Â³from pushing Taiwan overboard, what would we lose? Well, selfâ€š‚Â³respect, for one thing.â€š‚Â´ | True | By George W. Ball | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/pentagon-shipping-changes-urged.html | Pentagon Shipping Changes Urged | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/internal-audit-of-new-york-city-government-units-finds-that-fiscal.html | Internal Audit of New York City Government Units Finds That Fiscal Gimmicks Are Still Being Used | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/rumors-not-bombs-in-south-africa.html | Rumors, Not Bombs in South Africa | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/crabbourry-from-the-deep-crab-the-bounty-from-the-deep.html | Crab: Bounty From the Deep | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/between-xenophon-and-schlesinger.html | Between Xenophon and Schlesinger | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/building-of-new-housing-units-rose-30-in-the-second-quarter.html | Building of New Housing Units Rose 30% in the Second Quarter | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/mike-fishbachs-raquet-in-class-by-itself.html | Mike Fishbach's Raquet in Class by Itself | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/soviet-zoo-satellite-returns.html | Soviet â€š‚Â³Zooâ€š‚Â´ | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/those-who-stayed-help-taos-mellow-those-who-stayed-help-taos-mellow.html | Those Who Stayed help Taos Mellow | True | By John M. Crewdson | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/film-and-tv-unions-bend-rules-for-jobs-producers-also-must-extend.html | Film and TV Unions Bend Rules for Jobs | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/andrews-captures-hurdles-anchors-us-relay-victory.html | Andrews Captures Hurdles, Anchors U.S. Rela y Victory | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/why-they-mourned-for-elvis-presley-elvis-presley-why-they-came-to.html | Why They Mourned for Elvis Presley | True | By Molly Ivins | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/news-sunimary.html | News Sunimary | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/books-joy-of-reading-wildes-wit.html | Books: Joy Of Reading Wilde's Wit | True | By Richard R. Lingeiwan | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/angolan-off-on-cuba-visit.html | Angolan Off on Cuba Visit | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/fire-department-names-woman-to-head-bureau.html | FIRE DEPARTMENT NAMES WOMAN TO HEAD BUREAU | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/consumer-group-and-labor-union-urge-federal-curbs-on-a-pesticide.html | Consumer Group and Labor Union Urge Federal Curbs on a Pesticide | True | By Richard D. Lyons;Special to The Sew York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/10-killed-on-bus-in-sao-paulo.html | 10 Killed on Bus in Sao Paulo | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/corporation-affairs-ashland-requests-an-extension-of-stock-option.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/carter-panama-and-china.html | Carter, Panama And China | True | By James Reston | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/technology-a-more-compact-con-ed-power-network.html | Technology | True | By Victor K McElheny | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/chess-gambling-with-a-gambit-pays-off-despite-the-odds.html | Chess: | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/linton-elected-drexel-chief.html | Linton Elected Drexel Chief | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/careers-life-insurers-putting-premium-on-women.html | Careers | True | By Douglas. W. Cray | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/cabaret-billy-daniels.html | Cabaret: Billy Daniels | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/mets-late-lightning-tops-astros-21-mets-set-back-astros-again-21.html | Mets' | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/public-advocate-calls-for-reforms-in-electric-utilities-rate.html | Public Advocate Calls for Reforms In Electric Utilitiesâ€šÃ„Â' | True | By Walter H. Waggoner;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/kitchen-space-two-inventive-solutions.html | Kitchen Space: Two Inventive Solutions | True | By Ann Barry | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/rock-heart-rises-to-gala-occasion.html | Rock: Heart Rises To Gala Occasion | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/letters-75099917.html | Letters | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/childs-world.html | Child's World | True | Angela Taylor | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/hugh-a-moran-96-minister-and-author-was-civic-leader.html | Hugh A. Moran, 96, Minister and Author, Was Civic Leader | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/sears-net-is-up-511-reflecting-allstates-gains-sears-net-up-511-on.html | Sears Net Is Up 51.1%,Reflecting AllState's Gains | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/small-airlines-cite-twa-on-discounts-they-charge-big-carriers-use.html | SMALL AIRLINES CITE T.W.A. ON DISCOUNTS | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/aeros-are-not-satisfied-with-offer-for-howes.html | Aeros Are Not Satisfied With Offer for Howes | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/brocks-889th-stolen-base-features-cards-victory.html | Brock's 889th Stolen Base Features Cardsâ€šÃ„Â' | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/worst-fires-in-west-in-years-bring-wartime-urgency-to-idaho-center.html | Worst Fires in West in Years Bring Wartime Urgency to Idaho Center | True | By John M. Crewdson;special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/test-of-letter-to-beame-by-sec-chairman.html | Test of Letter to Beame by S.E.C. Chairman | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/reagan-vows-to-defeat-canal-pact-if-carters-view-is-unconvincing.html | Reagan Vows to Defeat Canal Pact If Carter's View Is Unconvincing | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/people-in-sports-locke-60heads-4-inductees-of-world-golf-hall-of.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/market-place-waiting-for-an-unlikely-selling-climax.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/a-personal-rebirth-of-sorts.html | A Personal Rebirth of Sorts | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/police-deny-making-a-pornographic-film.html | Police Deny Making a Pornographic Film | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/carter-again-backs-lance-but-questions-some-banking-rules-sees-some.html | CARTER AGAIN BACKS LANCE BUT QUESTIONS SOME BANKING RULES | True | By James T. Wooten;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/canadian-defense-of-gulf-discounted-by-rep-moss.html | CANADIAN DEFENSE OF GULF DISCOUNTED BY REP. MOSS | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/head-of-sec-accuses-beame-of-subterfuge.html | Head of S.E.C. Accuses Beame Of Subterfuge | True | By Edward C. Burks;special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/the-best-steamed-crabs-and-crab-cakes.html | The Best Steamed Crabs and Crab Cakes | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/in-boston-saccovanzetti-anniversary-is-quiet.html | In Boston, Saccoâ€šÃ„Â'Vanzetti Anniversary Is Quiet | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/sovit-teachers-in-buffalo-visit-are-impressive-and-learn-too.html | Sovit Teachers, In Buffalo Visit, Are Impressive And Learn, Too | | By Frank J. Prial;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/rosalyn-tureck-schedules-six-bach-concerts.html | Rosalyn Tureck Schedules Six Bach Concerts | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/40319o1-shot-clicks.html | 40,319â€¦Â¹toâ€¦Â¹ Shot Clicks | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/beame-mrs-abzug-lead-in-poll-cuomo-koch-in-striking-distance-beame.html | Beanie, Mrs. Abzug Lead in Poll; Cuomo, Koch in Striking Distance | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/hagler-knocks-out-monroe.html | Hagler Knocks Out Monroe | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/brazilian-students-clash-with-police-in-several-cities.html | Brazilian Students Clash With Police In Several Cities | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/mcdermott-tops-own-offer-in-bid-to-acquire-babcock-mcdermott-raises.html | McDermott Tops Own Offer In Bid to Acquire Babcock | True | By Herbert Koshetz | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/test-seeks-to-ease-asbestos-effects-workmen-in-experiment-encasing.html | TEST SEEKS TO EASE ASBESTOS EFFECTS | True | By Robert Hanley;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/nurses-at-brookdale-hospital-strike-as-talks-fail.html | Nurses at Brookdale Hospital Strike as Talks Fail | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/typhoon-kills-two-in-taiwan.html | Typhoon Kills Two in Taiwan | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/vance-to-meet-teng-rehabilitated-deputy-premier-in-peking-today-to.html | Vance to Meet Teng, Rehabilitated Deputy Premier, in Peking Today to Discuss Taiwan | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/60minute-gourmet.html | 60 â€¦Â²Minute Gourmet | True | Pierre Franey | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/two-airlines-assail-bill-for-deregulation-2-airlines-attach.html | Two Airlines Assail Bill for Deregulation | True | By Winston Williams | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/cordero-cauthen-duel-for-honors-at-spa.html | Cordero, Cauthen Duel for Honors at Spa | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/lebanese-christians-and-moslems-join-in-effort-to-bar-new-fighting.html | Lebanese Christians and Moslems Join in Effort to Bar New Fighting | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/soviet-teachers-in-buffalo-visit-are-impressive-and-learn-too.html | Soviet Teachers, In Buffalo Visit, Are Impressive And Learn, Too | | By Frank J. Peal;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/oil-and-gas-producers-charge-delays-on-schedule-of-leases.html | Oil and Gas Producers Charge Delays on Schedule of Leases | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/world-news-briefs-500-jailed-in-sri-lanka-in-week-of-fighting.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/coast-colt-sold-for-325000.html | Coast Colt Sold for $325,000 | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/about-education-sat-score-dip-laid-to-admissions-and-social-change.html | About Education | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/speech-by-carter-expected-by-british.html | Speech by Carter Expected by British | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/hicks-stumbling-block-on-giants-line-hicks-stumbling-block-on-giant.html | Hicks Stumbling Block on Giantsâ€¦Â´ | True | By Michael Katz;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/mac-15year-bonds-priced-to-yield-7-action-follows-upgrading-in.html | MAC. 15â€¦Â¹YEAR BONDS PRICED TO YIELD 71â€¦Â„Â²o | True | By John H. Allan | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/latin-bloc-approves-coffee-cartel-plan.html | Latin Bloc Approves Coffee Cartel Plan | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/gigante-is-subject-of-a-state-inquiry-he-will-appear-monday-before.html | GIGANTE IS SUBJECT OF A STATE INQUIRY | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/the-case-for-roy-goodman.html | The Case for Roy Goodman | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/school-groups-protest-plans-to-open-on-sept-8.html | SCHOOL GROUPS PROTEST PLANS TO OPEN ON SEPT. 8 | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/muddying-the-welfare-water.html | Muddying the Welfare Water | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/metropolitan-briefs-us-funds-for-harlem-aid-hospital-business-25000.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/dow-closes-at-86556-down-173-as-rally-fails-in-heavier-trading-dow.html | Dow Closes at 865.56, Down 1.73, As Rally Fails in Heavier Trading | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/wright-ulozas-share-met-open-lead.html | Wright, Ulozas Share Met. Open Lead | True | By Gordon S. White Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/recipes-to-put-crab-on-the-table-more-recipes-for-crabs.html | Recipes to Put Crab on the Table | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/peking-these-days-is-like-a-vast-rose-bowl-parade-with-firecrackers.html | Peking These Days Is Like a Vast Rose Bowl Parade With Firecrackers | True | By Fox Butterfield;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/us-is-seeking-ways-to-assist-in-ulster-but-its-moves-have-prompted.html | U.S IS SEEKING WAYS TO ASSIST IN ULSTER | True | By R. W. Apple Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/south-africa-tells-us-it-doesnt-plan-any-nuclear-testing.html | SOUTH AFRICA TELLS U.S. IT DOESN'T PLAN ANY NUCLEAR TESTING | True | By Graham Hovey;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/hardholders-east-capture-highpower-rifle-crown.html | Hardholders East Capture HighâÉ³Â¸Â³Power Rifle Crown | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/how-the-poll-was-taken.html | How the Poll Was Taken | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/yanks-win-83-go-into-first-rivers-nettles-torrez-star-yanks-win-83.html | Yanks Win, 8âÉ³Â¸Â³3 | True | By Leonard Koppett;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/head-of-sec-accuses-beame-of-subterfuge-sec-head-rebuts-beame.html | Head of S.E.C. Accuses Beame Of Subterfuge | True | By Edward C. Burks;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/clinging-to-a-life-where-one-belongs.html | Clinging to a Life Where One Belongs | True | By Babette Rosmond | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/good-ratings-help-sell-mac-bonds-at-7-interest.html | Good Ratings Help Sell M.A.C. Bonds at 7Â¹â½Â½% Interest | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/zambia-sues-17-big-oil-companies.html | Zambia Sues 17 Big Oil Companies | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/high-ethiopian-casualties-reported.html | High Ethiopian Casualties Reported | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/displaced-maronites-in-israel-yearn-to-return-home-maronites-wait.html | Displaced Maronites in Israel Yearn to Return Home | True | By Flora Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/electrical-failure-on-lirr-delays-several-thousand.html | Electrical Failure On L.I.R.R. Delays Several Thousand | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/coal-miners-return-to-jobs-after-strike-hindered-by-pickets.html | Coal MinersâÉ³Â¸Â³ | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/deere-earnings-increase-by-16-on-137-sales-rise-in-3d-quarter.html | Deere Earnings Increase by 1.6% On 13.7% Sales Rise in 3d Quarter | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/censusreform-bill-is-endorsed-by-camdens-mayor.html | CensusâÉ³Â¸Â³Reform Bill Is Endorsed by Camden's Mayor | True | By Donald Janson;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/a-government-pilot-project-for-stabilizing-employment-the-labor.html | A. H. Raskin | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/coast-guard-seeking-ship-that-spilled-oil-fuel-samples-on-various.html | COAST GUARD SEEKINV SHIP THAT SPILLED OIL | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/average-gm-car-to-cost-57-more.html | Average G . M. Car To Cost 5.7% More | True | By William K. Stevens;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/graig-nettles-and-some-other-guys.html | Graig Nettles and Some Other Guys | True | Red Smith | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/south-africa-tells-u.s.it-doesnt-plan-any-nuclear-testing-carter-at.html | SOUTH AFRICA TELLS U.S IT DOESN'T PLAN ANY NUCLEAR TESTING | True | By Graham Hovey;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/jazztex-allen-rides-tall.html | Jazz: Tex Allen Rides Tall | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/letter-reply.html | Letter & | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/jules-glaenzer-93-exchairman-of-cartier-sold-famous-gems.html | Jules Glaenzer, 93, ExâÉ³Â¸Â³Chairman Of Cartier Sold Famous Gems | True | By Werner Bamberger | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/us-brief-to-support-minority-admissions-bell-to-act-in-supreme.html | U.S.BRIEF TO SUPPORT MINORITY ADMISSIONS | True | By Paul Delaney;Special to The New York Timer | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/queens-district-attorney-urges-board-turn-down-parole-of-alice.html | Queens District Attorney Urges Board Turn Down Parole of Alice Crimmins | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/technology-.html | Technology | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/cardiac-pacemakers-sued-by-medtronic-bar-sought-on-exaide-joining.html | CARDIAC PACEMAKERS SUED BY MEDTRONIC | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/best-buys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/new-constitution-offers-more-discussion-inside-the-chinese-party.html | New Constitution Offers More Discussion Inside the Chinese Party | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/soybeans-advance-in-late-speculation-futures-rice-by-5-cents-a.html | SOYBEANS ADVANCE 4IN LATE SPECULATIONâ€šÃ„Â· | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/a-teaser-on-tea-with-a-footnote-on-bags.html | A Teaser on Tea, With a Footnote on Bags | True | By Gordon Lisa | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/define-the-needs-then-do-design.html | Define the Needs, Then Do Design | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/gov-mandel-guilty-on-charges-of-fraud-and-racketeering-5-associates.html | GOV. MANDEL GUILTY ON CHARGES OF FRAUD AND RACKETEERING | True | By Ben A. Franklin;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/nadjari-is-restored-to-ballot-in-queens-5judge-appeals-bench.html | NADJARI IS RESTORED TO BALLOT IN QUEENS | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/bridge-regional-championships-open-in-the-playboy-club-today.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/west-berlin-mayor-says-carter-gave-pledge-on-factory.html | West Berlin Mayor Says Carter Gave Pledge on Factory | True | By David Binder;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/smith-to-see-vorster-saturday-african-leaders-will-also-meet.html | Smith to See Vorster Saturday; African Leaders Will Also Meet | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/esbrief-to-support-minority-admissions.html | ESBRIEF TO SUPPORT MINORITY ADMISSIONS | True | By Paul Delaney;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/pop-dramatic-and-charming-ronstadt.html | Pop: Dramatic and Charming Ronstadt | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/itu-head-wont-run-in-78.html | I.T.U. Head Won't Run in â€šÃ„Â·78 | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/bombh-uranium-reported-lost.html | Bombâ€šÃ„Â*Rich Uranium Reported Lost | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/coordinated-drive-to-end-arms-and-economic-help-for-south-africa-is.html | Coordinated Drive to End Arms and Economic Help For South Africa Is Urged | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/article-1-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/collective-bargaining-board-backs-deferral-of-6-police-pay-rise-in.html | Collective Bargaining Board Backs Deferral of 6% Police Pay Rise in â€šÃ„Â·76 | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/around-the-nation-kentucky-student-busing-upheld-by-appeals-court.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/primary-roundup-koch-receives-endorsement-of-the-daily-news.html | Primary Roundup | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/gardner-quits-rockefeller-fund-citing-special-status-of-brothers.html | Gardner Quits Rockefeller Fund, Citing â€šÃ„Â*Special Statusâ€šÃ„Â· | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/pedaldriven-plane-is-flown-for-14-miles.html | Pedalâ€šÃ„Â*Driven Plane Is Flown for 1.4 Miles | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/carter-scored-on-arts-aid.html | Carter Scored on Arts Aid | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/ids-realty-trust-gets-rescue-plan-investors-diversified-services.html | IDS REALTY TRUST GETS RESCUE PLAN | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/carter-again-backs-lance-but-questions-some-banking-rules.html | CARTER AGAIN BACKS LANCE BUT QUESTIONS SOME BANKING RULES | True | By James T. Wooten;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/fraud-is-reported-in-processserving-65-apparently-forged-signatures.html | FRAUD IS REPORTED IN PROCESSâ€šÃ„Â*SERVING | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977- | https://www.nytimes.com/1977/08/24/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/rca-introduces-video-cassette-recorder-for-300-less-than-sony.html | RCA Introduces Video Cassette Recorder For $300 Less Than Sony Competitor | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/berkowitz-charged-in-queens-murders-44caliber-suspect-enters-pleas.html | BERKOWITZ CHARGED IN QUEENS MURDERS | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/dollar-is-mixed-in-europe-trading.html | Dollar Is Mixed in Europe Trading | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/discoveries-elementary-my-dear.html | DISCOVERIES | True | Enid Nemy | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/vorster-unequivocally-denies-nuclear-arms-program.html | Vorster Unequivocally Denies Nuclear Arms Program | True | By John F. Burns;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/advertising-holland-house-25-million-campaign.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/cosmos-rely-on-chinaglia-to-foil-lancers-cosmos-rely-on-chinaglia.html | Cosmos Rely On Chinaglia To Foil Lancers | True | By Alex Yannis;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/a-chief-gandhi-adviser-arrested-on-charge-of-misusing-party-cash-a.html | A Chief Gandhi Adviser Arrested On Charge of Misusing Party Cash | True | By William Borders;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/concert-firkusny-a-master-of-mozart.html | Concert: Firkusny A Master of Mozart | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/us-expected-to-fight-disclosure-of-fbi-data-in-eagents-trial.html | U.S. Expected to Fight Disclosure Of F.B.I. Data in EaĝÄ¸Â"Agent's Trial | True | By Anthony Marro;special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/california-team-prevails-in-little-league-game.html | California Team Prevails In Little League Game | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/displaced-maronites-in-israel-yearn-to-return-home.html | Displaced Maronites in Israel Yearn to Return Home | True | By Flora Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-24 | 1977-08-24 | https://www.nytimes.com/1977/08/24/archives/ruidoso-downs-strike-settled.html | Ruidoso Downs Strike Settled | True | | 2006-09-18 0:00 | RE 928-786 | B 246-027 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/imperial-look-for-a-corporate-domain.html | Imperial Look for a Corporate Domain | True | By Rita Reif | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/us-and-britain-set-a-plan-for-rhodesia-ending-smiths-role-a-large.html | U.S. AND BRITAIN SET A PLAN FOR RHODESIA ENDING SMITH'S ROLE | True | By David Binder;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/hers.html | Hers | True | Phyllis Theroux | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/ulozas-assumes-sole-possession-of-lead-in-met-open-with-score-of.html | Ulozas Assumes Sole Possession of Lead in Met Open With Score of 141 | True | By Gordon S. White Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/advertising-hamiltons-new-frontier-in-licensing.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/299-anywhere-fare-for-eastern-airlines.html | $299 Anywhere Fare For Eastern Airlines | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/anker-meets-school-groups-head-in-a-dispute-over-opening-date.html | Anker Meets School Group's Head In a Dispute Over Opening Date | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/typhoon-hits-southern-japan.html | Typhoon Hits Southern Japan | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/quebec-acts-on-independence-vote.html | Quebec Acts on Independence Vote | True | By Henry Giniger;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/tribeca-follows-soho-footsteps-gingerly.html | Tribeca Follows SoHo Footsteps, Gingerly | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/lieut-col-gustav-m-minton-jr-retired-officer-of-air-force-76.html | Lieut. Col. Gustav M. Minton Jr., Retired Officer of Air Force, 76 | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/home-beat.html | Home Beat | True | Joan Kron | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/gardening-a-spot-for-birds-to-drink-to-bathe.html | GARDENING | True | By Richard W. Langer | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/not-entirely-pure.html | Not Entirely PureâŝÄ¸Â" | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/ap-officials-will-begin-2week-china-tour-aug-30.html | A.P. OFFICIALS WILL BEGIN 2âŝÄ¸Â"WEEK CHINA TOUR AUG. 30 | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/india-drops-soviet-for-us-aid-on-steel.html | INDIA DROPS SOVIET FOR U.S. AID ON STEEL | True | By Kasturi Rangan;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/dorsie-w-willis-91-victim-of-army-bias-exsoldier-was-last-survivor.html | DORSIE W. WILLIS, 91, VICTIM OF ARMY BIAS | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/green-speed-in-no-2-post-for-yonkers-trot-saturday.html | Green Speed in No. 2 Post For Yonkers Trot Saturday | True | By Sam Goldaper;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/australia-approves-a-consortium-for-34-billion-gas-development.html | Australia Approves a Consortium For $3.4 Billion Gas Development | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/article-1-no-title.html | Article 1 âŝÄ¸Â"âŝÄ¸Â" No Title | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/more-small-towns-to-lose-post-offices.html | More Small Towns to Lose Post Offices | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/1-of-9-black-marines-pleads-guilty-in-attack-on-whites-in.html | 1 of 9 Black Marines Pleads Guilty In Attack on Whites in California | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/organizing-agreement-could-bring-first-union-of-religious-employees.html | Organizing Agreement Could Bring First Union of Religious Employees | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/crude-imports-in-week-off-1-million-barrels-a-day.html | CRUDE IMPORTS IN WEEK OFF 1 MILLION BARRELS A DAY | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/goldin-auditors-score-purchases-by-schools.html | GOLDIN AUDITORS SCORE PURCHASES BY SCHOOLS | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/rockettes-to-appear-at-ny-dance-festival.html | Rockettes to Appear At N.Y. Dance Festival | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/financial-times-back-after-halt-of-3-weeks.html | Financial Times Back After Halt of 3 Weeks | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/boit-is-beaten-by-juantorena-in-800-duel.html | Boit Is Beaten By Juantorena in 800 Duel | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/court-rules-in-michigan-case.html | Court Rules in Michigan Case | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/new-edition-of-janes-says-allvolunteer-navy-gives-us-an-edge.html | New Edition of Jane's Says Allâ€‹â€‹â€‹â€ªVolunteer Navy Gives U.S. an Edge', | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/soviet-complains-to-us-on-delay-in-granting-visas.html | SOVIET COMPLAINS TO U.S. ON DELAY IN GRANTING VISAS | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/jaworski-still-seeks-testimony.html | Jaworski Still Seeks Testimony | | By Jo Thomas;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/tito-said-to-get-a-warm-welcome-on-his-arrival-in-north-korea.html | Tito Said to Get a Warm Welcome On His Arrival in North Korea | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/rabbi-abraham-simon.html | RABBI ABRAHAM SIMON | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/some-accountants-goaded-by-us-drop-executive-searches-firms-quietly.html | SOME ACCOUNTANTS, GOADED BY ES, DROP EXECUTIVE SEARCHES | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/film-one-on-one-scores-for-fair-play.html | Film: 'One on One' Scores for Fair Play | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/soviet-calls-china-talks-a-threat-to-world-peace.html | SOVIET CALLS CHINA TALKS A THREAT TO WORLD PEACE | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/red-sox-accelerating-slide-from-first-place.html | Red Sox Accelerating Slide From First Place | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/around-the-nation-court-dismisses-appeal-by-kent-state-students.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/bergland-advises-carter-to-reduce-planting-of-wheat-bergland-seeks.html | Bergland Advises Carter to Reduce Planting of Wheat | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/vfw-convention-votes-to-deny-membership-to-women-veterans.html | V.F.W. Convention Votes to Deny Membership to Women Veterans | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/sylvania-issues-challenge.html | Sylvania Issues Challenge | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/washington-weighs-limited-us-effort-for-peace-in-ulster-carter-aide.html | WASHINGTON WEIGHS â€‹â€‹LIMITEDâ€‹â€‹ | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/milton-duke-graham.html | MILTON DUKE GRAHAM | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/cbs-radio-to-scan-50-years.html | CBS Radio to Scan 50 Years | True | By Les Brown | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/5-are-reported-killed-in-lebanon-in-artillery-duels-in-the-south.html | 5 Are Reported Killed in Lebanon In Artillery Duels in the South | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/suspect-in-carter-threat-held.html | Suspect in Carter Threat Held | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/williams-griffith-help-us-quintet-crush-brazil.html | Williams, Griffith Help U.S. Quintet Crush Brazil | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/tropical-wave-peril-declines.html | Tropical Wave Peril Declines | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/canal-pact-signing-set-for-next-month-us-and-panama-seeking.html | CANAL PACT SIGNING SET FOR NEXT MONTH | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/melton-to-get-dean-witter-posts.html | Melton to Get Dean Witter Posts | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/heirs-to-the-herald-tribune-sue-over-use-of-trib-for-newspaper.html | Heirs to The Herald Tribune Sue Over Use of â€‹â€‹Tâ€‹â€‹ | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/new-asset-of-reagan-control-of-1-million-through-citizens-for-the.html | NEW ASSET OF REAGAN: CONTROL OF $4 MILLION | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/behind-the-aluminum-curtain-a-kitchen.html | Behind the Aluminum Curtain: A Kitchen | True | By Joan Kron | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/31-in-congress-ask-halt-in-making-neutron-bomb.html | 31 IN CONGRESS ASK HALT IN MAKING NEUTRON BOMB | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/carter-not-invited.html | Carter Not Invited | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/national-stock-exchange-talks-will-be-extended-in-chicago.html | National Stock Exchange Talks Will Be Extended in Chicago | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/credit-market-rise-resumes-after-slip-price-of-new-treasury-notes.html | CREDIT MARKET RISE RESUMES AFTER SLIP | True | By John H. Allan | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/youngsters-at-camps-involved-in-crashes.html | YOUNGSTERS AT CAMPS INVOLVED IN CRASHES | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/limited-us-effort-weighed-for-ulster-washington-weighs-ulster-peace.html | â€‹â€‹Limitedâ€‹â€‹ | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/dollar-hits-a-low-vs-swiss-franc-dollar-hits-a-low-against-swiss.html | Dollar Hits a Low vs. Swiss Franc | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/beer-a-day-may-keep-heart-attacks-away.html | Beer a Day May Keep Heart Attacks Away | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/jge-jerry-in-job-search.html | JGE Jerry in Job Search | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/cosmos-defeat-lancers-41-before-73669-and-reach-title-final-cosmos.html | Cosmos Defeat Lancers, 4â€šÃ„Â¹1, Before 73,669 And Reach Title Final | True | By Alex Yannis;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/scarcity-of-major-issues-is-found-in-poll-on-the-primary-for-mayor.html | Scarcity of Major Issues Is Found In Poll on the Primary for Mayor | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/article-3-no-title.html | The Yanks Put Mets in Perspective | True | Dave Anderson | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/heat-humidity-blamed-in-deaths-of-700-cows-in-california-valley.html | Heat, Humidity Blamed in Deaths Of 700 Cows in California Valley | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/young-wildcatting-miners-in-west-virginia-set-up-roadblocks-to-halt.html | Young Wildcatting Miners in West Virginia Set Up Roadblocks to Halt Those Wanting to Return to Work | True | By James F. Clarity;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/tribeca-follows-soho-footsteps-gingerly-tribeca-is-following-in.html | Tribeca Follows SoHo Footsteps, Gingerly | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/more-ships-ignoring-vietnams-refugees-captains-said-to-spurn.html | MORE SHIPS IGNORING VIETNAM'S REFUGEES | True | By Henry Kamm;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/opening-the-cage-for-foreign-circus-workers-in-us-labor-scene.html | Opening the Cage for Foreign Circus Workers in U.S. | True | A. H. Raskin | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/tinytot-classes-wash-out-fear-of-water.html | Tinyâ€šÃ„Â´Tot Classes Wash Out Fear of Water | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/bergland-seeks-cut-in-wheat-planting-bergland-seeks-wheat-planting.html | Bergland Seeks Cut In Wheat Planting | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/chris-evert-no-1-worry-for-apples.html | Chris Evert No. 1 Worry For Apples | True | By Robin Herman | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/peddler-king-loses-exclusive-contract-pact-is-canceled-after-holder.html | â€šÃ„Â¨PEDDLER KINGâ€šÃ„Â´ | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/26-tulsa-blacks-continue-boycotting-football-team.html | 26 Tulsa Blacks Continue Boycotting Football Team | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/taiwanese-little-leaguer-notches-nohit-victory.html | Taiwanese Little Leaguer Notches Noâ€šÃ„Â´Hit Victory | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/personal-beauty.html | Personal Beauty | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/correction-75299666.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/rotary-praised-by-carter.html | Rotary Praised by Carter | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/case-history-judge-v-life-a-case-history-judge-motley-versus-life.html | Case History: Judge v. Life | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/eavis-aide-enters-plea-of-guilty.html | Exâ€šÃ„Â´Avis Aide Enters Plea of Guilty | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/jets-cant-wait-to-see-suggs-in-action-suggs-returns-to-jets-camp.html | Jets Can't Wait to See Suggs in Action | True | By Michael Katz | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/books-of-the-times.html | Books of TheTimes | True | By John Leonard | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/metropolitan-briefs-nurses-pact-reached-on-brookdale-center-bail.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/traurig-sweeps-jumper-honors.html | Traurig Sweeps Jumper Honors | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/head-of-chilean-junta-hints-he-intends-to-be-in-power-a-long-time.html | Head of Chilean Junta Hints He Intends to Be in Power a Long Time | True | By Juan de Onis;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/ted-knights-debut-scheduled-for-oct-25.html | Ted Knight's Debut Scheduled for Oct. 25 | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/helen-mcully-dies-food-writer-was-75-author-of-cookbooks-was-an.html | HELEN ITCULLY DIES, FOOD WRITER WAS 75 | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/airlift-in-sri-lanka-aids-area-of-strife-refugees-are-flown-to.html | AIRLIFT IN SRI LANKA AIDS AREA OF STRIFE | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/legion-asks-ban-on-souvenirs.html | Legion Asks Ban on Souvenirs | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/democrats-lack-harmony-key-supporters-ask-conditions-for-backing.html | Democrats Lack Harmony | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/hiram-walkers-whisky-hunt.html | Hiram Walker's Whisky Hunt | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/article-8-no-title.html | Article 8 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/series-midweek-start.html | Series: Midweek Start | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/mine-and-refinery-copper-output-off-sharply-in-july-due-to-strike.html | Mine and Refinery Copper Output Off Sharply in July Due to Strike | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/article-2-no-title.html | infants Making Splash in Class | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/jaworski-still-seeks-testimony-panel-still-seeks-testimony-by-park.html | Jaworski Still Seeks Testimony | True | By Jo Thomas;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/solar-power-design-set.html | Solar Power Design Set | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/babcock-payout-heightens-merger-fight-surprise-action-is-seen-as.html | Babcock Payout Heightens Merger Fight | True | By Herbert Koshetz | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/last-holdout-on-the-mandel-jury-tells-of-feeling-all-were-innocent.html | Last Holdout on the Mandel Jury Tells of Feelingâ€šÃ„Â¨ | True | By Ben A. Franklin;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/ham-auction-sets-record.html | Ham Auction Sets Record | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/market-place-will-barris-stock-gain-or-get-the-gong.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/vanceteng-meeting-seems-to-bring-ties-no-closer-varce-meets.html | Vanceâ€šÃ„Â¨Tens Meeting Seems to Bring Ties No Closer | True | By Fox Butterfield;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/people-and-business-commodity-futures-commission-names-classen-to.html | People and Business | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/article-9-no-title.html | Article 9 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/dancers-turn-from-pirouettes-to-plastering.html | Dancers Turn From Pirouettes to Plastering | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/ideals-toy-budget-for-77-at-15-million.html | Ideal's Toy Budget For â€šÃ„Â¨77 at $15 Million | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/sound.html | Sound | True | Hans Fantel | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/japan-reported-buying-45-lockheed-aircraft.html | JAPAN REPORTED BUYING 45 LOCKHEED AIRCRAFT | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/notre-dame-names-aide.html | Notre Dame Names Aide | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/corporation-affairs-marriott-plans-to-sell-6-or-7-hotels-to.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/bridge-everything-you-want-to-know-about-partner-and-how-to-ask.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/bail-reduced-for-wife-in-slaying-of-football-player.html | Bail Reduced for Wife in Slaying of Football Player | True | By Joan Cook;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/backgammon-a-mighty-defense-can-also-be-a-strong-offense.html | Backgammon | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/brock-backs-goodman-for-mayor-at-gop-fundraising-luncheon.html | Brock Backs Goodman for Mayor At G.O.P. Fundâ€šÃ„Â¨Raising Luncheon | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/ncaa-is-set-to-rejoin-us-olympic-committee.html | N.C.A.A. Is Set to Rejoin U.S. Olympic Committee | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/about-new-york-ups-and-downs-of-the-pushcart-business.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/stocks-hit-low-for-19-months-dow-is-off-269-stocks-at-lowest-since.html | Stocks Hit Low For 19 Months; Dow Is Off 2.69 | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/atlantic-city-is-told-to-expect-traffic-state-predicts-that-four.html | ATLANTIC CITY IS TOLD TO EXPECT TRAFFIC | True | By Donald Janson;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/a-mayoral-candidate-held-in-theft.html | A Mayoral Candidate Held in Theft | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/article-6-no-title.html | Article 6 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/order-to-clear-lances-bank-in76-alleged-irs-is-said-to-study.html | Order to Clear Lance's Bank In â€šÃ„Â¨'76 Alleged | True | By Nicholas M. Horrock;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/sinking-bureaucratic-hooks-into-the-public.html | Sinking Bureaucratic Hooks Into the Public | True | By Orrin G. Hatch | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/order-to-clear-lances-bank-in-76-alleged-irs-is-said-to-study.html | Order to Clear Lance's Bank In â€šÃ„Â¨'76 Alleged | True | By Nicholas M. Horrock;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/british-pornographer-freed.html | British Pornographer Freed | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/badillo-and-hirschfeld-join-forces-to-bolster-faltering-candidacies.html | Badillo and Hirschfeld Join Forces to Bolster Faltering Candidacies | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/stanley-noble-72-a-retired-book-publisher.html | Stanley Noble, 72, a Retired Book Publisher | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/heck-takes-5000-race.html | Heck Takes 5,000 Race | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/westchester-opens-arts-project.html | Westchester Opens Arts Project | True | By David F. White;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/j-noel-macy-former-publisher-of-suburban-newspaper-chain-76.html | J. Noel Macy, Former Publisher Of Suburban Newspaper Chain, 76 | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/north-sea-oil-production-fell-to-767957-barrels-for-july.html | North Sea Oil Production Fell To 767,957 Barrels for July | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/design-notebook-something-bigger-grander-and-as-zestful-as-a.html | Design Notebook | True | Paul Goldberger | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/first-woman-judge-in-japanese-dogshow-history-recalls-fond-memories.html | First Woman Judge in Japanese Dogâ€šÃ„Ã´Show History Recalls Fond Memories of 1969 | True | By Pat Glefson | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/acid-thrown-on-rubens-work.html | Acid Thrown on Rubens Work | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/tongsun-park-after-long-silence-denies-being-agent-of-south-korea.html | Tongsun Park, After Long Silence, Denies Being Agent of South Korea | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/joyce-cuoco-fabulous-dancer-at-jacobs-pillow.html | Joyce Cuoco, Fabulous Dancer, at Jacob's Pillow | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/new-useful.html | NEW& | True | Lisa Hammel | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/study-seeking-way-to-guard-power-lines-from-damage-caused-by.html | Study Seeking Way to Guard Power Lines From Damage Caused by Lightning Storm | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/india-chooses-77-name-for-its-coke-substitute.html | INDIA CHOOSES â€šÃ„Ã¶77â€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/letter-from-home.html | Letter From Home | True | William Zinser | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/clarence-jonnard-79-a-major-league-scout.html | CLARENCE JONNARD, 79, A MAJOR LEAGUE SCOUT | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/opera-talks-broken-off.html | Opera Talks Broken Off | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/solar-power-design-is-chosen-for-test-a-100-million-tower-and.html | SOLAR POWER DESIGN IS CHOSEN FOR TEST | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/files-show-fbi-wiretapped-law-guild.html | Files Show F.B.I. Wiretapped Law Guild | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/teng-appears-confident-and-relaxed-in-talks-with-us-reporters.html | Teng Appears Confident and Relaxed in Talks With U.S. Reporters | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/peru-sets-15-million-in-gulf-compensation.html | Peru Sets 1.5 Million In Gulf Compensation | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/a-talk-with-begin.html | A Talk With Begin | True | By John B. Oakes | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/attracting-songsters.html | Attracting Songsters | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/duck-decks-under-foot-on-the-wall.html | Duck Decks: Under Foot, On the Wall | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/jazz-ron-carter-innovates-with-interplay-and-style.html | Jazz: Ron Carter Innovates With Interplay and Style | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/reds-crush-mets-routing-matlack-114-reds-trounce-mets-by-114-morgan.html | Reds Crush Mets, Routing Matlack, 11â€šÃ„Ã´4 | True | By Joseph Durso;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/promises-promises-in-manila.html | Promises, Promises in Manila | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/lobster-company-is-identified.html | Lobster Company Is Identified | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/an-italian-court-releases-woman-terrorist-suspect-long-held-without.html | An Italian Court Releases. Woman Terrorist Suspect Long Held Without Trial | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/the-gardens-mysterious-lone-star.html | The Garden's Mysterious Lone star | True | By Anita Rich | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/con-edison-now-lays-blackout-to-failure-by-man-and-machine.html | CON EDISON NOW LAYS BLACKOUT TO FAILURE BY MAN AND MACHINE | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/visible-campaign-invisible-issues.html | Visible Campaign, Invisible Issues | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/home-repair-qa.html | Home Repair Q&A | True | Bernard Gladstone | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/conran-cant-use-habitat-name.html | Conran Can't Use Habitat Name | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/vanceteng-meeting-seems-to-bring-ties-no-closer-vance-meets-teng.html | Vanceâ€šÃ„Ã´Teng Meeting Seems to Bring Ties No Closer | True | By Fox Butterfield;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/companies-list-earnings-figures.html | Comanies List Earnings Figures | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/mafia-figure-held-on-stolen-bond-charge.html | Mafia Figure Held on Stolen Bond Charge | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/world-news-briefs-soviet-arrests-dissidents-attacks-jewish.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/health-agency-cites-wild-mushroom-peril.html | Health Agency Cites Wild Mushroom Peril | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/44caliber-suspect-refuses-to-acknowledge-name.html | 44â€‹Â°Caliber Suspect Refuses to Acknowledge Name | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/panamanians-say-carters-idea-for-sealevel-canal-imperiled-talks.html | Panamanians Say Carter's Idea for Sealevel Canal Imperiled Talks | True | By Graham Hovey;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/soviet-hints-space-cooperation.html | Soviet Hints Space Cooperation | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/east-berlin-arrests-dissident-in-party-as-fame-spreads.html | East Berlin Arrests Dissident in Party As Fame Spreads | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/india-drops-soviet-for-us-aid-on-steel-american-companies-help.html | INDIA DROPS SOVIET FOR U.S. AID ON STEEL | True | By Kasturi Rangan;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/daily-us-auto-sales-rose-171-in-midaugust-for-another-record-daily.html | Daily U.S. Auto Sates Rose 17.1% In Midâ€‹ÂAugust for Another Record | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/article-4-no-title.html | Article 4 â€‹Ââ€‹Â No Title | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/senate-panel-studying-activities-of-us-aide.html | SENATE PANEL STUDYING ACTIVITIES OF U.S. AIDE | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/trenton-topics-takeover-of-jersey-city-unit-asked.html | Trenton Topics | True | By Walter H Waggoner;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/con-edison-now-lays-blackout-to-failure-by-man-and-machine-actions.html | CON EDISON NOW LAYS BLACKOUT TO FAILURE BY MAN AND MACHINE | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/at-18-a-mets-batboy-reminisces.html | At 18, a Metsâ€‹Ââ€‹Â | True | By Howard Blum | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/poll-finds-confidence-in-schools-is-ebbing.html | Poll Finds Confidence In Schools Is Ebbing | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/3-at-northsouth-talks-tell-of-walkout-threat.html | 3 AT NORTHâ€‹Ââ€‹Â°SOUTH TALKS TELL OF WALKOUT THREAT | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/soybeans-corn-and-wheat-rise-as-lumber-and-pork-bellies-fall.html | Soybeans, Corn and Wheat Rise As Lumber and Pork Bellies Fall | True | By H.J. Maidenberg | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/article-7-no-title.html | Innerâ€‹Ââ€‹Â°City Equestrians Show Their Skills | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/burnhams-debut-as-skipper-postponed.html | Burnhwi's Debut as Skipper Postponed | True | By William N. Wallace;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/lawn-mower-tied-up-the-lirr.html | Lawn Mower Tied Up the | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/unveilings.html | Hnueilings | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/yankees-trounce-twins-111-with-a-barrage-of-4-homers-yankees-hit-4.html | Yankees Trounce Twins, 11â€‹Ââ€‹Â°1, With a Barrage of 4 Homers | True | By Murray Crass | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/carter-to-use-school-aid-funds-to-step-up-pace-of-integration.html | Carter to Use School Aid Funds To Step Up Pace of Integration | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/visiting-journalists-find-somalis-in-control-of-big-corner-of.html | Visiting Journalists Find Somalis in Control of Big Corner of Ethiopia | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/primary-roundup-sutton-urges-inquiry-on-banks-role-in-city-crisis.html | Primary Roundup | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/amex-quarter-net-off-by-59-from-year-ago.html | AMEX QUARTER NET OFF BY 5.9% FROM YEAR AGO | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/reporters-notebook-war-grips-new-and-old-ethiopia.html | Reporter's Notebook: War Grips New and Old Ethiopia | True | By Michael T. Kaufman;Special to The New York Times | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/90-police-response-on-blackout-is-cited-codd-praises-reaction-of.html | 90% POLICE RESPONSE ON BLACKOUT IS CITED | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/article-5-no-title.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/airlines-plan-to-cut-britain-runs-to-meet-a-threatened-strike.html | Airlines Plan to Cut Britain Runs to Meet A Threatened Strike | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/2dquarter-net-of-jp-stevens-slipped-269-despite-sales-gains.html | 2dâ€‹Ââ€‹Â°Quarter Net of J.P. Stevens Slipped 26.9% Despite Sales Gains | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/family-money-new-savings-through-mortgage-refinancing.html | Family Money: New Savings Through Mortgage Refinancing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/court-says-us-may-search-nixon-boxes-for-gifts.html | Court Says U.S. May Search Nixon Boxes for Gifts | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/cia-tells-columbia-princeton-of-secret-behavioral-research.html | C.I.A. Tells Columbia, Princeton Of Secret Behavioral Research | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/com-puters-find-a-home-yours-the-computer-finds-a-home-yours.html | Computers Find a Home (Yours) | True | By Richard W. Langer | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/the-editorial-notebook-let-the-currencies-float.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-25 | 1977-08-25 | https://www.nytimes.com/1977/08/25/archives/washington-business-job-safety-aid-for-small-concerns-washington.html | Washington & | True | By Ernest Holsendolph | 2006-09-18 0:00 | RE 928-787 | B 246-031 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/columbia-sets-up-special-patrols-after-four-suspicious-dorm-fires.html | Columbia Sets Up Special Patrols After Four Suspicious Dorm Fires | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/rain-aids-firefighters-battling-huge-blaze-in-northern-california.html | Rain Aids Firefighters Battling Huge Blaze in Northern California | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/ban-on-oil-lease-sale-off-east-coast-ended-77-drilling-is-possible.html | BAN ON OIL LEASE SALE OFF EAST COAST ENDED; â€šÃ„Â'77 DRILLING IS POSSIBLE | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/reds-rally-in-7th-foils-mets-by-32-tworun-rally-by-reds-in-7th.html | Redsâ€šÃ„Â´ | True | By Joseph Durso snemai to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/wheatcutback-decision-is-urged.html | Wheatâ€šÃ„Â'Cutback Decision Is Urged | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/atlantic-city-waits-for-stores-to-come-influx-of-major-outlets-lags.html | ATLANTIC CITY WAITS FOR STORES TO COME | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/article-4-no-title.html | The New York Times/Carl T. Gossett ASSEMBLY LINE OBSERVERS: Youngsters from the Bronx, members of Police Athletic League, at Ford Motor Company's Mahwah plant watching cars being assembled as part of the company's community relations program. | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/house-panel-studying-korean-influencebuying-questions-eeaide-to.html | House Panel Studying Korean Influenceâ€šÃ„Â'Buying Questions Eeâ€šÃ„Â'Aide to Albert 5 Hours | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/j-edgar.html | J. Edgar | True | By Alan F. Westin and Roger Baldwin | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/women-marking-equality-day-with-assessment-of-their-voting-impact.html | Women Marking Equality Day With Assessment of Their Voting Impact | True | By Joan Cook | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/chain-store-sales-surged-16-in-july-improvement-over-1976-totals.html | CHAIN STORE SALES SURGED 16% IN JULY | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/judge-who-suggested-boy-in-rape-reacted-normally-draws-more-ire.html | Judge Who Suggested Boy in Rape Reacted â€šÃ„Â'Normallyâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/loeb-is-again-taking-reins-of-investment-banking-firm-74yearold.html | Loeb Is Again Taking Reins Of Investment Banking Firm | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/futures-of-soybeans-decline-7c-a-bushel-corn-and-wheat-up.html | Futures of Soybeans Decline 7c a Bushel; Corn and Wheat Up | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/front-page-1-no-title.html | The New York Times/D. Gorton Ronald Reagan and his wife, Nancy, at Young Americans for Freedom convention | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/charles-m-odorizzi-68-long-a-rca-executive.html | CHARLES M. ODORIZZI, 68, LONG A RCA EXECUTIVE | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/inquiry-on-british-strike-largely-favors-workers.html | INQUIRY ON BRITISH STRIKE LARGELY FAVORS WORKERS | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/westerners-meet-chairman-hua.html | Westerners Meet Chairman Hua | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/oktoberfest-in-queens-at-victory-field.html | Oktoberfest in Queens at Victory Field | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/awarding-of-gold-shield-to-police-without-detective-duties-scored.html | Awarding of Gold Shield to Police Without Detective Duties Scored | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/46-in-survey-rank-beame-above-lindsay.html | 46% in Survey Rank Beame Above Lindsay | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/philadelphia-folk-fest-back-to-basics.html | Philadelphia Folk Fest Back to Basics | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/paradox-found-in-mine-dispute-energy-fears-lessen-despite-union.html | Paradox Found In Mine Dispute | True | By A. K. Raskin | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/advertising-celebrating-75-years-of-ford-scarborough-in-study-oui.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/alden-bunn-singer-of-blues-52-used-stage-name-tarheel-slim.html | Alden Bunn, Singer of Blues, 52; Used Stage Name Tarheel Slim | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/france-seems-to-soften-position-on-south-africa.html | FRANCE SEEMS TO SOFTEN POSITION ON SOUTH AFRICA | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/article-3-no-title.html | United Press International ON TO THE WORLD SERIES: Members of the El Cajon, Calif., Little League team cheering their 6â€šÃ„Âª3 victory over Rotterdam, N.Y., in semifinal game Williamsport, Pa., yesterday. The Californians will face the team from Taiwanâ€šÃ„Â®which defeated Venezuela, 9â€šÃ„Âª2, yesterdayâ€šÃ„Â®on Saturday in the 31st Little League World Series finals. | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/dollar-shows-rise-in-foreign-markets-gain-shown-despite.html | DOLLAR SHOWS RISE IN FOREIGN MARKETS | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/compromise-reached-on-schools-opening-19-local-boards-agree-on.html | COMPROMISE REACHED ON SCHOOL'S OPENING | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/public-services-to-golan-and-sinai-proposed.html | Public Services to Golan and Sinai Proposed | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/140-prisoners-are-removed-from-work-program-as-controls-are.html | 140 Prisoners Are Removed From Work Program As Controls Are Tightened Under New State Law | True | By Peter Mass | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/japan-weighs-easing-curbs-on-refugees-us-and-un-apply-ing-pressure.html | JAPAN WEIGHS EASING CURBS ON REFUGEES | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/philippine-police-break-up-protest-march-by-2000.html | Philippine Police Break Up Protest M arch by 2,000 | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/arraignments-plan-protested-by-police-they-object-to-waiting-in-the.html | ARRAIGNMENTS PLAN PROTESTED BY POLICE | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/savings-unit-to-buy-a-commercial-bank-in-new-jersey-deal.html | Savings Unit to Buy A Commercial Bank In New Jersey Deal | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/apples-beat-racquets-in-series-start.html | Apples Beat Racquets in Series Start | True | By Robin Herman | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/weston-and-miss-glasgow-swim-to-gold-medals-in-world-games.html | Weston and Miss Glasgow Swim To Gold Medals in World Games | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/louis-l-feldman-pioneer-in-prepaid-medical-plans.html | LOUIS L. FELDMAN, PIONEER IN PREPAID MEDICAL PLANS | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/cooling-area-waters-lure-bounty-of-bigger-bluefish.html | Cooling Area Waters Lure Bounty of Bigger Bluefish | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/article-1-no-title.html | United Press International UNDER ARREST: Bansi Lal, Defense Minister of India in the Government Indica Gandhi, being led away by soldiers in Bhiwani on Tuesday. He was charged with misappropriating $60,000 in Congress Party funds. | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/most-soweto-high-schools-to-close.html | Most Soweto High Schools to Close | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/the-regency-extends-mgm-film-festival.html | The Regency Extends Mâ€šÃ„Â°Gâ€šÃ„Â°M Film Festival | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/metropolitan-briefs-brookdale-accord-set-by-registered-nurses.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/sverige-overtaken.html | Sverige Overtaken | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/flushing-airport-opens-briefly-before-the-city-closes-it-again.html | Flushing Airport Opens Briefly Before the City Closes It Again | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/alaska-will-guarantee-loan-for-gas-pipeline.html | ALASKA WILL GUARANTEE LOAN FOR GAS PIPELINE | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/georgia-pattern.html | Georgia Pattern | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/sec-inquiry-is-said-to-criticize-beame-and-others.html | S.E.C. Inquiry Is Said to Criticize Beame and Others | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/events-and-openings.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/police-step-in-as-lifeguards.html | Police Step In as Lifeguards | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/federal-agents-are-sent-to-west-virginia-coalfields-after-shooting.html | Federal Agents Are Sent to West Virginia Coalfields After Shooting, Governor Says | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/connors-extended.html | Connors Extended | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/art-oils-by-george-grosz.html | Art: Oils by George Grosz | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/commodity-price-index-climbed-to-2012-from-2002-last-week.html | Commodity Price Index Climbed To 201.2 From 200.2 Last Week | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/companies-list-earnings-figures.html | Companies List Earnings Figures | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/state-says-goodman-must-pay-for-his-times.html | State Says Goodman Must Pay for His Times | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/policeman-accuses-2-of-credit-union-bribe.html | Policeman Accuses 2 Of Credit Union Bribe | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/jacob-m-arvey-democratic-boss-of-chicago-in-1940s-dead-at-81.html | Jacob M. Arvey, Democratic Boss Of Chicago in 1940's, Dead at 81 | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/weekender-guide-friday-saturday-sunday-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/ethiopia-concedes-it-is-losing-ground-on-two-war-fronts.html | Ethiopia Concedes It Is Losing Ground On Two War Fronts | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/brock-steals-two-bases.html | Brock Steals Two Bases | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/berkshire-festival-ending-49th-stage-season.html | Berkshire Festival Ending 49th Stage Season | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/pop-music-country-faithful.html | Pop Music: Country Faithful | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/strike-over-union-shop-raising-issue-of-british-press-freedom.html | Strike Over Union Shop Raising Issue of British Press Freedom | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/some-movies-born-to-be-revived.html | Some Movies Born to Be Revived. | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/around-the-nation-police-in-transit-system-strike-in-san-francisco.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/carrell-vs-waganheim.html | Carrell vs. Waganheim | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/museums-just-waiting-to-be-discovered-museums-waiting-to-be.html | Museums Just Waiting To Be Discovered | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/hotdog-king-protests-abrogation-of-contract.html | â€šÃ„Â'HOTâ€šÃ„Â'DOG KINGâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/gao-says-shippreference-bill-would-add-240-million-to-oil-cost.html | G.A.O. Says Shipâ€šÃ„Â'Preference Bill Would Add 240 Million to Oil Cost | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/leo-h-strauss-at-79-chairman-of-travel-agency-dies-in-italy.html | Leo H. Strauss, at 79, Chairman of Travel Agency, Dies in Italy | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/era-walkathon-tomorrow.html | E.R.A. Walkathon Tomorrow | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/bluegrass-in-jersey-on-real-grass.html | Bluegrass In Jersey, on Real Grass. | True | By George Vecsey | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/mysterious-soviet-vehicle-in-orbit-a-month-puzzles-space-observers.html | Mysterious Soviet Vehicle, in Orbit A Month, Puzzles Space Observers | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/device-found-near-plains-church-may-be-remote-control-bomb.html | Device Found Near Plains Church May Be Remote Control Bomb | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/parentschildren-queens-college-program-is-working-with-autism.html | Parents/Children | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/british-aircontrol-aides-strike-international-travel-is-snagged.html | British Airâ€šÃ„Â'Control Aides Strike; International Travel Is Snagged | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/briton-jolly-good-renee-richards-draws-miss-wade-in-us-open.html | Briton: â€šÃ„Â'Jolly Goodâ€šÃ„Â' | True | By Neil Amour | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/dr-charles-m-gratz-a-retired-orthopedist.html | DR. CHARLES M. GRATZ, A RETIRED ORTHOPEDIST | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/taxincentive-bills-to-spur-business-in-new-york-voted.html | Taxâ€šÃ„Â'Incentive Bills To Spur Business In New York Voted | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/young-opposes-force-by-africans.html | Young Opposes Force by Africans | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/chinese-mission-to-seek-us-technology.html | Chinese Mission to Seek U.S. Technology | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/owner-banned-seattle-slew-is-out-30-days-seattle-slew-sidetracked.html | Owner Banned; Seattle Slew Is Out 30 Days | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/frederick-tompkins-former-head-of-newark-plaster-company-at-82.html | Frederick Tompkins, Former Head Of Newark Plaster Company, at 82 | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/bomb-in-beirut-market-kills-3-druse-leader-is-slain.html | Bomb in Beirut Market Kills 3 | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/rhodesia-unlikely-to-accept-proposal-smith-avoids-comment-on-plan.html | RHODESIA UNLIKELY TO ACCEPT PROPOSAL | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/end-of-drilling-ban-wont-enrich-region-quickly-oilmen-say-full.html | END OF DRILLING BAN WON'T ENRICH REGION QUICKLY, OILMEN SAY | True | By Tony Parisi | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/a-museumgoers-guide-to-gardens-of-delight.html | A Museumgoersâ€šÃ„Â' | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/carter-orders-steps-to-increase-ability-to-meet-war-threats-secret.html | CARTER ORDERS STEPS TO INCREASE ABILITY TO MEET WAR THREATS | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/restaurants-french-with-a-slight-italian-accent.html | Restaurants | True | Mimi Sheraton | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/chile-allows-some-dissenting-voices-to-be-heard.html | Chile Allows Some Dissenting Voices to Be Heard | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/a-family-plays-in-brooklyn.html | A Family Plays in Brooklyn | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/view-on-blackout-by-con-ed-disputed-inquiry-panel-aide-predicts.html | VIEW ON BLACKOUT BY CON ED DISPUTED | True | By Farnsworth Fowle | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/us-pays-tax-to-new-york.html | U.S. Pays Tax to New York | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/unveilings.html | Hnuelings | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/antiques.html | Antiques | True | Rita Reif | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/for-some-new-reasons-many-old-marrieds-are-splitting-up.html | For Some New Reasons, Many. â€š,Â²Old Marrieds⚠â€š,Â´ | True | By Sharon Johnson Special to The New Tory Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/assembly-unit-bars-letting-sec-speak-for-state-sets-bank-inquiry.html | Assembly Unit Bars Letting S. E. C. â€š,Â²Speak for State,â€š,Â´ | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/publishing-inside-idi-aminland.html | Publishing: Inside Idi Aminland | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/begin-holding-talks-in-rumania-israels-only-link-to-communists.html | Begin Holding Talks in Rumania, Israel's Only Link to Communists | True | By Malcolm W. Browne Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/art-people.html | Art People | True | John Russell | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/a-reputed-mafia-figure-accused-with-7-of-a-plot-to-seize-bronx.html | A Reputed Mafia Figure Accused With 7 of a Plot At To Seize Bronx Concern | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/bomb-hurts-3-in-israeli-resort-another-is-found-aboard-a-bus.html | Bomb Hurts 3 in Israeli Resort; Another Is Found Aboard a Bus | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/people-and-business-rauth-named-to-follow-bunker-as-martin.html | People and Business | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/books-birdwatchers-bible.html | Books: Birdwatchersâ€š,Â´ | True | By Gerald Gold | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/trenton-topics-a-sickout-by-nurses-ends-marlboro-accord-is-in-view.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/carey-and-beame-rated-adversely-in-a-poll-of-party-members-in-city.html | Carey and Beame Rated Adversely In a Poll of Party Members in City | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/rail-freight-traffic-declines-67.html | Rail Freight Traffic Declines 6.7% | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/carters-fbi-choice-to-undergo-surgery-johnson-to-have-stomach.html | CARTER'S F.B.I.CHOICE TO UNDERGO SURGERY | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/new-face-mummenschanz-beyond-words.html | New Face: Mummenschanz | True | By Robert Berkvist | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/management-combating-stress-among-cities-leaders-management.html | Management | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/francis-wallace-sportswriter-and-author-of-kid-galahad.html | Francis Wallace, Sportswriter and Author of â€š,Â²Kid Galahadâ€š,Â´ | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/ford-engine-factory-is-planned-for-europe.html | Ford Engine Factory Is Planned for Europe | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/not-just-for-sleeping.html | Not Just for Sleeping | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/dr-janet-anderson-caldwell-82-pathologist-and-nutrition-expert.html | Dr. Janet Anderson Caldwell, 82, Pathologist and Nutrition Expert | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/article-2-no-title.html | Article 2â€š,Â²No Title | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/out-of-doors.html | Out of Doors | True | David Bird | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/ruling-says-mandel-could-regain-office-mary-land-attorney-general.html | RULING SAYS MANDEL COULD REGAIN OFFICE | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/primary-roundup-mrs-abzug-urges-end-of-hot-dog-tax-and-cut-in-oth.html | Primary Roundup | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/rock-the-punk-circuit.html | Rock: The Punk Circuit | True | By John Rockwell | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/film-garden-offers-glimpses-of-genius.html | Film: 'Garden' Offers Glimpses of Genius | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/yankees-subdue-twins-6-to-4-as-rivers-again-leads-attack-yanks.html | Yankees Subdue Twins, 6 to 4, As Rivers Again Leads Attack | True | By Murray Crass | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/us-trade-deficit-is-fourth-highest-with-233-billion-but-july-trails.html | U.S. TRADE DEFICIT IS FOURTH HIGHEST WITH $2.33 BILLION | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/amex-to-vote-sept-28-on-150-new-options-seats.html | AMEX TO VOTE SEPT. 28 ON 150 NEW OPTIONS SEATS | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/vance-finishes-visit-with-peking-leaders-he-calls-talks-including.html | VANCE FINISHES VISIT WITH PEKING LEADERS | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/usplo-dialogue-chances-seem-to-ebb.html | U.S.â€š.Â°P.L.O. Dialogue: Chances Seem to Ebb | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/bridge-littleknown-players-win-titles-in-regional-tourney.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/chapin-says-amc-will-end-77-in-black.html | Chapin Says A.M.C. Will End â€š.Â°77 in Black | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/robert-erskine-campbell-episcopal-bishop-was-93.html | ROBERT ERSKINE CAMPBELL, EPISCOPAL BISHOP WAS 93 | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/gm-chairman-sees-vehicle-sales-record-1978-vehicle-sales-record.html | G. M. Chairman Sees Vehicle Sales Record | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/ledger-mentioning-names-lansky-and-vesco-seized-in-rhode-island.html | Ledger Mentioning Names â€š.Â°Lanskyâ€š.Â° and â€š.Â°Vescoâ€š.Â° | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/more-funds-sought-for-epa.html | More Funds Sought for E.P.A. | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/new-face-jackie-earle-haley-unfazed-by-success.html | New Face: Jackie Earle Haley | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/analysts-expect-prices-to-remain-stable-stability-expected-for.html | Analysts Expect Prices toâ€š.Â°Remain Stable | True | By Winston Williams | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/corporation-affairs-tennco-reaches-an-agreement-to-acquire.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/tv-weekend-friday-saturday-sunday.html | TV WEEKEND | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/carey-asserts-beame-bypassed-control-board-on-police-raises.html | Carey Asserts Beame Bypassed Control Board on Police Raises | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/carter-plans-a-review-of-economic-analysis.html | CARTER PLANS A REVIEW OF ECONOMIC ANALYSIS | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/nadjari-indictment-of-judge-is-dismissed.html | Nadjari Indictment of Judge Is Dismissed | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/tv-life-of-dickens-is-deftly-portrayed.html | TV: Life Of Dickens Is Deftly Portrayed | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/us-alleges-discrimination-by-masonry-contractor.html | U.S. Alleges Discrimination by Masonry Contractor | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/san-francisco-police-will-hire-homosexuals.html | San Francisco Police Will Hire Homosexuals | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/jazz-mingus-at-the-gate.html | jazz: Mingus at the Gate | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/deaths2.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/kennedy-tournament-at-forest-hills-tomorrow.html | Kennedy Tournament at Forest Hills Tomorrow | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/broadway-from-timbuktu-to-here-a-new-kismet-is-on-its-way.html | Broadway | True | Mel Gussow | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/india-names-new-envoy-to-us.html | India Names New Envoy to U.S. | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/carter-orders-steps-to-increase-ability-to-meet-war-threats.html | CARTER ORDERS STEPS TO INCREASE ABILITY TO MEET WAR THREATS | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/the-new-york-timesteresa-zabela-tisctifies-in-koreaninfluence-case.html | The New York Times/Teresa Zabela TISCTIFIES IN KOREANâ€š.Â°INFLUENCE CASE: Suzi Park Thomson, accornÂ¬â€ºpanied by her niece, Carol Huh, arriving for five hours of questioning behind closed doors before House ethics committee in Washington. Page A9. | True | By Jo Thomas special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/they-only-serve-but-hard.html | They Only Serve, but Hard | True | Red Smith | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/13-imprisoned-at-rest-home-owner-sought.html | 13 â€š.Â°Imprisonedâ€š.Â° At Rest Home; Owner Sought | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/dow-chemical-is-trying-to-recall-supplies-of-a-suspected-pesticide.html | Dow Chemical Is Trying to Recall Supplies of a Suspected Pesticide. | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/shippingmails.html | SHIPPING/MAILS | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/stocks-decline-on-bearish-news-with-dow-falling-875-to-85412-dow.html | Stocks Decline on Bearish News, With Dow Falling 8.75 to 854.12 | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/inquiry-into-carter-flights-urged.html | Inquiry Into Carter Flights Urged | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/esmark-profit-up-143-in-quarter-dividend-raised.html | Esmark Profit Up 14.3% in Quarter | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/myrna-gail-sameth-is-married-to-kenneth-w-juster.html | Myrna Gail Sameth Is Married to Kenneth W. Juster | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/warming-up-to-the-islands-in-the-sun.html | Warming Up to the Islands in the Sun | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/bohen-wins-met-open-for-2d-year.html | Bohen Wins Met Open For 2d Year | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/us-women-gain-world-rowing-final.html | U.S. Women Gain World Rowing Final | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/reagan-declares-canal-treaties-should-be-rejected-by-the-senate.html | Reagan Declares Canal Treaties Should Be Rejected by the Senate | True | By Eric Pace | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/interns-for-us-jobs-approved-by-carter-program-will-train-graduates.html | INTERNS FOR U.S. JOBS APPROVED BY CARTER | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/about-real-estate-proposed-landmarks-quality-questioned.html | About Real Estate | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/goodman-impugns-farber-ethics-citing-sex-and-pornography-views.html | Goodman Impugns Farber Ethics, Citing Sex and Pornography Views | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/bills-star-to-face-giants.html | Billsâ€šÃ„Â´ | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/us-restricts-hearing-aid-sales.html | U.S. Restricts Hearing Aid Sales | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/abandoning-the-moon.html | Abandoning the Moon | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/cosmos-happy-for-title-game.html | Cosmos Happy for Title Game | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/rare-company-at-the-jean-cocteau.html | Rare Company At the Jean Cocteau | True | By Pamela Jablons | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/three-meetings-in-africa.html | Three Meetings in Africa | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/the-new-diplomacy.html | The New Diplomacy | True | By James Reston | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/topics-reprise.html | Topics | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/front-page-2-no-title-carter-orders-steps-to-meet-war-threats.html | CARTER ORDERS STEPS TO MEET WAR THREATS | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/australia-lifts-ban-on-uranium-mining-and-exports-nuclear-energy.html | Australia Lifts Ban on Uranium Mining and Exports | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/rosalynn-carter-says-mentally-ill-must-be-given-priority-treatment.html | Rosalynn Carter Says Mentally Ill Must Be Given Priority Treatment | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/tiny-carp-is-big-fish-in-a-youth-tourney.html | Tiny Carp Is Big Fish In a Youth Tourney | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/computer-shows-message-be-the-first-on-your-block.html | Computer Show's Message: â€šÃ„Â²Be the First on Your Blockâ€šÃ„Â´ | True | By Lee Dembart Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/united-bows-out-of-babcock-fray-mcdermott-wins-united-withdraws-in.html | United Bows Out Of Babcock Fray; McDermott Wins | True | By Herbert Koshetz | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/vance-finishes-visit-with-peking-leaders.html | VANCE FINISHES VISIT WITH PEKING LEADERS | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/unsoaking-the-rich-in-the-west.html | Unsoaking the Rich in the West | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/saratoga-racing.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/killanin-going-to-china.html | Killanin Going to China | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/vernon.html | Vernon | True | By Julian Bond | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/world-news-briefs-party-wants-pakistan-to-pull-out-of-cento-sri.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/limited-rights-advances-are-reported-by-todman.html | LIMITED RIGHTS ADVANCES ARE REPORTED BY TODMAN | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/james-r-caldwell-a-retired-executive-of-rubbermaid-inc.html | James R. Caldwell, A Retired Executive Of Rubbermaid, Inc. | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/utilitys-holders-bar-sale-of-stock-nuclear-power-foes-see-victory.html | Utility's Holders Bar Sale of Stock; Nuclear Power Foes See Victory | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/at-the-movies-for-goldie-hawn-tragedys-out-and-laughs-are-in-again.html | At the Movies | True | Guy Flatley | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/variety-tops-field-at-dutchess-fair.html | Variety Tops Field At Dutchess Fair | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/horse-shows.html | Horse Shows | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/plane-crash-at-golf-club-hurts-six.html | Plane Crash at Golf Club Hurts Six | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/18-jurors-and-alternates-seated-in-bolles-murder-trial-in-phoenix.html | 18 Jurors and Alternates Seated In Bolles Murder Trial in Phoenix | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/market-place-dividend-held-key-to-mcdermott-victory.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/enterprise-fails.html | Enterprise Fails | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/increased-fed-rate-on-loans-expected-rise-in-borrowing-by.html | INCREASED FED RATE ON LOANS EXPECTED | True | By John H. Allan | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/tv-ads-canceled-on-abcs-soap.html | TV Ads Canceled on ABC's â€šÃ„Â²Soapâ€šÃ„Â´ | True | By Les Brown | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/squabbles-in-paris-mar-a-celebration.html | Squabbles in Paris Mar a Celebration | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/carter-urges-cypriots-to-resume-peace-talks.html | CARTER URGES CYPRIOTS TO RESUME PEACE TALKS | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/early-suffragette-exhorts-feminists-to-fight-harder.html | Early Suffragette Exhorts Feminists to Fight Harder | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/dayton-fearing-chilly-replay-is-preparing-early-for-winter.html | Dayton, Fearing Chilly Replay, is Preparing Early for Winter | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/con-eds-preblackout-calls-punctuated-by-worries.html | Con Ed's Preâ€šÃ„Â²Blackout Calls Punctuated by Worries | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/letter-to-berkowitz-searched-for-bomb.html | Letter to Berkowitz Searched for Bomb | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-26 | 1977-08-26 | https://www.nytimes.com/1977/08/26/archives/the-poll-views-on-democratic-officeholders-as-expressed-by.html | The Poll: | True | | 2006-09-18 0:00 | RE 928-791 | B 247-498 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/news-summary-sec-report-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/mayors-statement-on-the-report-following-is-the-statement-by-mayor.html | Mayor's Statement on the Report | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/exsoldier-suit-asserts-he-was-an-lsd-test-victim.html | EXâ€šÃ„Â²SOLDIER SUIT ASSERTS HE WAS AN LSD TEST VICTIM | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/patents-new-method-treats-skin-eruptions-patents-a-method-for.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/vikings-dominate-beat-dolphins-337.html | Vikings Dominate, Beat Dolphins, 33â€šÃ„Â´7 | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/around-the-nation-illegal-rest-home-suspect-is-arrested-in.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/sec-in-poll-finds-investors-knew-little.html | S.E.C. in Poll Finds Investors Knew Little | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/french-labor-leader-is-granted-us-visa-action-by-state-department.html | FRENCHLABORLEADER IS GRANTED U.S. VISA | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/andretti-breaks-lap-record.html | Andretti Breaks Lap Record | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/communists-in-portugal-say-new-austerity-plan-is-unfair-to-the.html | Communists in Portugal Say New Austerity Plan Is Unfair to the Workers | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/metropolitan-briefs-authority-asks-for-time-to-noisetest-concorde-3.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/chekhovs-first-platonov-staged.html | Chekhov's First, â€šÃ„Â²Platonov,â€šÃ„Â´ | True | By Mel Gussow Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/vance-and-japanese-discuss-peking-trip-areas-of-conflict-between.html | VANCE AND JAPANESE DISCUSS PEKING TRIP | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/fiscal-crisis-and-politics.html | Fiscal Crisis And Politics | True | By Steven R. Weisman Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/about-new-york-in-the-hustings-with-carol-bellamy.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/state-u-contract-awarded.html | State U. Contract Awarded | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/public-service-of-new-hampshire-wins-approval-for-sale-of-stock.html | Public Service of New Hampshire Wins Approval for Sale of Stock | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/allegations-over-valuable-foreign-gifts-irk-nixon-aides-report.html | Allegations Over Valuable Foreign Gifts Irk Nixon, Aides Report | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/yankees-box-score.html | Yankeesâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/young-and-owen-in-zambia-to-see-black-leaders-on-rhodesian-plan.html | Young and Owen in Zambia to See Black Leaders on Rhodesian Plan | | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/connors-ousts-stan-smith-in-us-pro-tennis.html | Connors Ousts Stan Smith in U.S. Pro Tennis | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/new-teamsters-fund-is-under-us-inquiry-dissidents-say-upstate.html | NEW TEAMSTERS FUND IS UNDER U.S. INQUIRY | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/now-that-els-gone-bronx-hub-sees-a-brighter-future-now-that-els.html | Now That El's Gone, Bronx Hub Sees A Brighter Future | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/irwin-leads-with-a-62-for-127-near-record.html | Irwin Leads With a 62 For 127, Near Record | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/article-2-no-title.html | Article 2 â€�\_Â® No Title | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/winndixies-net-fell-64-in-quarter-but-rose-117-for-the-full-fiscal.html | Winnâ€ŠÂ¢Dixie's Net Fell 6.4% in Quarter But Rose 11.7% for the Full Fiscal Year | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/sherry-peppers-wins-spinaway-at-saratoga-in-only-her-2d-start.html | Sherry Peppers Wins Spinaway At Saratoga in Only Her 2d Start | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/seattle-times-to-drop-xrated-ads.html | Seattle Times to Drop Xâ€ŠÂ¢Rated Ads | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/washington-commuters-delayed-by-flooding-in-a-subway-project.html | Washington Commuters Delayed By Flooding in a Subway Project | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/exploration-in-peking-vance-and-chinese-agree-discussions-helped.html | Exploration in Peking | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/yonkers-racing-entries-results.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/carter-to-name-2-lawyers-in-west-for-the-federal-appeals-bench.html | Carter to Name 2 Lawyers in West For the Federal Appeals Bench | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/us-leads-britain-93-in-cup-golf-simpson-paces-us-to-a-93-lead-in.html | U.S. Leads Britain, 9â€ŠÂ¢3, In Cup Golf | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/judge-acts-on-courts-patronage.html | Judge Acts on Court's Patronage | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/goldwater-warns-on-taiwan-treaty.html | Goldwater Warns. On Taiwan Treaty | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/small-steps-against-smog.html | Small Steps Against Smog | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/bridgeport-conn-welfare-aide-tries-to-mandate-english-study.html | Bridgeport, Conn., Welfare Aide Tries to Mandate English Study | True | By Murray Ilson Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/vegetables-fight-to-flourish-in-citys-sidewalk-gardens.html | Vegetables Fight to Flourish In City's Sidewalk Gardens | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/israelis-are-reported-satisfied-by-palestinian-hardline-position.html | Israelis Are Reported Satisfied By Palestinian Hardâ€ŠÂ¢Line Position | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/smith-would-reject-proposal.html | Smith Would Reject Proposal | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/bearne-assails-vicious-document-reactions-of-primary-rivals-vary.html | Bearne Assails â€ŠÂ¢Vicious Document'â€ŠÂ¢; Reactions of Primary Rivals Vary | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/8-directors-resign-commonwealth-oil-insurance-dispute-also-leads-to.html | 8 DIRECTORS RESIGN COMMONWEALTH OIL | True | By Winston Williams | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/top-women-aides-tell-president-why-they-oppose-him-on-abortion.html | Top Women Aides Tell President Why They Oppose Him on Abortion | True | By Barbara Gamarekian Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/race-among-highperforming-oils-is-heating-up-as-the-field-widens.html | Race Among Highâ€ŠÂ¢Performing Oils Is Heating Up as the Field Widens | True | By Tony Parisi | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/why-some-soviet-sociologists-are-alarmed.html | Why Some Soviet Sociologists Are Alarmed | True | By Roman Szporluk | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/article-6-no-title.html | THEATER DIRECTORY | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/aspca-casts-about-in-effort-to-rescue-goldfish-castaways.html | A.S.P.C.A. Casts About in Effort To Rescue Goldfish Castaways | True | By Lena Williams | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/fiscal-crisis-and-politics-deception-may-have-kept-city-solvent-the.html | Fiscal Crisis And Politics | True | By Steven R. Weisman Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/quebec-assembly-approves-law-promoting-the-primacy-of-french.html | Quebec Assembly Approves Law Promoting the Primacy of French | True | By Henry Giniger Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/security-surrounds-release-of-the-report.html | Security Surrounds Release of the Report | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/moslem-mayor3-christians-die-in-fighting-in-southern-lebanon.html | Moslem Mayor, 3 Christians Die In Fighting in Southern Lebanon | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/airlines-in-heated-dispute-over-traffic-within-texas.html | Airlines in Heated Dispute Over Traffic Within Texas | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/personal-investing-on-future-of-small-growth-companies.html | Personal Investing On Future of Small Growth Companies | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/shippingmails-incoming-outgoing.html | SHIPPING/MAILS | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/phyllis-gleitsman-gross.html | PHYLLIS GLEITSMAN GROSS | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/flight-cancellations-ease-impact-of-strike-by-british-control-aides.html | Flight Cancellations Ease Impact of Strike by British Control Aides | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/abraham-koppleman-distributor-of-publications-in-hartford-87.html | Abraham Koppleman, Distributor Of Publications in Hartford, 87 | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/black-mayors-arrive-to-aid-sutton-effort-officials-seeking-to-get.html | BLACK MAYORS ARRIVE TO AID SUTTON EFFORT | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/union-dispute-delays-conference-for-beame.html | Union Dispute Delays Conference for Beame | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/article-1-no-title.html | Article 1 â€š Â® No Title | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/naughton-and-son-to-renew-rivalry-in-2-states-today.html | Naughton and Son to Renew Rivalry in 2 States Today | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/youth-electrocuted-in-troy.html | Youth Electrocuted in Troy | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/article-4-no-title-3-airlines-in-dispute-over-texas-traffic.html | â€š Â*3 Airlines in Dispute Over Texas Traffic | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/mets-lose-53-as-rain-halts-game-in-7th.mets-lose-53-as-rain-halts.html | Mets Lose, 5â€š Â*3, as Rain Halts Game in 7th | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/powell-confirms-lances-double-use-of-collateral.html | Powell Confirms Lance's Double Use of Collateral | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/las-vegas-five-gets-twoyear-probation.html | Las Vegas Five Gets Twoâ€š Â*Year Probation | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/baby-survives-8story-fall.html | Baby Survives 8â€š Â*Story Fall | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/from-wells-to-orwell.html | From Wells to Orwell | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/children-of-mother-killed-by-bishop-shifted-by-police.html | Children of Mother Killed by â€š Â² | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/langella-in-title-role-of-dracula-revival.html | Langella in Title Role Of â€š Â²'Draculaâ€š Â´ | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/court-crowd-jeers-and-jostles-sanjay-gandhi.html | Court Crowd Jeers and Jostles Sanjay Gandhi | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/loftus-eugene-becker-former-cia-aide-66.html | LOFTUS EUGENE BECKER, FORMER C.I.A. AIDE, 66 | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/esquire-magazine-sold-to-felker-with-the-help-of-british-publisher.html | Esquire Magazine Sold to Felker With the Help of British Publisher | True | BY Grace Lichtenstein | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/controlling-custodial-nepotism.html | Controlling Custodial Nepotism | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/mets-box-score.html | Metsâ€š Â´ | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/front-page-1-no-title.html | Front Page 1 â€š Â® No Title | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/an-imaginary-american-indian-reminds-french-to-drive-safely.html | An Imaginary Arrierican Indian Reminds French to Drive Safely | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/bald-eagle-found-at-lake-ontario-died-of-pesticides-autopsy-finds.html | Bald Eagle Found at Lake Ontario Died of Pesticides, Autopsy Finds | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/east-german-oarsmen-reach-finals-in-five-more-events.html | East German Oarsmen Reach Finals in Five More Events | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/gas-pipeline-in-indiana-town-explodes-hundreds-evacuated.html | Gas Pipeline in Indiana Town Explodes | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/fair-housing-ordinance-in-texas-omits-protection-of-homosexuals.html | Fair Housing Ordinance in Texas Omits Protection of Homosexuals | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/man-and-machine-match-minds-at-mit-5th-conference-on-artificial.html | Man and Machine Match Minds at M.I.T. | True | By Israel Shenker Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/getting-really-radical-at-vernon-valley.html | Getting â€š Â²'Really Radicalâ€š Â´ | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/not-quite-a-requiem.html | Not Quite a Requiem | True | By Kristine Jenkins | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/alaska-base-will-get-12-f4e-jet-fighters.html | Alaska Base Will Get 12 Fâ€š Â²'Â*4E Jet Fighters | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/prices-for-futures-drop-in-grains-and-soybeans-weekend-hedging.html | Prices for Futures Drop In Grains and Soybeans; Weekend Hedging Cited | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/playing-royally-kansas-city-wins-32.html | Playing Royally, Kansas City Wins, 3â€š Â²'Â*2 | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/dying-mexican-silver-town-still-foresees-shiny-future.html | Dying Mexican Silver Town Still Foresees Shiny Future | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/hud-chief-seeks-a-lumber-study-hudchief-asks-lumber-study.html | H. U. D. Chief Seeks a Lumber Study | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/chief-lifeguard-at-wildwood-quits.html | Chief Lifeguard at Wildwood Quits | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/letter-reply.html | Letter & | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/bridge-major-tourney-titles-won-by-new-york-area-experts.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/horse-shows.html | Horse Shows | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/carters-bertlanced-budget.html | Carter's Bertlanced Budget | True | By Russell Baker | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/crime-ring-suspected-in-japanese-forgeries.html | Crime Ring Suspected In Japanese Forgeriesâ€šÃ„Â¹ | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/vietnamese-admit-that-they-made-mistakes-over-agriculture.html | Vietnamese Admit That They Made â€šÃ„Â¹Mistakesâ€šÃ„Â¹ | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/festivities-open-2d-stage-of-renovated-boston-market-redevelopment.html | Festivities Open 2d Stage of Renovated Boston Market | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/nudists-arrested-in-spain.html | Nudists Arrested in Spain | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/italy-is-pressing-west-germany-to-confine-escaped-war-criminal.html | Italy Is Pressing West Germany To Confine Escaped War Criminal | True | By Paul Hoffman Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/corrections-80320668.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/surplus-in-trading-for-canada-in-july-reported-at-328-million.html | Surplus in Trading for Canada In July Reported at $328 Million | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/four-marx-movies-on-wnewtv.html | Four Marx Movies On WNEWâ€šÃ„Â*TV | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/new-jersey-briefs-byme-again-vetoes-port-authority-actions-bus-for.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/news-summary-sec-report-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/legion-aide-says-blacks-rights-in-south-africa-are-secondary.html | Legion Aide Says Blacksâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/labor-dept-sets-rules-on-jobs-for-veterans.html | LABOR DEPT. SETS RULES ON JOBS FOR VETERANS | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/sniper-slays-6-in-jersey-and-then-takes-own-life.html | Sniper Slays 6 in Jersey And Then Takes Own Life | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/monmouth-entries-results.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/2-district-mine-union-leaders-call-for-miller-to-resign-as.html | 2 District Mine Union Leaders Call For Miller to Resign as President | True | By James F. Clarity Special to The New Yak Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/no-fraud-is-alleged.html | NO FRAUD IS ALLEGED | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/julie-andrews-in-suburbia-she-is-prim-but-she-can-sing.html | Julie Andr ews in Suburbia: She Is Prim but She Can Sing | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/australian-vote-sought-on-mining-of-uranium.html | AUSTRALIAN VOTE SOUGHT ON MINING OF URANIUM | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/excerpts-from-report-by-sec-staff-on-transactions-in-new-york-city.html | Excerpts From Report by S.E.C. Staff on Transactions in New York City Securities | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/powell-confirms-lances-double-use-of-collateral-white-house.html | Powell Confirms Lance's Double Use of Collateral | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/hughess-former-key-aide-loses-his-post-as-summas-chief-counsel.html | â€šÃ„Â¹Hughes's Former Key Aide Loses His Post as Summa's Chief Counsel | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/william-ward.html | WILLIAM WARD | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/new-premier-in-bermuda-picked-by-majority-party.html | NEW PREMIER IN BERMUDA PICKED BY MAJORITY PARTY | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/air-force-is-using-migs-in-war-drills-jets-from-korean-era-are.html | AIR FORCE IS USING MIG'S IN WAR DRILLS | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/soviet-says-voyage-to-north-pole-was-hunt-for-sea-lanes-not-stunt.html | Soviet Says Voyage to North Pole, Was Hunt for Sea Lanes Not Stunt | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/luce-agrees-to-meet-with-blackout-panel-con-edison-chairman.html | LUCE AGREES TO MEET WITH BLACKOUT PANEL | True | By Molly Wins | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/thursdays-fights.html | Thursday's Fights | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/voyager-boom-reported-in-place.html | Voyager Boom Reported in Place | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/ohioan-is-called-nazi-war-criminal.html | Ohioan Is Called Nazi War Criminal | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/britain-is-shaken-by-tv-film-of-woman-urging-suicide-on-her-mother.html | Britain Is Shaken by â€šÃ„Â²FV Film of Woman Urging Suicide on Her Mother | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/georgia-judge-quits-blacks-murder-trial.html | Georgia Judge Quits Blacksâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/a-choreographer-of-vanguard-leads-new-england-dinosaur.html | A Choreographer of Vanguard Leads New England Dinosaur | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/program-to-fight-crime-against-elderly-begun.html | PROGRAMS TO FIGHT CRIME AGAINST ELDERLY BEGUN | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/consumer-notes-gas-customers-will-get-a-pucordered-credit.html | Consumer Notes | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/carter-gives-support-as-women-march-in-capital-for-the-era.html | Carter Gives Support as Women March in Capital for the E.R.A. | True | By Marjorie Hunter Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/survey-shows-new-yorkers-link-lootings-to-thievery-not-protest-6.html | Survey Shows New Yorkers Link Lootings to Thievery, Not Protest | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/puppeteers-to-give-masaniello.html | Puppeteers to Give â€šÃ„Â²Masanielle | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/berkowitz-slated-for-a-court-hearing-judge-decides-he-should-attend.html | BERKOWITZ SLATED FOR A COURT HEARING | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/results-in-world-university-games-at-sofia-bulgaria.html | Results in World University Games | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/for-many-tv-tape-means-watching-more-and-loving-it.html | For Many, TV Tape Means Watching More and Loving It | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/turner-has-courageous-revved-up.html | Turner Has Courageous â€šÃ„Â²Revved Upâ€šÃ„Â´ | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/regional-exchanges-approve-tie.html | Regional Exchanges Approve Tie | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/rumanian-good-offices-are-accepted-by-begin.html | RUMANIAN GOOD OFFICES ARE ACCEPTED BY BEGIN | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/dollar-drops-to-low-against-swiss-franc-dollar-at-new-low-against.html | Dollar Drops to Low Against Swiss Franc | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/spaniel-wins-top-award-at-taconic-hills.html | Spaniel Wins Top Award at Taconic Hills | True | By Pat Gleason Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/yanks-beat-rangers-65-and-lead-by-3-nettkss-triple-in-8th-drives.html | Yanks Beat Rangers, 6â€šÃ„Â¹5, and Lead by 3 | True | By Murray Chass | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/people-and-business-van-nort-is-leaving-no-2-post-at-clinch-river.html | People and Business | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/burger-and-wife-to-visit-russia.html | Burger and Wife to Viiit Russia | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/sounders-defense-posing-final-problem-for-cosmos.html | Soundersâ€šÃ„Â´ | True | By Alex Yannis Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/information-sought-on-uranium-cartel-six-canadian-legislators.html | INFORMATION SOUGHT ON URANIUM CARTEL | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/martine-predhomme-wed-to-federick-dulles.html | Martine Prefhomme Wed to Fedetick Dulles | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/cape-town-dealer-held-in-gem-theft.html | Cape Town Dealer Held in Gem Theft | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/nominee-to-fbi-job-undergoes-surgery-doctor-sees-no-reason-johnson.html | NOMINEE TO F.B.I. JOB UNDERGOES SURGERY | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/portuguese-escudo-holds-steady.html | Portuguese Escudo Holds Steady | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/books-of-the-times-our-true-pop-stars.html | Books of The Times | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/johnson-is-focus-of-timely-book.html | Johnson Is Focus of Timely Book | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/saratoga-racing-results-entries-saratoga-jockeys-nasl-play-offs.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/no-fraud-is-alleged-inquiry-finds-officials-made-reassuring.html | NO FRAUD IS ALLEGED | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/hyland-asks-tighter-state-controls-on-business-permits-in-atlantic.html | Hyland Asks Tighter State Controls On Business Permits in Atlantic City | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/fight-poverty-by-fighting-fraud.html | Fight Poverty by Fighting Fraud | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/world-news-briefs-french-to-open-drive-for-world-disarmament-second.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/most-banks-deny-charges.html | Most Banks Deny Charges | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/stocks-in-late-rally-forge-ahead-130-to-85542-for-a-mixed-closing-a.html | Stocks, in Late Rally, Forge Ahead 1.30 to 855.42 for a Mixed Closing | True | By Alexander R. Hamiwer | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/womens-equality-day-proclaimed.html | Women's Equality Day Proclaimed | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/underwriters-cited-agency-finds-some-tried-to-cut-own-holdings.html | UNDERWRITERS CITED | True | By Deborah Rankin Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/personal-investing.html | Personal Investing | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/seven-local-boards-superseded-by-anker-chancellor-saying-grade.html | SEVEN LOCAL BOARDS SUPERSEDED BY ANKER | True | By Ari L Goldman | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/florida-newspaper-ending.html | Florida Newspaper Ending | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/us-steel-plans-a-curtailment-in-work-force.html | U.S. Steel Plans A CurtaiInfent In Work Force | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/corporation-affairs-crane-is-ready-to-divest-itself-of-welding.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/jersey-says-thanks-with-quebec-day-atlantic-city-festival.html | JERSEY SAYS THANKS WITH â€šÃ„Â¤QUEBEC DAYâ€šÃ„Â¨ | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/golfs-old-man-of-the-hills-is-96.html | Golf's Old Man of the Hills Is 96 | True | Dave Anderson | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/miss-ackerman-betters-mark.html | Miss Ackerman Betters Mark | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/now-that-els-gone-bronx-iub-sees-a-brighter-future-now-that-el-is.html | Now That El's Gone, Bronx Hub Sees A Brighter Future | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/survey-shows-new-yorkers-link-lootings-to-thievery-not-protest-new.html | Survey Shows New Yorkers Link Lootings to Thievery, Not Protest | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/fire-hits-us-moscow-embassy-forcing-evacuation.html | Fire Hits U.S. Moscow Embassy, Forcing Evacuation | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/underwriters-cited.html | UNDERWRITERS CITED | True | By Deborah Rankin Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/economic-research-group-calls-on-britain-for-the-adoption-of-a.html | Economic Research Group Calls on Britain For the Adoption of a Policy of Reflation | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/lehigh-cement-says-offer-may-be-made-reports-bid-by-an-unnamed-suit.html | LEHIGH CEMENT SAYS OFFER MAY BE MADE | True | By Herbert Hosheiz | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/us-fives-gain-finals-in-bulgaria.html | U.S. Fives Gain Finals In Bulgaria | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/witness-tells-of-vending-scheme-as-goldmans-fraud-trial-opens.html | Witness Tells of Vending Scheme As Goldman's Fraud Trial Opens | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/plo-leadership-rules-out-a-dialogue-with-the-carter-administration.html | P.L.O. Leadership Rules Out a Dialogue With the Carter Administration | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-27 | 1977-08-27 | https://www.nytimes.com/1977/08/27/archives/sniper-slays-6-in-jersey-and-then-takes-own-life-fuireswinhijersey.html | Sniper Slays 6 in Jersey And Then Takes Own Life | True | | 2006-09-18 0:00 | RE 928-790 | B 247-497 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/markets-pessimism-prevails.html | MARKETS | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-8-no-title.html | BERMUDA BERMUDA BERMUDA | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/ This Week | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/rollsroyce-owners-honor-cars-builder.html | Rollsâ€šÃ„Â¢Royce Owners Honor Car's Builder | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/tennis-magazines-guide-to-the-1977-us-open-how-tv-brings-you-the-us.html | TENNIS MAGAZINE'S GUIDE TO THE 1977 U.S. OPEN | True | BY Robert Cubbadge Associate Editor | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/letters-letters-continued-from-page-40.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/pop-a-mixed-bag-of-treats-for-a-mixed-audience.html | Pop: A Mixed Bag of Treats For a Mixed Audience | True | By John Rockwell | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/starr-cutler-mp-gilmartin-wed-in-maine.html | Starr Cutler, M.P. Gilmartin Wed in Maine | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/diane-brown-peter-briggs-are-married.html | Diane Brown, Peter Briggs Are Married | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/saratoga-racing-saturday-august-27-24th-and-final-day-weather-clear.html | Saratoga Racing | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-the-fence-at-point-owoods-the-fence-on-fire.html | The Fence at Point O'Woods | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-outs-of-the-cultural-revolution-are-in-maoism-is-out-chinas.html | The Outs of the Cultural Revolution Are In; Maoism Is Out | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/politics-and-the-fec.html | Politics And the F. E. C. | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/us-checking-report-of-missing-tourists.html | U.S. Checking Report Of Missing Tourists | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks: New and Noteworthy | True | By Ray Walters | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/letters-riders-rate-european-train-trips-letters-to-the-editor.html | Letters: Riders Rate European Train Trips | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/hans-a-rey-author-and-illustrator-dies-created-curious-george-books.html | HANS A. REY, AUTHOR AND ILLUSTRATOR, DIES | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/barbara-foley-bride-of-jeffrey-alan-smith.html | Barbara Foley Bride Of Jeffrey Alan Smith | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/matrimonial-advertising-in-indias-sunday-papers-adapts-itself-to.html | Matrimonial Advertising in India's Sunday Papers Adapts Itself to Changing Economics and Mores | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/scientists-have-had-recent-success-with-a-drug-derived-from-sponge.html | Scientists Have Had Recent Success With a Drug Derived From Sponge | True | By Richard D. Lyons | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-opinion-the-rabbi-and-the-law-students.html | The Rabbi and the Law Students | True | By Jay G. Baris | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/in-the-inferno-without-a-cooler-learning-to-live-in-the-inferno.html | In the Inferno, Without a Cooler | True | By Judith C. Lack | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/apprenticeship-programs-planned-for-policemen.html | APPRENTICESHIP PROGRAMS PLANNED FOR POLICEMEN | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-speaking-personally-a-loser-tries-his-luck.html | SPEAKING PERSONALLY | True | By Brian Smith | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/watch-the-juniors-theyre-tomorrows-champs-the-best-young-players-in.html | WATCH THE JUNIORS! THEY'RE TOMORROWS CHAMPS | True | BY Cheryl Davis Associate Editor | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-home-clinic-protecting-flat-roofs-against-the.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/picking-up-dinner-check-for-a-baseball-revelation.html | Picking Up Dinner Check For a Baseball Revelation | True | By Todd Logan | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-music-how-new-haven-got-a-conductor.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-orleans-district-elects-republican-to-congress.html | New Orleans District Elects Republican to Congress | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-everybodys-polish-as-50000-attend-annual-festival-in.html | â€šÃ„Â²Everybody's Polishâ€šÃ„Â´ as 50,000 Attend Annual Festival in Riverhead | True | By Bernadine Morris Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/2-are-inside-the-park-on-successive-pitches-ranger-clouts-2-inside.html | 2 Are Inside the Park, on Successive Pitches | True | By Murray Crass | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connors-out-with-bad-back-gottfried-bows.html | Connors Out With Bad Back; Gottfried Bows | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-since-94-culture-by-the-sea.html | Since '94, Culture By the Sea | True | By Michael Bux | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/barbara-goren-architect-is-bride-of-john-loughran.html | Barbara Goren, Architect, Is Bride of John Loughran | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/chinese-aide-to-visit-japan.html | Chinese Aide to Visit Japan | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/jazz-serenading-the-rock-fans.html | Jazz: Serenading The Rock Fans | True | By Johns S. Wilson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-temporary-jobs-on-a-steady-basis.html | Temporary Jobs On a Steady Basis | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/karen-flachs-is-engaged-to-wed-terrance-schulke.html | Karen Flachs Is Engaged To Wed Terrance Schulke | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-about-new-jersey-a-good-word-for-the-port.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-terminals-of-15-years-ago-made-port-containership-capital.html | New Terminals of 15 Years Ago Made Port Containership Capital | True | By Werner Bamberger | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-fishing-the-bluefin-tiger-of-the-sea.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/walker-cup-is-retained-by-us-168-us-defeats-britain-168-in-walker.html | Walker Cup Is Retained By U.S., 16â€šÃ„Â°8 | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-vintage-baseball-without-frills.html | Vintage Baseball Without Frills | True | By John Cavanagh | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/art-the-accent-is-french-the-accent-is-decidedly-french.html | Art: The Accent Is French | True | By John Russell | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/whippet-earns-top-award-at-danbury-show.html | Whippet Earns Top Award at Danbury Show | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/43day-toledo-school-furlough-set.html | 43â€3Â¸Â°Day Toledo School Furlough Set | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-banding-of-swans-is-fought.html | Banding Of Swans Is Fought | True | By Andrea Aurichio Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/arab-youth-is-injured-in-blast-in-openair-market-in-gaza-strip.html | Arab Youth Is injured in Blast In Openâ€3Â¸Â°Air Market in Gaza Strip | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-dining-out-satisfaction-whatever-the-spicing.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/followup-on-the-news-inquiry-on-lefkowitz.html | Followâ€3Â¸Â°Up on the News | True | Mary Breasted | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/virginia-m-fleming-william-marlow-wed.html | Virginia M. Fleming, William Marlow Wed | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/out-door-johnny-first-in-feature-at-monmouth.html | Out Door Johnny First In Feature at Monmouth | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/whats-doing-on-bostons-north-shore.html | What's Doing on Boston's North Shore | True | By Christina Tree | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/what-new-yorkers-think-of-city-blacks-are-the-least-pessimistic.html | What New Yorkers Think of City: Blacks Are the Least Pessimistic | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/from-athens-with-the-tourists-shortchanging-the-sites-from-side.html | From Athens, With the Tourists: Shortchanging the Sites | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/at-least-usisraeli-differences-are-now-out-in-the-open-the-special.html | At Least U.S.â€3Â¸Â°Israeli Differences Are Now Out in the Open | True | By Terence Smith | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/stylish-excursion-planned-for-cup-races.html | Stylish Excursion Planned for Cup Races | True | By Joanne Fishman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/most-gop-legislators-from-the-city-straddle-fence-on-goodman.html | Most G.O.P. Legislators From the City Straddle Fence on Goodman | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/half-of-1976-murder-victims-had-police-records-murder-study-cites.html | Half of 1976 Murder Victims Had Police Records | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/beame-charges-banks-deceived-investors-sees-coverup-by-sec-he-says.html | BEAME CHARGES BANKS DECEIVED INVESTORS, SEES COVERâ€3Â¸Â°UP BY S.E.C. | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/us-asserts-it-headed-off-atest-by-pretoria-after-soviet-warning-us.html | U.S. Asserts It Headed Off Aâ€3Â¸Â°Test By Pretoria After Soviet Warning | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-economic-scene-the-retail-sales-enigma.html | THE ECONOMIC SCENE | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-art-signs-of-the-human-presence.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/beauty-dollars-and-scents.html | Beauty | True | By Alexandra Penney | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/letters-97006410.html | Letters | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-selling-of-soccermania.html | THE SELLING OF SOCCERâ€3Â¸Â°MANIA | True | By Lowell Miller | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/maryalice-phillips-wed-to-frederick-hoogland.html | Maryalice Phillips Wed To Frederick Hoogland | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/bloomingdales-and-the-ftc.html | Bloomingdale's and the F.T.C. | True | Isadore Barmash | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/crew.html | Crew | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-art-newark-addition.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/study-links-stress-level-to-weekends.html | Study Links Stress Level To Weekends | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/condition-of-fbi-designate-called-excellent-after-surgery.html | Condition of F.B.I. Designate Called Excellent After Surgery | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/cosmos-going-for-title-no-2-today-cosmos-go-for-title-no-2-today.html | Cosmos Going for Title No. 2 Today | True | By Alex Yannis Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/camera-view-a-photographer-learns-about-instant-cameras.html | CAMERA VIEW | True | Ruth Block | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/this-seasons-new-series.html | This Season's New Series | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-a-time-for-women-in-state-politics-breakthrough.html | A Time for Women in State Politics | True | By Woody Klein | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/us-routs-soviet-union-to-take-basketball-gold.html | U. S. Routs Soviet Union To Take Basketball Gold | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-sun-and-the-wind-are-soft-nuclear-power-and-coal-are-hard.html | The Sun and the Wind Are Soft, Nuclear Power and Coal Are Hard | True | By Allen L. Hammond | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/fbi-nominee-in-surgery.html | F.B.I. Nominee in Surgery | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-street-corner-deja-vu.html | Street Corner Déjà Vu | True | By David Soyka | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-li-business-women-form-an-association-through.html | LI. BUSINESSWOMEN FORM AN ASSOCIATION | True | By Barbara Delatiner Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-9-no-title.html | BERMUDA BERMUDA | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-gourmets-mecca.html | Gourmet's Mecca In Montclair | True | By Joan Cook | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/chess-to-hubner-the-middle-game-is-more-important.html | CHESS | True | Robert Byrne | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/rev-james-n-jerge-weds-marie-charlotte-scharfe.html | Rev. James N. Jerge Weds Marie Charlotte Scharfe | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/numismatics-interesting-facts-about-the-coinage-of-panama.html | NUMISMATICS | True | Russ MacKendrick | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/look-whos-waiting-in-the-wings.html | Look Who's Waiting In the Wings | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/tall-tale-of-success-on-a-city-terrace-tale-of-success.html | Tall Tale of Success On a City Terrace | True | By Dorothy Segal | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/miss-rhodes-wed-to-ba-blackburn.html | Miss Rhodes Wed To B. A. Blackburn | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/robinson-paces-jets-2014-victory-jets-inflict-first-loss-on-saints.html | Robinson Paces Jets' 20â€‹Ã¢Ã¢Â''14 Victory | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/thousands-rally-for-equal-rights.html | Thousands Rally for Equal Rights | True | By Lena Williams | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/carol-rivera-bride-of-john-h-lawrence.html | Carol Rivera Bride Of John H. Lawrence | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/us-proposes-protecting-familysize-farms-by-enforcing-acreage-limits.html | U.S. Proposes Protecting Familyâ€‹Ã¢Â''Size Farms by Enforcing Acreage Limits in 1902 Act | True | By Gladwin Hill Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/frank-vincent-floriani-marries-carol-l-reo.html | Frank Vincent Floriani Marries Carol L. Reo | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/turkish-politics-and-proverbs.html | Turkish Politics and Proverbs | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/wendy-johnson-law-student-planning-wedding-next-june-to-craig.html | Wendy Johnson, Law Student, Planning Wedding Next June to Craig Williamson | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/lisa-cole-lewis-married.html | Lisa Cole Lewis Married | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-and-in-newark-city-folk-plant-food-for-poor.html | And in Newark, City Folk Plant Food for Poor | True | By Mary G. Salpukas | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/three-novels-gilliam-unbuttoned-not-quite-a-hero-water-under-the.html | Three Novels | True | By Anne Tyler | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/beames-statement-on-the-sec-report.html | Beanie's Statement on the S.E.C. Report | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-7-no-title.html | Article 7 â€‹Ã¢Ã¢Â''Ã¢Ã¢Â''Ã¢Â'' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/yale-chooses-two-new-trustees.html | Yale Chooses Two New Trustees | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-runners-poised-for-fall-races.html | Runners Poised for Fall Races | True | By Peter Gambaccini | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/dog-shows.html | Dog Shows | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-fourday-work-week-a-muchpraised-idea-that-few-want-to-hire.html | The Fourâ€‹Ã¢Â''Day Work Week: A Muchâ€‹Ã¢Â''Praised Idea That Few Want to Hire | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/pinochet-and-videla-to-visit-washington-chilean-and-argentinian.html | PINOCHET AND VIDELA TO VISIT WASHINGTON | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/vincent-c-duffy-a-retired-judge-and-police-recorder-in-paterson.html | Vincent C. Duffy, a Retired Judge and Police Recorder in Paterson | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/judith-f-kozlowski-wed-to-eliot-class.html | Judith F. Kozlowski Wed to Eliot Class | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-scientists-act-to-use-germ-warfare-against.html | Scientists Act to Use Germ Warfare Against Mosquitoes and Other Pests | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-schools-to-reopen-with-more-money-schools-to.html | Schools to Reopen With More Money | True | By Martin Gansberg | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-scientists-battle.html | Scientists Battle Gypsy Moth Menace | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-home-clinic-protecting-flat-roofs-against-the.html | HONE CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/red-sox-75-winners-on-4-fenway-homers.html | Red Sox 7â€‹Ã¢Ã¢Â''5 Winners On 4 Fenway Homers | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-montage-of-highlights.html | A Montage of Highlights | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-dining-out-as-strong-as-the-weakest-link.html | DINING OUT | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-interview-closing-the-bergen-county-jail.html | INTERVIEW | True | By James F. Lynch | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-capital-investment-dominican-tourist-gamble-dominican-republic.html | A Capital InvestmentâŠÂ„Â®Dominican Tourist Gamble | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/sports-editors-mailbox-whither-baseball.html | Sports Editor's Mailbox: Whither Baseball? | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-winner-needs-to-put-together-artfully-a-combination-of-jewish.html | A Winner Needs to Put Together Artfully a Combination of Jewish, Irish, Italian, Black and Puerto Rican Voters | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/study-reports-that-congressmen-are-on-an-exhausting-treadmill.html | Study Reports That Congressmen Are on an Exhausting Treadmill | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/kennedy-net-draws-stars-and-idolaters.html | Kennedy Net Draws Stars and Idolaters | True | By Parton Keese | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/editors-choice.html | Editors' Choice | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/lances-disclosure-of-assets-to-senate-found-incomplete-interviews.html | LANCE'S DISCLOSURE OF ASSETS TO SENATE FOUND INCOMPLETE | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/council-unit-meetings-scheduled-this-week.html | Council Unit Meetings Scheduled This Week | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/worlds-deserts-grow-by-14-million-acres-a-year-land-mismanagement.html | World's Deserts Grow by 14 Million Acres a Year; Land Mismanagement Spurs Threat to Food Supply | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/choice-exhibits.html | Choice Exhibits | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/hot-dog-king-uncrowned.html | Hot Dog King Uncrowned | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/junior-jumper-competition-expands-to-3part-event.html | Junior Jumper Competition Expands to 3âŠÂ„Â³Part Event | True | By Ed Corrigan | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/point-of-view-an-escape-route-from-rail-nationalization.html | POINT OF VIEW | True | By Jervis Langdon Jr. | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/albanys-mayor-is-in-a-primary-fightthis-first-in-36-years-in-office.html | Albany's Mayor Is in a Primary Fight His First in 36 Years in Office | True | By Richard Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/miss-chwals-wed-to-mark-milligan.html | Miss Chwals Wed To Mark Milligan | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/elaine-pettebone-wed-to-hl-armstrong.html | Elaine Pettebone Wed to H. L. Armstrong | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-swan-banding-stirs-protests-swan-research.html | Swan Banding Stirs Protests | True | By Andrea Aurichio | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/jeffrey-holsapple-weds-debra-sistare.html | Jeffrey Holsapple Weds Debra Sistare | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-takes-babe-ruth-title.html | Brooklyn Takes Babe Ruth Title | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/belmont-braces-for-jersey-threat.html | Belmont Braces for Jersey Threat | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/jane-elling-zacharias-wed-to-harvey-baker.html | Jane Elling Zacharias Wed to Harvey Baker | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-fishing-crab-season-crawls-along.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/dance-theater-in-street-games.html | Dance Theater In Street Games | True | Don McDonagh | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/results-of-useast-germany-meet.html | Results of U.SâŠÂ„Â³East Germany Meet | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-new-boss-at-nbc.html | A New Boss at NBC | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/elaine-f-shea-is-bride-of-antreas-ghazarossian.html | Elaine F. Shea Is Bride Of Antreas Ghazarossian | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-more-we-spend-the-less-children-learn-last-year-75-billion.html | THE MORE WE SPEND, THE LESS CHILDREN LEARN | True | By Frank E. Armbruster | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-confessions-of-a-forest-hills-ballboy-the-author-shown-on-the.html | THE CONFESSIONS OF A FOREST HILLS BALLBOY | True | BY David Frankel | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/special-paris-report-french-fashion-takes-its-cue-from-the-woman-in.html | Special Paris Report | True | By Mary Russell | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/miss-hickey-is-wed-to-thomas-j-lavin-a-business-student.html | Miss Hickey Is Wed To Thomas J. Lavin, A Business Student | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/realty-news-ibm-expands-57th-street-lease-industrial-sale-midtown.html | Realty News | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/behind-the-best-sellers-anais-nin.html | Behind the Best Sellers: Anais Nin | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-classical-start-to-an-eclectic-year-of-dance-activity-an-eclectic.html | A Classical Start to an Eclectic Year of Dance Activity | True | BY Jennifer Dunning | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-city-hall-fete-will-recognize-mcdonnell-exit.html | City Hall Fete Will Recognize McDonnell Exit | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/home-style-interior-use-of-brick-is-on-the-upswing.html | Home Styles | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/aide-to-vance-briefs-officials-in-seoul-on-meetings-in-peking.html | Aide to Vance Briefs Officials in Seoul on Meetings in Peking | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/10-armed-men-steal-police-car-in-ireland-and-escape-into-ulster.html | 10 Armed Men Steal Police Car In Ireland and Escape Into Ulster | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/rebecca-fowle-wed-to-arthur-lafave-3d.html | Rebecca Fowle Wed to Arthur Lafave 3d | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-musical-forecast-unsettled-but-lively-a-lively-music-season.html | A Musical Forecastâ€šÃ„Â®Unsettled But Lively | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-gardening-turning-leaves-reseeded-lawns.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/taiwan-wins-little-league-world-title.html | Taiwan Wins Little League World Title | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-westchesterthis-week.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/australia-outsails-sverige-again-enterprise-sets-back-independence.html | Australia Outsails Sverige Again; Enterprise Sets Back Independence | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-designers-inside-story-a-designers-inside-story.html | A Designer's Inside Story | True | By Barbara Ettorre | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/mrs-abzug-spoils-a-sutton-party.html | Mrs. Abzug Spoils a Sutton Party | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/ideas-trendscontinued-the-women-on-the-job-in-construction-no-liars.html | Ideas & Trends/Continued | True | Virginia Adams and Tom Ferrell | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/resentment-of-high-rise-amid-homes-is-still-high-resentment-over.html | Resentment Of High Rise Amid Homes Is Still High | True | By Diana Shaman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/phyllis-salkaln-c-blake-munro-have-nuptials.html | Phyllis Salkaln, C. Blake Munro Have Nuptials | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/world-news-briefs-struck-british-airports-operating-smoothly.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/investing-the-sun-also-rises-on-rare-books.html | INVESTING | True | By William Dunn | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-article-11-no-title.html | Article 11 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/religious-paper-ending-publication-losses-cited.html | RELIGIOUS PAPER ENDING PUBLICATION; LOSSES CITED | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/governor-to-head-history-study.html | Governor to Head History Study | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/vacation-treatwatching-others-work.html | Vacation Treat Watching Others Work | True | By Winston Williams | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/surprising-disks-from-familiar-musicians.html | Surprising Disks From Familiar Musicians | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/former-teacher-is-convicted.html | Former Teacher Is Convicted | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/overdose-of-salt-blamed-in-death-of-a-6-yearold-boy-in-cleveland.html | Overdose of Salt Blamed in Death Of a 6â€šÃ„Â¥yearâ€šÃ„Â¥Old Boy in Cleveland | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/preseason-football.html | Preseason Football | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/nonfiction-in-brief-the-alias-program-pr-as-in-president-the-today.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/talk-with-david-storey-playwright-and-novelist-story.html | Talk With David Storey, Playwright and Novelist | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-and-making-them-feel-at-home-speaking.html | . . .And Making Them Feel at Home | True | By Bonnie Mitelman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/gozzi-wins-class-honors-at-nassau-show.html | Gozzi Wins Class Honors at Nassau Show | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/irwin-keeps-5shot-lead-at-pinehurst.html | Irwin Keeps 5â€šÃ„Â¥Shot Lead At Pinehurst | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-new-book-for-mr-felker.html | A New Book for Mr. Felker | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/th-whites-lost-book-book-ends.html | T. H. White's â€šÃ„Â¹Lostâ€šÃ„Â¹ Book | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-new-yorkbred-country-star.html | A New Yorkâ€šÃ„Â¥Bred Country Star | True | Robert Palmer | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/susan-jane-fiore-bride-of-dr-jack-s-shields.html | Susan Jane Fiore Bride of Dr. Jack S. Shields | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/letters.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/salmonella-cases-in-northeast-states-laid-to-roast-beef-cases-of.html | Salmonella Cases In Northeast States Laid to Roast Beef | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-food-when-cucumbers-are-best.html | FOOD | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/home.html | Home | True | By Curtis Harnack | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-wilton-unplugs-microwave-plan-radio-tower-plan.html | Wilton Unplugs Microwave Plan | True | By Murray Illson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/integrity-is-slogan-for-maryland-race-gubernatorial-campaign-for.html | INTEGRITY IS SLOGAN FOR MARYLAND RACE | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-first-look-at-fall-the-literary-view.html | A First Look at Fall | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/whether-for-love-or-money-demand-for-ivory-soars.html | Whether for Love Or Money, Demand For Ivory Soars | True | By Eric Pace | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/wendy-oshinsky-engaged.html | Wendy Oshinsky Engaged | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-345000-volts-under-the-sound-putting-power-under.html | 345,000 Volts Under the Sound | True | By David F. White | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/news-from-the-great-cosmetic-houses-makeup-keeps-pace-with-fashion.html | News from the Great Cosmetic Houses | True | By Alexandra Penney | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/red-smith-bowies-longjohns.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/beames-six-opponents-in-primary-are-taking-different-stances-in.html | Beame's Six Opponents in Primary Are Taking Different Stances in Response to S.E.C. Charges | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/tv-the-networks-slag-it-out-the-networks-slag-it-out.html | TV: The Networks Slag It Out | True | By Les Brown | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-region-in-summary-the-primary-second-place-is-nice-too-the.html | The Region | True | Clyde Haberman and Wilton Leebaw | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/maos-war-on-culture-chinese-shadows-by-simon-leys-224-pp-new-york.html | Mao's War On Culture | True | By John K. Fairbank | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/dave-anderson-peles-legacy-the-game-and-man.html | Pele's Legacy: The Game and Man | True | Dave Anderson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-letter-from-washington-some-capital-tourists.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/backers-of-socialist-suit-say-us-is-withholding-documents.html | Backers of Socialist Suit Say U.S. Is Withholding Documents | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/3-die-in-south-african-mine-fire.html | 3 Die in South African Mine Fire | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/guest-observer-life-is-unfair.html | Guest Observer | True | By Walter Goodman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/voyager-1-launching-is-postponed-again.html | Voyager 1 Launching Is, Postponed Again | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-reckoning-sec-report-does-not-spare-banks-or-beame.html | The Reckoning | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/reagan-expects-support-in-canal-treaty-battle.html | REAGAN EXPECTS SUPPORT IN CANAL TREATY BATTLE | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/betty-r-sheffer-active-in-westport-civic-affairs.html | BETTY R. SHEFFER, ACTIVE IN WESTPORT CIVIC AFFAIRS | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/great-swimsuit-battle-gets-hotter-and-hotter.html | Great Swimsuit Battle Gets Hotter and Hotter | True | By Frank Litsky | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-serious-little-border-dispute.html | A Serious Little Border Dispute | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/letters-97007245.html | Letters | True | Samuel W. Bloom | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/stamps-commemorating-the-articles-of-confederation.html | STAMPS | True | Samuel A. Tower | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-an-explorer-investigates-state-caves.html | An â€šÃ„Â¢Explorerâ€šÃ„Â` Investigates State Caves | True | By James Barron | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/theater-stars-are-the-story-soon-stars-will-be-shining-over.html | Theater: Stars Are The Story | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/carlota-geyer-is-bride-of-dr-neil-l-schechter.html | Carlota Geyer Is Bride Of Dr. Neil L. Schechter | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/being-queen-wasnt-enough-eleanor-of-aquitaine-queen.html | Being Queen Wasn't Enough | True | By Irene Mahoney | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/revolving-doors-are-whirling-in-executive-suites.html | Revolving Doors Are Whirling in Executive Suites | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/us-sues-starkist-on-wastes.html | U.S. Sues Starâ€šÃ„Â¢Kist on Wastes | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-about-long-island-late-man-on-the-early-bird.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-revival-outlook-for-the-old-mill.html | Revival Outlook for the Old Mill | True | By Margaret Hemphill | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/bridge-navigating-a-moysean-fit.html | BRIDGE | True | Alan Truscott | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-gardening-a-wondrous-variety-of-lilacs.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/a-correction.html | A Correction | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/reagan-on-panama.html | Reagan On Panama | True | By James Reston | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-new-season-in-the-artsa-special-preview | The New Season in the Artsâ€šÃ„Â¶A Special Preview | | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/sd-mueller-weds-cynthia-e-bonomo-at-connecticut-club.html | S.D. Mueller Weds Cynthia E. Bonomo At Connecticut Club | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-look-whats-cooking-at-as.html | Look what's cooking at A&S | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-poison-ivy-scourge.html | Poison Ivy: Scourge For All Seasons | True | By Shayna Panzer | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-garage-turns-back-hand-of-time.html | Garage Turns Back Hand of Time | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/world-university-games.html | World University Games | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-getting-personal-about-taxes-im-not-kicking.html | Getting Personal About Taxes | True | By Jerome Klein | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-polish-towns-homecoming.html | Polish Town's â€šÃ„Â¶Homecomingâ€šÃ„Â´ | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/edward-j-mckenna-75-exmayor-of-irvington-and-exassemblyman.html | Edward J. McKenna, 75, Exâ€šÃ„Â´Mayor Of Irvington and Exâ€šÃ„Â´Assemblyman | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-peoplemover-at-a-standstill-no-buy-er-in-sight.html | People Mover At a Standstill | True | By Diane Henry | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-letter-from-washington-hearings-scheduled.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/best-sellers.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/catherine-a-savage-nurse-is-bride-of-james-d-crandell.html | Catherine A. Savage, Nurse, Is Bride of James D. Crandell | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/us-open-tennis-draw.html | U.S. Open Tennis Draw | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/food-sales-at-sea-provide-bargains-for-west-germans.html | Food Sales at Sea Provide Bargains For West Germans | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/lynnwood-andrews-therapist-fiancee-of-john-cushman-jr.html | Lynnwood Andrews, Therapist, Fiancee Of John Cushman Jr. | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-massachusetts-high-court-defines-end-of-life-as.html | Massachusetts High Court Defines End of Life as Death of the Brain | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/from-london-with-the-natives-exploring-the-heartland-taking.html | From London, With the Natives: Exploring the Heartland | True | By Susan G. and Marc H. Sawyer | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-stamford-is-angel-at-sterling-barn.html | Stamford Is Angel at Sterling Barn | True | By Eleanor Charles | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/if-you-go-.html | If You Go . . . | True | S. G. S. and M. H. S. | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/diana-vreeland-defines-the-70s-style.html | Diana Vreeland Defines the 70's Style | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/elizabeth-williams-wed-to-thomas-lipscomb.html | Elizabeth Williams Wed to Thomas Lipscomb | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-a-nofault-plan-for-everything-would-it-work-its.html | A Noâ€šÃ„Â´Fault Plan For Everything would it Work? | True | By Arthur Reinstein | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/tennis-at-forest-hills-hail-and-farewell.html | Tennis at Forest Hills: Hail and Farewell | True | By Billie Jean King | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-buses-to-carry-bikes-and-wheelchairs.html | Buses to Carry Bikes And Wheelchairs | True | Edward Hudson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/-and-a-new-look-at-the-rules-that-banks-go-by.html | ...And a New Look at the Rules That Banks Go By | True | By Judith Miller | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/well-contamination-is-causing-concern-in-nassau-county.html | Well Contamination Is Causing Concern In Nassau County | True | By Shawn G. Kennedy Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/music-rampal-leads-all-mozart-flutist-is-a-vivid-maestro-of.html | Music: Rampal Leads All Mozart | True | Joseph Horowitz | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/teacher-federation-opens-its-rolls-to-nonteachers.html | Teacher Federation Opens Its Rolls to Nonteachers | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/randi-joy-cahan-is-engaged-to-dr-frederic-mark-ettner.html | Randi Joy Cahan Is Engaged To Dr. Frederic Mark Ettner | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/monsoon-gives-india-a-good-crop-outlook-rains-cause-widespread.html | MONSOON GIVES INDIA A GOOD CROP OUTLOOK | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/book-review.html | Book Review | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-opinion-westbury.html | Westbury | True | By Arthur Dobrin | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/after-the-verdict-a-juror-returns-to-the-scene-a-murder-in.html | After the verdict, a juror returns to the scene | True | By Dorothy Gallagher | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/building-with-readymix-concrete-working-with-readymixed-concrete.html | Building With Ready‑Mix Concrete | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/beame-calls-the-post-a-sensationalist-rag.html | Beame Calls The Post A â€˜Sensationalist Rag'â€‌ | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/london-names-woman-to-lead-drive-on-smut.html | London Names Woman to Lead Drive on Smut | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/education-schools-still-uncertain-about-punishing-unruly.html | Education | True | By Gordon F. Sander | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/karen-rueben-is-bride.html | Karen Rueben Is Bride | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/8-in-family-die-in-headon-crash.html | 8 in Family Die in Headâ€‌on Crash | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/around-the-nation-justice-department-ends-inquiry-on-gov-thomson.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/shaping-economic-policy-washington-report-policy-makers.html | Shaping Economic Policy | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/young-and-owen-talk-with-black-leaders-rhodesian-proposals.html | YOUNG AND OWEN TALK WITH BLACK LEADERS | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-new-law-stiffens-tests-for-drivers-new-law.html | New Law Stiffens Tests for Drivers | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/cowboys-win-on-last-play.html | Cowboys Win on Last Play | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-opinion-grand-jury-on-the-line.html | Grand Jury on the Line | True | By John R. Williams | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/british-football-results.html | British Football Results | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/film-of-women-and-vietnam-hollywood-discovers-women-and-vietnam.html | Film: Of Women and Vietnam | True | By Guy Flatley | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/carla-j-splitorf-married-to-dennis-j-kutney.html | Carla J. Splitorf Married to Dennis J. Kutney | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-for-diplomats-home-is-where-the-hearth-is.html | For Diplomats, Home Is Where the Hearth Is | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/in-the-months-ahead-the-arts-debate-will-center-on-populism.html | In the Months Ahead, The Arts Debate Will Center on â€˜Populism'â€‌ | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-work-therapy-for-the-disturbed.html | Work: Therapy for the Disturbed | True | By Ruth Gerciick | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/revitalizing-effect-of-renaissance-center-is-upgrading-detroiters.html | Revitalizing Effect of Renaissance Center Is Upgrading Detroiters' View of Their City | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/escaped-prisoner-recaptured.html | Escaped Prisoner Recaptured | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/full-social-security-at-65-is-needed-califano-says.html | FULL SOCIAL SECURITY AT 65 IS NEEDED, CALIFANO SAYS | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-3-no-title-topics-help.html | Topics | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/alice-bradford-griswold-is-wed-to-basil-stetson-jr-denver-76.html | Alice Bradford Griswold Is Wed To Basil Stetson Jr., Denver '76 | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/voters-cite-concern-over-panama-canal-complaints-about-proposed.html | VOTERS CITE CONCERN OVER PANAMA CANAL | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/wood-field-and-stream-on-the-value-of-bluefish.html | Wood, Field and Stream: On the Value of Bluefish | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-home-clinic-protecting-flat-roofs-against-the-sun.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-a-con-edison-flotilla-is-snaking-a-power-line-across.html | A Con Edison Flotilla Is Snaking a Power Line Across L.I. Sound That Could Light Up a City of a Million | True | By David F. White | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/reporter-linked-to-a-senators-gifts.html | Reporter Linked to a Senator's Gifts | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westbound-amtrak-train-collides-with-derailed-freight-in-illinois.html | Westbound Amtrak Train Collides With Derailed Freight in Illinois | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/automobile-prices-in-high-gear.html | Automobile Prices in High Gear | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/fresh-air-fund-has-a-record-100th-year-donations-by-32000.html | FRESH AIR FUND HAS A RECORD 100TH YEAR | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/lebanese-christians-issue-warning.html | Lebanese Christians Issue Warning | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/food-good-to-the-last-crumb.html | Food | True | By Evan Jones | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-camp-in-warren-aids-retarded.html | Camp in Warren Aids Retarded | True | By Rosemary Lopez | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/young-conservatives-elect-a-buckley-as-leader.html | Young Conservatives Elect a Buckley as Leader | True | By Eric Pace | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-denville-garden-provides-crops-for-community.html | Denville Garden Provides Crops For Community | True | By Josephine Bonomo | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-harlem-has-its-third-annual-dayand-shows-the-proud.html | Harlem Has Its (Third Annual) â€šÃ„Â´Day â€šÃ„Â¸â€šÃ„Â¸and Shows â€šÃ„Â´the Proud Sideâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/rhodesia-reports-1hour-attack-from-across-zambian-frontier.html | Rhodesia Reports 1â€šÃ„Â´Hour Attack From Across Zambian Frontier | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/rh-tucker-esbrooks-chairman.html | R. H. Tucker, Esâ€šÃ„Â´Brooks Chairman | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-a-mayoralty-enlivens-primary-politics.html | A Mayoralty Enlivens Primary | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/miss-fischer-plans-nuptials.html | Miss Fischer Plans Nuptials | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-the-elderly-a-need-for-housing-the-elderly.html | The Elderly : A Need for Housing.... | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-opinion-roslyn-readers-respond.html | Roslyn: Readers Respond | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/tv-movie-on-dr-king-rekindles-rancor-between-widow-and-aides.html | TV Movie on Dr. King Rekindles Rancor Between Widow and Aides | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/miss-navratilova-in-final.html | Miss Navratilova in Final | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-hacker-who-won-at-forest-hills-it-was-every-club-players-dream.html | THE HACKER WHO WON AT FOREST HILLS | True | BY Hank Herman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/charlotte-p-alling-is-married.html | Charlotte P. Alling Is Married | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/penn-central-on-new-trackswithout-a-railroad-penn-central-on-new.html | Penn Central on New Tracks Without a Railroad | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/ann-louise-engelland-wed-to-harry-taranto-analyst.html | Ann Louise Engelland Wed To Harry Taranto, Analyst | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/births.html | Births | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/photography-view-unlike-historians-cameras-do-not-take-sides.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/massachusetts-high-court-defines-end-of-life-as-death-of-the-brain.html | Massachusetts High Court Defines End of Life as Death of the Brain | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/weddings.html | Weddings | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¸â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-shoptalk.html | SHOPTALK | True | By Philippa Day Benson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-campuses-humming-into-the-night-county.html | Campuses Humming Into the Night | True | By Edward Hudson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/critics-view-with-cultural-apartheid-poison-the-arts-in-america.html | CRITICS VIEW | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/few-favored-bonds-even-before-report.html | Few Favored Bonds Even Before Report | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/police-feel-sniper-killed-6-at-random-authorities-at-loss-for-a.html | POLICE FEEL SNIPER KILLED 6 AT RANDOM | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/refugees-reach-philippines.html | Refugees Reach Philippines | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/concert-and-opera-events.html | Concert and Opera Events | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/jersey-suspect-termed-troubled.html | Jersey Suspect Termed â€šÃ„Â´Troubledâ€šÃ„Â´ | True | By Jerry Flint Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/audit-shows-food-stamps-are-given-to-ineligibles.html | AUDIT SHOWS FOOD STAMPS ARE GIVEN TO INELIGIBLES | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-us-open-title-one-mans-dream.html | The U.S. Open Title: One Man's Dream | True | By Vitas Gerulaitis | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/michigan-lineman-injured.html | Michigan Lineman Injured | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/green-speed-easy-victor-in-rich-trot-green-speed-easily-takes.html | Green Speed Easy Victor In Rich Trot | True | By Sam Goldaper Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/ideas-trends-in-summary-a-planonly-a-planfor-land-redistribution.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/affirmed-spa-victor-alydar-2d.html | Affirmed Spa Victor; Alydar 2d | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/carter-family-peanut-business-to-be-managed-by-a-cooperative.html | Carter Family Peanut Business To Be Managed by a Cooperative | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-gardening-now-consider-the-nut.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/sexual-bias-in-medicine.html | Sexual Bias in Medicine | True | By Alix Nelson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-paterson-a-real-farmers-market-paterson-a-real.html | Paterson: A Real Farmer's Market | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-opinion-the-worship-of-equality.html | The Worship of Equality | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-point-owoods-has-something-that-sets-it-aparta-tall.html | Point O'Woods Has Something That Sets It Apart€Å„Å#a Tall Fence | True | By Irvin Molotsvy Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/spotlight-newtown-builder.html | SPOTLIGHT | True | By Thomas Goldwasser | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/mexicans-are-vexed-by-us-migrant-plan-but-they-avoid-public.html | MEXICANS ARE VEXED BY U.S. MIGRANT PLAN | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/notes-tourism-under-attack.html | Notes: Tourism Under Attack | True | By Robert J. Dunphy | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/card-of-thanks.html | Card of Thanks | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-teachers-skills.html | Teachers' Skills Seen on Videotape | True | By Louise Saul | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-pages-look-whats-cooking-at-as.html | Look what's cooking at A&S | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-opinion-politics.html | POLITICS | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/why-dont-you-really-come-home-letters-to-an-american-jewish-friend.html | Why Don's You Really Come Home? | True | By Amos Elon | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/from-city-desk-to-city-hall-the-odyssey-of-an-erstwhile-journalist.html | FROM CITY DESK TO CITY HALL; The Odyssey of an Erstwhile Journalist | True | By Osborn Elliott | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/elizabeth-c-amory-wed-to-zenas-bliss-a-geology-student.html | Elizabeth C. Amory Wed to Zenas Bliss, A Geology Student | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-music-homegrown-group-regales-bronxville.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/bruce-landis-reporter-anne-peirce-have-bridal.html | Bruce Landis, Reporter, Anne Peirce, Have Bridal | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/apples-win-to-retain-title.html | Apples Win to Retain Title | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-women-executives-speak-up-the-executive-mystique.html | Women Executives Speak Up | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/gas-station-operator-foils-robber.html | Gas Station Operator Foils Robber | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-6-no-title.html | Article 6 â€Å„ Â°â€Å„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/us-bid-for-greenland-reported-by-historian.html | U.S. Bid for Greenland Reported by Historian | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/gop-chief-says-rep-murphy-withheld-cost-data-on-oil-cargoes.html | G.O.P. Chief Says Rep. Murphy Withheld Cost. Data on Oil Cargoes | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/in-america-the-second-coming-of-leon-jaworski.html | In America | True | By Joseph Lelyveld | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/drought-imperils-subsahara-area.html | Drought Imperils Subâ€Å„Â°Sahara Area | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-home-clinic-protecting-flat-roofs-against-the.html | HONE CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/elizabeth-colao-broker-wed-to-robert-nolan-jr.html | Elizabeth Colao, Broker, Wed to Robert Nolan Jr. | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/stenmark-takes-skiing.html | Stenmark Takes Skiing | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/follow-the-lieder-lieder.html | Follow The Lieder | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/major-league-teamagainstteam-records.html | Major League Teamâ€Å„Â°Againstâ€Å„Â°Team Records | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-nation-in-summary-on-lance-mr-carter-places-fault-elsewhere.html | The Nation | True | R. V. Denenberg and Caroline Rand Herron | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/engagements.html | Engagements | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-high-marks-for-bureaus-helping-troubled-children.html | High Marks for Bureaus Helping Troubled Children | True | By Murray Illson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-stormy-summer-of-controversy-at-forest-hills-a-story-of.html | The Stormy Summer of Controversy at Forest Hills | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/white-rhodesia-its-time-running-out-is-set-to-vote.html | White Rhodesia, Its Time Running Out, Is Set to Vote | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/city-hall-fete-will-recognize-mcdonnell-exit.html | City Hall Fete Will Recognize McDonnell Exit | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/dance-to-the-music-dance.html | Dance to The Music | True | By Deborah Jowitt | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/woodbury-wins-polo-74.html | Woodbury Wins Polo, 7â€¦Â´4 | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/hard-times-among-summer-camps-only-the-fittest-survive-hard-times.html | Hard Times | True | By Dave Noland | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-are-reports-of-pelhams-decline-premature.html | Are Reports of Pelham's Decline Premature? | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/mary-c-murphy-nurse-bride-of-john-c-woody.html | Mary C. Murphy, Nurse, Bride of John C. Woody | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-world-in-summary-south-africa-and-the-bomb-yes-or-no-another.html | The World | True | Barbara Slavin and Thomas Butson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/steven-charles-lazar-jr-marries-chaille-c-fox.html | Steven Charles Lazar Jr. Marries Chaille C. Fox | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/science-fiction-earthchild-galactic-dreamers-frostworld-and.html | SCIENCE FICTION | True | By Gerald Jonas | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/yarborough-fined-500-for-fuel-tank-violation.html | Yarborough Fined $500 For Fuel Tank Violation | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/brooklyn-postal-guard-is-shot-in-a-clash-with-two-gunmen.html | Brooklyn Postal Guard Is Shot In a Clash With Two Gunmen | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-interview-an-understudy-who-keeps-on-her-toes.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/classified-material-believed-safe-in-us-embassy-fire-in-moscow.html | Classified Material Believed Safe In U.S. Embassy Fire in Moscow | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/charlotte-wilson-is-rewed.html | Charlotte Wilson Is Rewed | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/scandal-clouds-italian-quake-relief.html | Scandal Clouds Italian Quake Relief | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-dining-out-from-rags-a-few-riches.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/music-view-what-happens-when-music-critics-get-together.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/future-events-september-comes-back-in-style-flair-for-flare-layers.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/theres-a-lot-of-leslie-caron-in-our-future-leslie-caron.html | There's a Lot of Leslie Caron In Our Future | True | By Leticia Kent | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/china-studying-yugoslav-system-in-effort-to-motivate-its-workers.html | China Studying Yugoslav System In Effort to Motivate Its Workers | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-connecticutthis-week.html | Connecticut/This Week | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/carter-lauds-vance-on-his-china-china-talks-meeting-secretary-on-his.html | CARTER LAUDS VANCE ON HIS CHINA TALKS | True | BY Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-york-toughens-solidwaste-rules-states-regulations-effective.html | NEW YORK TOUGHENS SOLIDâ€¦Â´WASTE RULES | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/inside-five-famous-womens-closets.html | Inside Five Famous Women's Closets | True | By Elaine Louie | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/100000-bail-set-on-man-suspected-as-arsonist.html | $100,000 BAIL SET ON MAN SUSPECTED AS ARSONIST | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-fatherandson-tennis-love-game.html | Fatherâ€¦Â¬â€¦Â´andâ€¦Â¬â€¦Â´Son Tennis: Love Game | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/rediscovering-andrew-young.html | Rediscovering Andrew Young | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-weekly-an-island-away-from-the-island-another-island-an.html | An Island Away From the Island | True | Barbara de Latiner | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/water-use-restricted-for-bay-area-family.html | Water Use Restricted For Bay Area Family | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/six-women-testify-in-texas-phone-suit-sexual-encounters-with.html | SIX WOMEN TESTIFY IN TEXAS PHONE SUIT | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/harlem-holds-its-third-annual-dayand-shows-the-proud-side.html | Harlem Holds Its Third Annual â€¦Â¬â€¦Â´Dayâ€¦Â¬â€¦Â´ â€¦Â¬â€¦Â´and Shows â€¦Â¬â€¦Â´the Proud Sideâ€¦Â¬â€¦Â´ | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-dining-out-a-fine-galley-in-secaucus.html | DINING OUT | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-theater-cullum-debut-at-goodspeed-helm.html | THEATER | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/depressing-trade-statistics.html | Depressing Trade Statistics | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-world-and-atomic-weapons.html | The world and atomic weapons | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-gardening-now-consider-the-nut.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/english-laughter-found-lost-found.html | English Laughter | True | By Jack Sullivan | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/whats-where-in-forest-hills-if-youve-never-been-there-or-if-youre.html | WHAT'S WHERE IN FOREST HILLS | True | BY Jeffrey Bairstow Managing Editor | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/pamela-cornwell-is-bride.html | Pamela Cornwell Is Bride | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/bakke-reverse-bias-case-backed-by-young-americans-for-freedom.html | Bakke Reverse Bias Case Backed By Young Americans for Freedom | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/adella-menger-to-wed-oct-8.html | Adella Menger To Wed Oct. 8 | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-weekly-interview-board-chairman-of-higher-education.html | INTERVIEW | True | By Diane Henry | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/around-the-garden-this-week-nuisance-stingers.html | AROUND THE Garden | True | Joan Lee Faust | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-times-to-improve-and-expand-its-bestseller-list.html | The Times to Improve and Expand Its Bestâ€šÃ„Â*Seller List | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/ion-grumeza-writer-weds-lynn-barrett.html | Ion Grumeza,Writer, Weds Lynn Barrett | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-opinion-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/bellamy-for-council-president.html | Bellamy for Council President | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/braves-beat-mets-54-with-rally-in-10th-braves-conquer-mets-74-on-a.html | Braves Beat Mets, 5â€šÃ„Â*4, With Rally in 10th | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/this-week-in-sports-baseball-college-football-harness.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-selling-of-the-us-open-heres-the-story-of-how-two-aggressive.html | THE SELLING OF THE U.S. OPEN | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/westchester-opinion-theater-cullum-debut-at-goodspeed-helm.html | THEATER | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/newport-jews-want-delay-in-election-that-falls-on-rosh-hashanah.html | Newport Jews Want Delay in Election That Falls on Rosh haâ€šÃ„Â*Shanah | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/track-and-fields-brightest-stars-to-clash-in-the-first-world-cup.html | Track and Field's Brightest Stars to Clash in the First World Cup | True | By Bob Hersh | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/toma-miniature-pinscher-treated-royally-on-riviera.html | Toma, Miniature Pinscher, Treated Royally on Riviera | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-opinion-kleins-path-in-a-field-of-scandal.html | Klein's Path in a Field of Scandal | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/reports-significance-lies-in-damaging-interpretation-of-events.html | Report's Significance Lies in Damaging Interpretation of Events | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/miss-cooper-hs-sherrill-have-nuptials.html | Miss Cooper, H. S. Sherrill Have Nuptials | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/huge-aftershock-jolts-quake-area.html | Huge Aftershock Jolts Quake Area | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/sports-very-big-league-economically.html | Sports: Very Big League Economically | True | By Gary Hoenig | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/changes-in-the-system-are-under-serious-consideration-in-the-wake.html | Changes in the â€šÃ„Â'Systemâ€šÃ„Â' Are Under Serious Consideration | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/connecticut-opinion-support-needed-for-era.html | Support Needed for E.R.A. | True | By Merle Wolf | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/feminisms-effect-on-fashion.html | Feminism's Effect on Fashion | True | By Carrie Donovan | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/deborah-ann-hillman-sets-bridal-on-oct-29.html | Deborah Ann Hillman Sets Bridal on Oct. 29 | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/james-norris-elizabeth-miller-have-nuptials.html | James Norris, Elizabeth Miller Have Nuptials | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/in-the-offing-for-dance-buffs.html | In the Offing for Dance Buffs | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/new-jersey-weekly-couple-fights-a-blinding-disease.html | Couple Fights A Blinding Disease | True | By Lawrence Freeny | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/vilas-keeps-up-streak.html | Vilas Keeps Up Streak | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/2-us-swimmers-set-records-in-east-berlin.html | 2 U.S. Swimmers Set Records in East Berlin | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/article-10-no-title.html | FLORIDA | True | | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/long-island-opinion-hanging-out-and-hanging-in.html | Hanging Out And Hanging In | True | By Stanley Manoach | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/the-us-open-action-you-never-see-its-the-great-behindthescenes.html | THE U.S.OPEN ACTION YOU NEVER SEE | True | BY Richard R. Szathmary Contributing Editor | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-28 | 1977-08-28 | https://www.nytimes.com/1977/08/28/archives/cheever-at-19-is-making-his-debut-in-us-today.html | Cheever, at 19, Is Making His Debut in U.S. Today | True | By Phil Pash | 2006-09-18 0:00 | RE 928-794 | B 247-501 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/10-women-are-due-to-win-air-force-wings.html | 10 Women Are Due to Win Air Force Wings | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/rock-the-cosmic-echoes-satisfy.html | Rock: The Cosmic Echoes Satisfy | True | Robert Palmer | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/the-social-value-of-courtapproved-wiretapping.html | The Social Value of Courtâ€‹â€‹â€‹Approved Wiretapping | True | By Clarence M. Kelley | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/chess-how-spassky-cautiously-won-his-tough-match-with-portisch.html | Chess: | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/clark-resumes-his-walking-campaign-in-iowa.html | Clark Resumes His Walking Campaign in Iowa | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/ogden-rebels-gaining-support-against-ethiopians.html | Ogden Rebels Gaining Support Against Ethiopians | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/swimming.html | Swimming | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/most-israelis-support-settlements-in-occupied-west-bank-poll-says.html | Most Israelis Support Settlement In Occupied West Bank, Poll Says | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/a-high-syrian-calls-hope-for-peace-thin.html | A High Syrian Calls Hope for Peace Thin | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/toll-raised-in-indonesian-quake.html | Toll Raised in Indonesian Quake | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/article-2-no-title.html | AT BROOKLINE, MASS. | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/oshimas-troubles.html | Oshima's Troubles | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/kuwait-freeing-crippled-hijacker.html | Kuwait Freeing Crippled Hijacker | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/hanoi-reports-failure-to-reach-some-municipal-production-goals.html | Hanoi Reports Failure to Reach Some Municipal Production Goals | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/speculation-on-pope-will-he-resign-at-80-pontiffs-frail-appearance.html | SPECULATION ON POPE: WILL HE RESIGN AT 80? | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/cosmos-win-soccer-title-cosmos-subdue-sounders-for-title-21.html | Cosmos Win Soccer Title | True | By Alex Yannis Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/new-york-wins-usoc-praise-louisiana-out-new-york-praised-by-us.html | New York Wins U.S.O.C. Praise; Louisiana Out | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/retreat-still-tough-201-years-after-washingtons-defeat.html | Retreat Still Tough 201 Years After Washington's Defeat | True | By Lena Williams | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/sadri-young-masters-victor.html | Sadri Young Masters Victor | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/peakhour-toll-rise-studied-by-port-unit.html | Peakâ€‹â€‹Hour Toll Rise Studied by Port Unit | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/dance-3-premieres-by-philobolus.html | Dance: 3 Premieres by Philobolus | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/preseason-football.html | Preseason Football | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/miss-wade-at-core-of-apple-title.html | Miss Wade At Core of Apple Title | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/beame-finds-friends-as-he-seeks-sidewalk-reaction-to-sec-report.html | Beame Finds Friends as He Seeks Sidewalk Reaction to S.E.C. Report | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/antiapartheid-delegates-urge-tennis-cup-boycotts.html | Antiâ€‹â€‹Apartheid Delegates Urge Tennis Cup Boycotts | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/molina-stockton-bow-at-us-pro-net.html | Molina, Stockton Bow at U.S. Pro Net | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/the-minimum-wage-continued.html | The Minimum Wage, Continued | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/indian-wins-tax-fight-based-on-a-1787-law.html | Indian Wins Tax Fight Based on a 1787 Law | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/miss-lazear-bride-of-daniel-okrent.html | Miss Lazear Bride Of Daniel Okrent | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/irwin-rolls-to-a-5stroke-golf-victory-irwin-rolls-to-5stroke-golf.html | Irwin Rolls to a 5â€‹â€‹â€‹Stroke Golf Victory | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/advertising-smoothing-the-way-for-grease.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/mental-patient-recaptured.html | Mental Patient Recaptured | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/prince-reemerging-on-the-dutch-scene-shock-over-berhards.html | PRINCE REâ€‹â€‹â€‹EMERGING ON THE DUTCH SCENE | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/republican-elected-to-house-seat-from-new-orleans-held-by-tonry.html | Republican Elected to House Seat From New Orleans Held by Tonry | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/goldin-rebuts-sec-citing-his-warnings-on-financial-crisis-he.html | GOLDIN REBUTS S.E.C., CITING HIS WARNINGS ON FINANCIAL CRISIS | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/around-the-nation-pact-with-gm-reached-at-indiana-parts-plant-white.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/con-edison-admits-its-operator-erred-concedes-that-he-may-not-have.html | CON EDISON ADMITS ITS OPERATOR ERRED | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/japanese-women-find-forum-in-film-makers-tv-show.html | Japanese Women Find Forum in Film Maker's TV Show | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/canada-developers-face-glut-of-offices-office-glut-facing-canada.html | Canada Developers Face Glut of Offices | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/nbcs-guided-tour-of-old-studios-to-lapse-into-nostalgia-sunday.html | NBC's Guided Tour of Old Studios To Lapse Into Nostalgia Sunday | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/rhodesian-leader-appears-to-have-changed-his-course.html | Rhodesian Leader Appears to Have Changed His Course | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/jets-working-on-the-run-59-rushes-against-saints.html | Jets Working on the Run (59 Rushes Against Saints) | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/envoys-preparing-to-meet-vorster-take-firm-stance.html | Envoys Preparing To Meet Vorster, Take Firm Stance | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/new-jersey-briefs-bateman-plan-scored-escaped-inmate-caught-mayor.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/anne-ireland-married-to-kevin-j-mccarthy.html | Anne Ireland Married To Kevin J. McCarthy | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/of-fat-years-and-lean-years-and-food-reserves-for.html | Of Fat Years and Lean YearsâÃ¸Ã¸and Food Reserves | True | By Brennon Jones | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/handmade-shoes-that-fit-like-a-glove.html | Handmade Shoes That Fit Like a Glove | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/3-long-island-men-arrested-on-firearms-charges-in-florida.html | 3 Long Island Men Arrested On Firearms Charges in Florida | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/edward-j-enright.html | EDWARD J. ENRIGHT | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/a-british-sports-car-pioneer-again-looks-westward-healey-sports-car.html | A British Sports Car Pioneer Again Looks Westward | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/lauda-takes-dutch-race-after-2-top-rivals-depart.html | Lauda Takes Dutch Race After 2 Top Rivals Depart | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/new-season-for-salt.html | New Season for SALT | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/bucs-lose-2d-quarterback.html | Bucs Lose 2d Quarterback | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/world-news-briefs-americans-reach-soviet-to-plan-embassy-repairs.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/basques-mark-end-of-freedom-march-at-huge-legal-rally.html | Basques Mark End Of âÃ¸Ã¸Freedom MarchâÃ¸Ã¸' At Huge Legal Rally | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/braves-extend-met-loss-streak-to-5-mets-loss-streak-is-extended-to.html | Braves Extend Met Loss Streak to 5 | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/books-of-the-times-gagging-on-the-1960s.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/mary-jack-lloyd-is-wed-to-dr-alvin-stanley-wald.html | Mary Jack Lloyd Is Wed to Dr. Alvin Stanley Wald | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/western-new-york-tries-to-offset-economic-blows-western-new-york.html | Western New York Tries To Offset Economic Blows | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/renewed-optimism-of-enterprise-crew-is-squelched-by-broken-headstay.html | Renewed Optimism of Enterprise Crew Is Squelched by Broken Headstay | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/predicted-rate-rise-by-federal-reserve-appears-discounted-credit.html | PREDICTED RATE RISE BY FEDERAL RESERVE APPEARS DISCOUNTED | True | By John H. Allan | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/us-is-increasing-phone-security-to-foil-russians.html | U.S. Is Increasing Phone Security To Foil Russians | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/georgia-murder-trial-opening-defense-hopes-for-black-jurors.html | Georgia Murder Trial Opening; Defense Hopes for Black Jurors | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/small-plane-missing-in-alaska.html | Small Plane Missing in Alaska | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/vance-briefs-carter-on-his-discussions-with-top-chinese.html | Vance Briefs Carter On His Discussions With Top Chinese | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/farm-workers-celebrate-the-past-and-plan-expansion-at-convention.html | Farm Workers Celebrate the Past And Plan Expansion at Convention | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/picnic-offers-a-glimpse-of-life-in-princetons-lowrent-project.html | Picnic Offers a Glimpse of Life In Princeton's LowâÃ¸Ã¸'Rent Project | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/outside-the-law.html | Outside the Law? | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/alcoa-reports-two-major-orders.html | Alcoa Reports Two Major Orders | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/18-die-in-indian-wreck.html | 18 Die in Indian Wreck | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/statement-of-the-new-york-comptroller.html | Statement of the New York Comptroller | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/rebound-flags-around-world-many-foresee-a-shift-to-a-growth.html | Rebound Flags Around World | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/bridge-sions-team-setting-pace-in-regional-play-in-jersey.html | Bridge | True | By Alan Truscott; Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/abigail-m-kristt-nurse-bride-of-louis-silverstein.html | Abigail M. Kristt, Nurse, Bride of Louis Silverstein | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/family-of-three-burned-in-arson-laid-to-man-at-wrong-apartment.html | Family of Three Burned in Arson Laid to Man at Wrong Apartment | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/study-by-aspin-disputes-navy-estimates-of-strength.html | Study by Aspin Disputes Navy Estimates of Strength | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/opponent-of-distribution-formula-for-federal-aid-steps-up-attack.html | Opponent of Distribution Formula For Federal Aid Steps Up Attack | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/yonkers-entries.html | Yonkers | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/us-takes-berlin-swim-records-fall.html | U.S. Takes Berlin Swim; Records Fall | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/john-h-muller-former-official-of-equitable-life-is-dead-at-78.html | John H. Muller, Former Official Of Equitable Life, Is Dead at 78 | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/events-today.html | Events Today | True | Robert Palmer | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/business-aid-sought-by-carter-on-canal-president-also-reported-to.html | BUSINESS AID SOUGHT BY CARTER ON CANAL | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/126-make-a-lunar-tour-of-washington-by-bike.html | 126 Make a Lunar Tour of Washington by Bike | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/nearslavery-is-found-in-southern-migrant-camps.html | NearâSlaveryâ Is Found in Southern Migrant Camps | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/de-gustibus-a-provencal-herb-recipe.html | De Gustibus: A Provencal Herb Recipe | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/mature-israel-settles-down-to-a-normal-abnormality.html | Mature Israel Settles Down To a Normal Abnormality | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/east-german-men-win-5-of-8-finals-in-rowing.html | East German Men Win 5 of 8 Finals in Rowing | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/assad-favors-peace-with-israel-but-rejects-any-closer-relations.html | Assad Favors Peace With Israel, But Rejects Any Closer Relations | True | By John B. Oakes Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/ormandy-at-saratoga-leads-typical-philadelphia-concert.html | Ormandy, at Saratoga, Leads Typical Philadelphia Concert | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/bayi-wins-1500-meters-kotinek-takes-high-jump.html | Bayi Wins 1,500 Meters; Kotinek Takes High Jump | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/teachers-laid-off-in-75-are-rehired-jobs-open-for-4000-of-16000-who.html | TEACHERS LAID OFF IN '75 ARE REHIRED | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/markoosha-fischer-88-wrote-about-ussr.html | MARKOOSHA FISCHER, 88; WROTE ABOUT U.S.S.R. | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/argentine-captures-38th-match-in-row-61-62.html | Argentine Captures 38th Match in Row, 6âŠ,Â'1, 6âŠ,Â'2 | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/condor-loses-lead.html | Condor Loses Lead | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/irish-police-believe-arms-route-to-ulster-may-have-been-broken.html | Irish Police Believe Arms Route To Ulster May Have Been Broken | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/shippingmails.html | SHIPPING/MAILS | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/barbara-breitbart-therapist-wed-to-gary-stuart-bader.html | Barbara Breitbart, Therapist, Wed to Gary Stuart Bader | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/yesterdays-dog-show.html | Yesterday's Dog Show | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/giants-offense-faces-key-test-against-bills.html | Giants' Offense Faces Key Test Against Bills | True | By Michael Katz | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/say-the-senator-asked-read-any-fiction-lately-yes-the-congressional.html | âŠ,Â'Sayâ6âŠ,Â', the Senator Asked, âŠ,Â'Read Any Fiction Lately?âŠ,Â' | True | By William A. Steiger | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/rosilyn-hirschberg-nurse-bride-of-jonathan-e-myers.html | Rosilyn Hirschberg, Nurse, Bride of Jonathan E. Myers | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/coed-talent-scouting-to-find-volunteers.html | Coed Talent Scouting To Find Volunteers | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/goldin-rebuts-sec-citing-his-warnings-on-financial-crisis.html | GOLDIN REBUTS S.E.C, CITING HIS WARNINGS ON FINANCIAL CRISIS | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/australian-cattleman-disputes-a-salmonella-link-to-native-beef.html | Australian Cattleman Disputes A Salmonella Link to Native Beef | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/couple-die-in-crash-at-airport.html | Couple Die in Crash at Airport | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/crosscountry-jogger-starting-from-city-hall-today-for-west-coast.html | CrossÃ¢Â¢ÂÂCountry Jogger Starting From City Hall Today for West Coast | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/racing-returns-to-belmont-park-today.html | Racing Returns to Belmont Park Today | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/program-set-to-help-plaintiffs-collect-small-claims.html | Program Set to Help Plaintiffs Collect Small Claims | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/jackson-bats-in-run-yanks-lead-by-2-yanks-defeat-rangers-10-as.html | Jackson Bats In Run âÂâ®Yanks Lead by 2 | True | By Murray Chass | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/62-young-masters-vie-in-chess-tourney.html | 62 Young âÂÂMastersâÂÂ´ Vie in Chess Tourney | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/exus-comptroller-gave-senate-limited-data-lance-lawyer-says.html | ExÃ¢ÂÂU.S. Comptroller Gave Senate Limited Data, Lance Lawyer Says | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/israel-declines-comment-on-palestinians-action.html | ISRAEL DECLINES COMMENT ON PALESTINIANS' ACTION | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/con-edison-admits-its-operator-erred.html | CON EDISON ADMITS ITS OPERATOR ERRED | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/phyllis-rubin-is-bride-of-dr-lewis-d-polk.html | Phyllis Rubin Is Bride of Dr. Lewis D. Polk | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/a-tenant-checks-out-leaving-7000-library-books.html | A Tenant Checks Out, Leaving 7,000 Library Books | True | By Wolfgang Saxon | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/lp-bogorad-weds-cindy-e-schneider.html | L. P. Bogorad Weds Cindy E. Schneider | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/laurie-anderson-mostly-pop.html | Laurie Anderson: Mostly Pop | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/a-slapdash-approach-to-nuclear-plants.html | A Slapdash Approach to Nuclear Plants | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/metropolitan-briefs-girl-16-escapes-from-rikers-island-new-transit.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/man-bludgeoned-to-death-in-a-bryant-park-dispute-pipe-wielder-gets.html | Man Bludgeoned to Death In a Bryant Park Dispute; Pipe Wielder Gets Away | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/china-announces-rehabilitation-of-a-minister-who-died-last-year.html | China Announces Rehabilitation Of a Minister Who Died Last Year | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/expert-tells-of-stimuli-perilous-to-the-obese.html | Expert Tells of Stimuli Perilous to the Obese | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/carl-w-peterson-retired-justice-of-state-supreme-court-at-79.html | Carl W. Peterson, Retired Justice Of State Supreme Court, at 79 | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/ussoviet-exchange-about-south-africa-said-to-improve-ties.html | U.S.âÂÂSOVIET EXCHANGE ABOUT SOUTH AFRICA SAID TO IMPROVE TIES | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/auto-racing.html | Auto Racing | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/lopez-wins-on-knockout.html | Lopez Wins on Knockout | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/yarborough-triumphs.html | Yarborough Triumphs | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/mime-and-middle-eastern-dance.html | Mime and Middle Eastern Dance | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/a-fastgrowing-city-in-russia-is-enjoying-the-siberian-summer.html | A FastâÂÂGrowing City in Russia Is Enjoying the Siberian Summer | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/us-is-increasing-phone-security-to-foil-russians-devices-route.html | U.S. Is Increasing Phone Security  To Foil Russians | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/miss-navratilova-takes-final.html | Miss Navratilova Takes Final | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/article-1-no-title.html | Article 1 âÂÂ¬ÂÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/monmouth-entries.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/how-to-assure-a-long-life.html | How to Assure a Long Life | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/judgment-reversed-for-merrill-lynch-appellate-court-rules-brokerage.html | JUDGMENT REVERSED FOR MERRILL LYNCH | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/hassler-and-bird-stifle-orioles-50-as-royals-extend-lead-to-3-games.html | Hassler and Bird Stifle Orioles, 5âÂÂ0, as Royals Extend Lead to 3 Games | True | BY Thomas Rogers | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/cosmos-win-soccer-title.html | Cosmos Win Soccer Title | True | By Alex Yannis Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/debrah-lee-charatan-wed-to-bradley-berger.html | Debrah Lee Charatan Wed to Bradley Berger | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/seven-candidates-make-democratic-primary-for-mayor-a-rare-contest.html | Seven Candidates Make Democratic Primary for Mayor a Rare Contest | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/ussoviet-exchange-about-south-africa-said-to-improve-ties-kremlin.html | U.S.â€“SOVIET EXCHANGE ABOUT SOUTH AFRICA SAID TO IMPROVE TIES | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/one-for-the-hambletonian-maybe.html | One for the Hambletonian, Maybe | True | Red Smith | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/episcopal-rift-women-priests-dissidents-organizing-to-form-new.html | Episcopal Rift: Women Priests | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/nassau-democrats-given-chance-for-a-new-image.html | Nassau Democrats Given Chance for a New Image | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/beame-finds-friends-as-he-seeks-sidewalk-reaction-sec-report-beame.html | Beame Finds Friends as He Seeks Sidewalk Reaction to S.E.C. Report | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/students-get-courses-they-like-by-creating-them.html | Students Get Courses They Like by Creating Them | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/man-posing-as-guard-robs-store.html | Man Posing as Guard Robs Store | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/proxmire-backs-sec-against-beame-charge.html | Proxmire Backs S.E.C. Against Beame Charge | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/dr-ruth-nass-bride-of-theodore-gross.html | Dr. Ruth Nass Bride Of Theodore Gross | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/exus-comptroller-gave-senate-limited-data-lance-lawyer-says-exus.html | Exâ€“U.S. Comptroller Gave Senate Limited Data, Lance Lawyer Says | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/patriots-field-goal-beats-steelers-1310.html | Patriots' Field Goal Beats Steelers, 13â€“10 | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/car-to-air-in-breath-taking-stunt.html | Car to Air in Breathtaking Stunt | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/italian-satellite-put-in-position.html | Italian Satellite Put in Position | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/stage-activity-up-for-76â€“77.html | Stage Activity Up for 76â€“77 | True | By Emmanuel Perlmutter | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/15000-for-envelope-on-lindbergh-flight.html | $15,000 for Envelope On Lindbergh Flight | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/lip-service-pressing-in-on-english.html | Lip Service Pressing In On English | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/only-black-in-philharmonic-is-resigning-after-15-years.html | Only Black in Philharmonic Is Resigning After 15 Years | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/karen-marcuvitz-is-married-to-paul-levy.html | Karen Marcuvitz Is Married to Paul Levy | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/commodities-farm-aid-package-and-grain-futures-commodities-grain.html | Commodities | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/nearslavery-is-found-in-southern-migrant-camps-nearslavery.html | Nearâ€˜Slavery Is Found in Southern Migrant Camps | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/indian-artifacts-of-12000-years-ago-a-leap-for-egos-in-connecticut.html | Indian Artifacts Of 12,000 Years Ago: A Leap for Egos In Connecticut | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/sweden-drops-out-of-currency-group-sweden-leaves-currency-group.html | Sweden Drops Out Of Currency Group | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/correction-80341751.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/those-declining-test-scores.html | Those Declining Test Scores | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/mrs-abzug-assails-conditions-in-parks-releases-a-12point.html | MRS. ABZUG ASSAILS CONDITIONS IN PARKS | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/electric-bills-for-con-ed-users-were-triple-those-paid-upstate.html | Electric Bills for Con Ed Users Were Triple Those Paid Upstate | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/quarrels-at-home-cited-as-cause-in-jersey-shootings.html | Quarrels at Home Cited as Cause in Jersey Shootings | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/market-place-babcock-arbitrage-profits-how-high.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/eagles-28-broncos-24.html | Eagles 28, Broncos 24 | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/peter-altmeier-79-helped-draft-postwarcharter-for-west-germany.html | Peter Altmeier, 79, Helped Draft Postwarâ€˜Charter for West Germany | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/court-study-reports-8500-evaded-warrants-in-detroit-since-1970.html | Court Study Reports 8,500 Evaded Warrants in Detroit Since 1970 | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/us-art-in-scotland-but-why-exhibition-to-mark-the-bicentennial-is-a.html | U.S. Art in Scotlandâ€”But Why? | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/whites-warned-as-racial-violence-erupts-at-black-festival-in-london.html | Whites Warned as Racial Violence Erupts at Black Festival in London | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-29 | 1977-08-29 | https://www.nytimes.com/1977/08/29/archives/lebanon-is-planning-a-campaign-to-reduce-drug-addiction-problem.html | Lebanon Is Planning a Campaign To Reduce Drug Addiction Problem | True | | 2006-09-18 0:00 | RE 928-789 | B 247-496 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/two-justices-in-brooklyn-receive-sealed-report-on-44caliber-killer.html | Two Justices in Brooklyn Receive Sealed Report on 44â€š‚Äº‚Â°Caliber Killer | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/suspect-in-jersey-sniper-killings-had-extensive-psychiatric-record.html | Suspect in Jersey Sniper Killings Had Extensive Psychiatric Record | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/the-real-canal-giveaway-in-the-nation.html | The Real Canal â€š‚Äº‚Â°Giveaway‚â€š‚Äº‚Â° | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/reporters-notebook-china-recovering-sense-of-humor.html | Reporter's Notebook: China Recovering Sense of Humor | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/kuwaits-total-gas-output-up-in76.html | Kuwait's Total Gas Output Up in '76 | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/people-in-sports-mct-news-todd-recalled-burbrink-out-swan-ailing.html | People in Sports | True | Sam Goldaper | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/people-and-business-javits-sees-a-world-depression-unless-steps-are.html | People and Business | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/eventssports.html | Events/Sports | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/storm-developing-over-gulf.html | Storm Developing Over Gulf | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/detroit-is-adding-hoopla-long-absent-to-78-lines-hoopla-long-absent.html | Detroit Is Adding Hoopla, Long Absent, to '78 Lines | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/westchester-plans-to-act.html | Westchester Plans to Act | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/argentine-wins-62-60-extends-streak-to-39.html | Argentine Wins, 6â€š‚Äº‚Â°2, 6â€š‚Äº‚Â°0, Extends Streak to 39 | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/more-cases-in-south.html | More Cases in South | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/key-blacks-planning-attack-on-neglect-meeting-to-coordinate.html | KEY BLACKS PLANNING ATTACK ON â€š‚Äº‚Â°NEGLECT‚â€š‚Äº‚Â° | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/report-on-pinto-deaths-is-called-false-by-ford.html | REPORT ON PINTO DEATHS IS CALLED FALSE BY FORD | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/penalties-will-be-higher-for-illegal-dismissals.html | PENALTIES WILL BE HIGHER FOR ILLEGAL DISMISSALS | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/us-jury-indicts-galiber-and-four-on-fraud-charges-us-jury-indicts.html | U.S. Jury Indicts Caliber and Four On Fraud Charges | True | By Howard Blum | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/brock-eclipses-cobbs-stolenbase-mark-brock-eclipses-cobbs-record-by.html | Brock Eclipses Cobb's Stolen‚â€š‚Äº‚Â°Base Mark | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/canada-fines-soviet-fishing-captain.html | Canada Fines Soviet Fishing Captain | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/president-will-see-mideast-ministers-next-month-in-us.html | President Will See Mideast Ministers Next Month in U.S. | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/south-africa-reports-foiling-invasion-plot.html | South Africa Reports Foiling Invasion Plot | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/concepcion-carty-honored.html | Concepcion, Carty Honored | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/world-news-briefs-tito-gets-huge-reception-on-arrival-in-peking.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/new-chinese-envoy-to-moscow-takes-up-post-vacant-for-a-year.html | New Chinese Envoy to Moscow Takes Up Post Vacant for a Year | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/about-new-york-more-heavenly-pursuits-beckon-a-pragmatist.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/usjury-indicts-galiber-and-four-on-fraud-charges-us-jury-indicts.html | U.S. Jury Indicts Galiber and Four On Fraud Charges | True | By Howard Blum | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/feds-discount-rate-as-expected-raised-a-halfpoint-to-5-bank-says.html | FED'S DISCOUNT RATE, AS EXPECTED, RAISED A HALFâ€š‚Äº‚Â°POINT TO 5Â‚¬‚Äº% | True | By John H. Allan | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/fatal-spotted-fever-cases-may-have-been-borne-by-aerosol-official.html | Fatal Spotted Fever Cases May Have Been Borne By Aerosol, Official Says | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/afflicted-with-gnats-observer.html | Afflicted With Gnats | True | By Russell Baker | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/naval-and-civilian-aides-see-guantanamo-base-as-declining-asset.html | Naval and Civilian Aides See Guantanamo Base as Declining Asset | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/steel-output-rose-25-to-24-million-tons-in-week.html | STEEL OUTPUT ROSE 2.5% TO 2.4 MILLION TONS IN WEEK | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/elderly-women-myths-stereotypes-and-positive-predictions-for-the.html | Elderly Women: Myths, Stereotypes and Positive Predictions for the Future | | By Richard Flaste Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/mamaronecks-cat-burglar-case-closed-as-suspect-dies-of-wounds.html | Mamaroneck's â€šÃ„Ã´Cat Burglarâ€šÃ„Ã´ Case Closed as Suspect Dies of Wounds | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/5000-fans-greet-cosmos.html | 5,000 Fans Greet Cosmos | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/three-pitchers-in-the-royals-lineup.html | Three Pitchers in the Royals' Lineup | True | Dave Anderson | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/todd-xrays-show-thumb-not-broken.html | Todd Xâ€šÃ„Ã´Rays Show Thumb Not Broken | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/city-opera-officials-say-losses-could-curtail-or-cancel-season.html | City Opera Officials Say Losses Could Curtail or Cancel Season | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/pressure-against-soup-tv-disneys-agency-and-abc-aides-pressure.html | Pressure Against â€šÃ„Ã´Soupâ€šÃ„Ã´ TV Ads Disney's Agency and ABC Aides | True | By Les Brown | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/a-dieters-dream-playing-tricks-on-the-digestion.html | A Dieter's Dream: Playing Tricks on the Digestion | True | By Patricia L. Raymer | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/csonka-seems-worried.html | Csonka Seems Worried | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/the-battle-of-the-wine-bottle-labels-maker-leaves-his-mark-after.html | The Battle of the Wine Bottle Labels: Maker Leaves His Mark After All | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/floods-and-winds-hit-north-italy-damage-is-estimated-in-millions.html | Floods and Winds Hit North Italy; Damage Is Estimated in Millions | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/wildwood-lifeguards-snub-offer.html | Wildwood Lifeguards Snub Offer | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/impending-desegregation-brings-some-uneasiness-to-ohios-cities.html | Impending Desegregation Brings Some Uneasiness to Ohio's Cities | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/carter-to-seek-cut-in-78-wheat-crop-food-reserve-asked-plans-cost.html | CARTER TO SEEK CUT IN '78 WHEAT CROP; FOOD RESERVE ASKED | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/an-east-german-poet-goes-to-west-berlin.html | An East German Poet Goes to West Berlin | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/new-faces-new-start-in-china.html | New Faces, New Start in China | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/queens-trial-on-videotape-barred.html | Queens Trial on Videotape Barred | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/taxes-accounting.html | Taxes & Accounting | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/weicker-supports-treaty.html | Weicker Supports Treaty | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/a-truly-no-nonscents-outlook.html | A Truly No Nonâ€šÃ„Ã´Scents Outlook | True | By Noel Perrin | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/companies-issue-sales-and-earnings-reports.html | Companies Issue Sales and Earnings Reports | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/bridge-association-official-shares-in-regional-tourney-victory.html | Bridge. | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/eight-years-of-hanks-charm-proved-a-boon-to-all-the-arts.html | Eight Years of Hanks Charm Proved a Boon to All the Arts | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/tourist-site-seeking-home-for-its-sharks.html | Tourist Site Seeking Home for Its Sharks | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/meany-in-a-gain-for-carter-endorses-new-treaty-on-panama-canal.html | Meany, in a Gain for Carter, Endorses New Treaty on Panama Canal | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/carnival-in-london-ends-amid-violence-more-than-100-hurt-at.html | CARNIVAL IN LONDON ENDS AMID VIOLENCE | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/sst-landings-delayed-by-us-appeals-court-ban-scheduled-to-end-today.html | SST LANDING DELAYED BY U.S. APPEALS COURT | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/byrne-campaign-expects-carter-to-be-in-state-5-hours-sept-10.html | Byrne Campaign Expects Carter To Be in State 5 Hours Sept. 10 | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/for-flushing-airport.html | For Flushing Airport | True | By Paul Fillingham | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/masculine-traits-equal-business-success.html | â€šÃ„Ã´Masculineâ€šÃ„Ã´ Traits Equal Business Success | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/robert-schatten-at-66-professor-at-hunter-college-for-16-years.html | Robert Schatten, at 66, Professor At Hunter College for 16 Years | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/un-begins-a-parley-on-spread-of-deserts-politicians-and-scientists.html | U. N. BEGINS A PARLEY ON SPREAD OF DESERTS | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/peter-altmeier-79-helped-draft-postwar-charter-for-west-germany.html | Peter Altmeier, 79, Helped Draft Postwar Charter for West Germany | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/machine-tools-orders-for-july-fell-by-144.html | MACHINE TOOLS ORDERS FOR JULY FELL BY 14.4% | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/waldheim-urges-a-20-increase-in-un-budget-for-next-2-years.html | Waldheim Urges a 20% Increase In U.N. Budget for Next 2 Years | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/double-whammy-on-farms-poor-crops-and-low-prices.html | â€šÃ¸Â'Double Whammyâ€šÃ¸Â¸Â" on Farms: Poor Crops and Low Prices | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/court-bars-use-of-confessions-in-georgia-blacks-murder-trial-need.html | Court Bars Use of Confessions In Georgia Black's Murder Trial | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/theyre-making-their-own-pitch-and-loving-it.html | They're Making Their Own Pitch â€šÃ¸Â®And Loving It | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/a-zany-duo-caricatures-dance-style.html | A Zany Duo Caricatures Dance Style | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/a-detained-blacks-death-troubling-many-south-africans.html | A Detained Black's Death Troubling Many South Africans | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/sniper-suspect-had-extensive-psychiatric-record.html | Sniper Suspect Had Extensive Psychiatric Record | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/miami-gets-us-transit-grant.html | Miami Gets U.S. Transit Grant | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/belmont-opener-attracts-only-21489-belmont-opener-gets-only-21489.html | Belmont Opener Attracts Only 21,489 | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/4-accused-of-a-plot-to-take-presley-body.html | 4 Accused of a Plot To Take Presley Body | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/chief-spokesman-for-the-port-authority-suspended-for-filing-false.html | Chief Spokesman for the Port Authority Suspended for Filing False Expenses | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/voyager-2-reports-trouble-clear-twin-set-for-labor-day-launching.html | Voyager 2 Reports Trouble Clear; Twin Set for Labor Day Launching | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/pickin-and-strummin-reunite-at-philadelphia-folk-festival.html | Pickin' and Strummin' Reunite At Philadelphia Folk Festival | True | By John S. Wilson Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/inez-keller-fuite.html | INEZ KELLER FUITE | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/jean-barrere-59-stage-manager-for-many-hit-shows-on-broadway.html | Jean Barrere, 59, Stage Manager For Many Hit Shows on Broadway | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/independence-is-cut-from-trials.html | Independence Is Cut From Trials | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/edith-maas-lincoln-doctor-dies-at-86-she-pioneered-in-use-of-drugs.html | EDITH MAAS LINCOLN, DOCTOR, DIES AT 86 | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/taxes-accounting-rating-city-bonds.html | Taxes & Accounting | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/first-alaskan-oil-cargo-awaits-panama-canal-passage-alaskan-oil.html | First Alaskan Oil Cargo Awaits Panama Canal Passage | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/correction-80345373.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/east-hartford-sniper-holds-off-police.html | East Hartford Sniper Holds Off Police | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/fbi-director-censures-six-agents-in-las-vegas.html | F.B.I. DIRECTOR CENSURES SIX AGENTS IN LAS VEGAS | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/brooklyn-firemen-use-new-computer-and-handle-alarm-calls-faster.html | Brooklyn Firemen Use New Computer And Handle Alarm Calls Faster | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/chief-spokesman-for-the-port-authority-suspended-for-submitting.html | Chief Spokesman for the Port Authority Suspended For Submitting False Entries on Expense Accounts | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/cities-group-wary-of-sec-report.html | Cities' Group Wary of S.E.C. Report | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/metropolitan-briefs-lifeguards-trial-set-bail-set-in-poultry-case-2.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/a-soviet-scientist-sees-official-drive-to-discredit-him.html | A Soviet Scientist Sees Official Drive To Discredit Him | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/murphy-denies-hiding-oil-report-hiding-of-oil-report-is-denied-by.html | Murphy Denies Hiding Oil Report | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/gigante-holds-firm-to-clerics-privilege-says-he-will-not-tell.html | GIGANTE HOLDS FIRM TO CLERIC'S PRIVILEGE | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/around-the-nation-blast-blacking-out-town-laid-to-coast-terrorists.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/2-suits-in-detroit-area-assail-banning-of-signs.html | 2 SUITS IN DETROIT AREA ASSAIL BANNING OF SIGNS | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/somali-goes-to-moscow-at-soviet-invitation.html | SOMALI GOES TO MOSCOW AT SOVIET INVITATION | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/nasl-to-expand-season.html | N.A.S.L to Expand Season | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/advertising-above-and-beyond-levis-jeans-image.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/gains-by-blue-chips-aid-broad-recovery-on-light-turnover-2dlowest.html | GAINS BY BLUE CHIPS AID BROAD RECOVERY ON LIGHT TURNOVER | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/yanks-win-on-pinch-clout-53-yanks-win-on-chambliss-homer-53.html | Yanks Win on Pinch Clout, 5â€šÃ„Â³3 | True | By Murray Chass | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Âº No Title | SPECIAL TO THE NEW YORK TIMES | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/key-blacks-planning-attack-on-neglect.html | KEY BLACKS PLANNING ATTACK ON â€šÃ„Â²NEGLECTâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/carter-not-noticeably-disturbed-by-lance-controversy-aide-says.html | Carter Not â€šÃ„Â²Noticeably Disturbedâ€šÃ„Â´ By Lance Controversy, Aide Says | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/texas-woman-fights-extradition-in-imprisoning-of-mental-cases.html | Texas Woman Fights Extradition In Imprisoning of Mental Cases | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/us-investment-abroad-increased-10-last-year.html | U.S. INVESTMENT ABROAD INCREASED 10% LAST YEAR | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/corporation-affairs-grace-signs-plan-with-erda-to-produce-ammonia.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/article-2-no-title.html | Olympic Assistant Named | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/richard-c-robey.html | RICHARD C. ROBEY | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/quake-kills-2-in-indonesia.html | Quake Kills 2 in Indonesia | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/detective-slain-on-brooklyn-call-partner-kills-man-shoots-another.html | Detective Slain on Brooklyn Call; Partner Kills Man, Shoots Another | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/cuomo-pledges-use-of-community-aid-campaigns-in-red-hook-and-says.html | CUOMO PLEDGES USE OF COMMUNITY AID | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/solar-heating-to-be-tested-on-li.html | Solar Heating to Be Tested on L.I. | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/china-quite-unhappy-with-carter-over-taiwan-a-top-leader-says.html | China â€šÃ„Â²Quite Unhappy,â€šÃ„Â´ With Carter Over Taiwan, a Top Leader Says | True | By Harrison E. Salisbury Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/decline-in-working-teenagers-predicted-may-cause-shortages-for.html | Decline in Working Teenâ€šÃ„Â¥agers Predicted, May Cause Shortages for Lowâ€šÃ„Â¥Wage Jobs | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/front-page-1-no-title-15-key-black-leaders-plan-a-coordinated.html | 15 Key Black Leaders Plan a Coordinated Attack on â€šÃ„Â²Callous Neglectâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/willowbrook-head-to-take-post-in-ohio-dr-levister-cannon-is-leaving.html | WILLOBROOK HEAD TO TAKE POST IN OHIO | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/for-wagner-golden-biondolillo.html | For Wagner, Golden, Biondolillo | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/begins-visit-to-rumania-said-to-help-relations.html | BEGIN'S VISIT TO RUMANIA SAID TO HELP RELATIONS | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/sec-dispute-who-said-what-agency-and-bearne-talking-about-different.html | S.E.C. Dispute: Who Said What | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/four-years-after-airline-employe-was-forced-to-retire-his-protest.html | Four Years After Airline Employee Was Forced to Retire, His Protest Goes Before Supreme Court | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/experts-says-carter-land-setaside-plan-could-stabilize-grain-prices.html | Experts Says Carter Land Setâ€šÃ„Â¥Aside Plan Could Stabilize Grain Prices | True | BY H. J. Maidenberg | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/strife-in-sri-lanka-abates-but-the-tensions-persist.html | Strife in Sri Lanka Abates, but the Tensions Persist | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/peter-parnassa.html | PETER PARNASSA | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/volvo-ends-talks-on-acquiring-saab-says-that-executive-leadership.html | VOLVO ENDS TALKS ON ACQUIRING SAAB | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/cemetery-now-a-historic-place.html | Cemetery Now a Historic Place | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/trenton-topics-jersey-official-to-join-us-urban-talks.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/demand-over-forces-snags-rhodesia-plan.html | DEMAND OVER FORCES SNAGS RHODESIA PLAN | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/reno-softball-victor.html | Reno Softball Victor | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/carter-to-seek-cut-in-78-wheat-crop-food-reserve-asked.html | CARTER TO SEEK CUT IN '78 WHEAT CROP; FOOD RESERVE ASKED | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/expanded-counsellorontlaw-to-return-keith-mcdermott-signs-for-his.html | Expanded â€šÃ„Ã²Counsellorâ€šÃ„Ã´atâ€šÃ„Ã²Lawâ€šÃ„Ã´ to Return | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/giants-scoring-statistics.html | Giants' Scoring, Statistics | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/more-miners-returning-to-work-in-dispute-over-medical-funds.html | More Miners Returning to Work In Dispute Over Medical Funds | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/pisarcik-stars-as-giants-win-in-overtime-giants-defeat-bills-by.html | Pisarcik Stars As Giants Win In Overtime | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/2-safety-investigations-ordered-for-cars-made-by-british-leyland.html | 2 Safety Investigations Ordered For Cars Made by British Leyland | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/agency-and-beame-talking-about-different-points.html | Agency and Beame Talking About Different Points | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/nancy-hanks-resigns-arts-post.html | Nancy Hanks Resigns Arts Post | True | By Barbara Gamarekian Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/books-of-the-times-cause-and-effect-in-fiction.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/family-of-slain-texas-surgeon-sues-exdafterheinlaw-for-76-million.html | Family of Slain Texas Surgeon Sues Exâ€šÃ„Ã²Fatherâ€šÃ„Ã²inâ€šÃ„Ã´Law for $7.6 Million | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/front-page-2-no-title-ccarter-to-seek-wheat-acreage-cut.html | Carter to Seek Wheat Acreage Cut | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/what-abe-beame-did.html | What Abe Beame Did | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/strife-in-sri-lanka-abates-but-the-tensions-persist-tensions-and.html | Strife in Sri Lanka Abates, but the Tensions Persist | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/arab-ministers-to-meet.html | Arab Ministers to Meet | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/fillol-bows-in-three-sets-at-us-pro-tourney.html | Fillol Bows in Three Sets at U.S. Pro Tourney | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/10-swedish-devaluation-roils-european-market-5-drop-by-denmark-and.html | 10% Swedish Devaluation Roils European Market. | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/us-paid-expenses-of-israeli-mission-arms-purchasers-in-new-york-got.html | U.S. PAID EXPENSES OF ISRAELI MISSION | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/more-the-review-of-journalism-being-sold-to-washington-group.html | More, the Review of Journalism, Being Sold to Washington Group | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/demand-over-forces-snags-rhodesia-plan-vorster-in-pretoria-parlay.html | DEMAND OVER FORCES SNAGS RHODESIA PLAN | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/citizenship-means-a-new-name-to-7000-us-immigrants-a-year.html | Citizenship Means a New Name To 7,000 U.S. Immigrants a Year | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/european-currency-pact-wanes-as-mark-gains.html | European Currency Pact Wanes as Mark Gains | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/clifford-d-carlson.html | CLIFFORD D. CARLSON | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/carey-spends-a-hot-day-at-winter-olympics-site.html | Carey Spends a Hot Day At Winter Olympics Site | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/largest-advertisers-spent-20-more-in-76.html | Largest Advertisers Spent 20% More in '76 | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/federal-panel-urges-more-public-and-private-help-for-epileptics.html | Federal Panel Urges More Public and Private Help for Epileptics | True | By Richard D. Lyons Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/david-m-laux-at-74-in-florida-a-publisher-and-advertising-man.html | David M. Laux, at 74, in Florida; A Publisher and Advertising Man | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/board-ousts-draper-as-president-of-manhattan-community-college.html | Board Ousts Draper as President Of Manhattan Community College | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/man-pleads-no-contest-to-charge-of-transporting-money-in-murder.html | Man Pleads No Contest to Charge Of Transporting Money in Murder | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/cosmos-met-on-return-by-5000-yelling-fans.html | Cosmos Met on Return By 5,000 Yelling Fans | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/main-points-of-rhodesia-proposals.html | Main Points of Rhodesia Proposals | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/dowager-countess-alexander-widow-of-field-marshall-dies.html | Dowager Countess Alexander, Widow of Field Marshall, Dies | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/chase-denies-secs-charge-that-itdumped-citys-securities.html | Chase Denies S.E.C.'s Charge That It â€šÃ„Ã²Dumpedâ€šÃ„Ã´ City's Securities | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/judge-in-michigan-pleabargaining-case-is-reinstated.html | Judge in Michigan Pleaâ€¦Â„Â¢Bargaining Case Is Reinstated | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/market-place-establishing-a-tax-loss-on-untraded-stock.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/lawsuit-speeds-hew-audit-of-harvard-spending.html | Lawsuit Speeds H.E.W. Audit of Harvard Spending | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/percy-urges-arson-inquiry.html | Percy Urges Arson Inquiry | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/pressure-against-soap-tv-ads-dismays-agency-and-abc-aides-q.html | Pressure Against â€¦Â„Â¢Soapâ€¦Â„Â´ TV Ads Dismays Agency and ABC Aides | True | By Les Brown | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/frustrated-writer-jumps-from-bridge-in-critical-condition-after.html | FRUSTRATED WRITER JUMPS FROM BRIDGE | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/frustrated-writer-leaps-off-bridge-as-stunt.html | Frustrated Writer Leaps OffBridge as Stunt | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/sec-report-likely-to-delay-note-sale-fiscal-experts-say.html | S.E.C. REPORT LIKELY TO DELAY NOTE SALE, FISCAL EXPERTS SAY | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/bayi-discloses-invitation-to-race-walker-in-mile.html | Bayi Discloses Invitation To Race Walker in Mile | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/rice-hits-3-homers-red-sox-lose-to-as-trail-by-3-baseball-roundup.html | Rice Hits 3 Homers; Red Sox Lose to A's, Trail by | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/analysts-say-navy-skimped-on-planes-to-buy-f14s.html | Analysts Say Navy Skimped on Planes to Buy F‑â€¦Â„Â´14's | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/recession-possible-canada-warns-ottawa-data-warn-of-canadian-slump.html | Recession Possible, Canada Warns | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-30 | 1977-08-30 | https://www.nytimes.com/1977/08/30/archives/australia-investigates-charges-on-salmonella.html | AUSTRALIA INVESTIGATES CHARGES ON SALMONELLA | True | | 2006-09-18 0:00 | RE 928-793 | B 247-500 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/executives-of-ford-predict-record-sales-for-its-1978-autos-78-car.html | Executives of Ford Predict Record Sales For Its 1978 Autos | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/new-jersey-briefs-hebtoski-is-allowed-to-subpoena-newsmen-bank.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/carter-order-to-cut-wheat-acreage-gets-wide-farm-support-but.html | CARTER ORDER TO CUT WHEAT ACREAGE GETS WIDE FARM SUPPORT | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/dance-too-uneven.html | Dance: Too Uneven | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/reese-in-temporary-post.html | Reese in Temporary Post | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/3-persons-are-reported-killed-in-strong-earthquake-in-colombia.html | 3 Persons Are Reported Killed In Strong Earthquake in Colombia | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/market-place-seatsale-prices-mostly-off-on-exchanges.html | Market Place | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/2-patrolmen-given-yonkers-promotion-policemen-are-named-detectives.html | 2 PATROLMEN GIVEN YONKERS PROMOTION | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/harlem-wasnt-there.html | Harlem Wasn't There | True | By Roy B. Hoffman | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/careers-scientific-career-programs-for-minorities.html | Careers | True | By Douglas W. Cray | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/tanzanian-support-on-rhodesia-asked-by-young-and-owen.html | Tanzanian Support On Rhodesia Asked By Young and Owen | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/how-to-give-silks-tender-loving-care.html | How to Give Silks Tender Loving Care | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/corporation-affairs-occidental-oil-shale-and-ashland-get-approval.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/aau-to-consider-reinstatement-appeals.html | A.A.U. to Consider Reinstatement Appeals | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/economic-index-off-for-3d-month-factory-orders-fell-3-in-july.html | Economic Index Off for 3d Month; Factory Orders Fell 3% in July | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/carter-vows-to-aid-recovery-of-ulster-if-peace-is-reached-president.html | Carter Vows to Aid Recovery of Ulster If Peace Is Reached | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/world-news-briefs-soviet-dissidents-seek-psychiatry-groups-support.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/advice-on-cooking-beef.html | Advice on Cooking Beef | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/british-ponder-a-ban-on-violenceridden-carnival.html | British Ponder a Ban on Violenceâ€¦Â„Â´Ridden Carnival | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/bushwick-may-get-a-housing-project-agreement-reached-to-construct.html | BUSHWICK MAY GET A HOUSING PROJECT | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/many-supports-blacks-charges-of-neglect-by-the-administration.html | Many Supports Blacks' Charges Of Neglect by the Administration | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/music-irresistible-junkanoo-drums.html | Music: Irresistible â€šÃ„Â¶Junkanoo Drumsâ€šÃ„Â¶ | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/private-air-force-used-by-port-aides-assembly-unit-says-private-air.html | â€šÃ„Â¶'Private Air Forceâ€šÃ„Â¶' Used by Port Aides, assembly-unit-says-private-air.html | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/lillian-graham-theiler.html | LILLIAN GRAHAM THEILER | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/dunne-and-landes-in-nassau-county.html | Dunne and Landes in Nassau County | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/the-expert-shopper-real-red-ripe-tomatoes-theyre-here.html | THE EXPERT SHOPPER | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/courageous-picked-as-defender-of-cup-enterprise-is-loser-in-final.html | Courageous Picked as Defender of Cup | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/celeste-w-cheatham-is-dead-at-74.html | Celeste W. Cheatham Is Dead at 74 | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/mail-to-white-house-2-to-1-against-lance.html | Mail to White House 2 to 1 Against Lance | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/advertising-optimism-and-the-jewish-media.html | Advertising | True | BY Leonard Sloane | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/badillo-asks-an-end-to-many-realestate-exemptions.html | Badillo Asks an End to Many Realâ€šÃ„Â¶'Estate Exemptions | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/nationwide-rallies-for-decent-jobs-at-decent-wages.html | Nationwide Rallies for â€šÃ„Â¶'Decentâ€šÃ„Â¶' Jobs at â€šÃ„Â¶'Decentâ€šÃ„Â¶' Wages | True | A. H. Raskin | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/werblin-planning-70-million-gambling-casinohotel.html | Werblin Planning $70 Million Gambling Casinoâ€šÃ„Â¶'Hotel | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/who-will-hold-the-guns-in-rhodesia.html | Who Will Hold the Guns in Rhodesia? | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/again-the-whole-earth-museum.html | Again, The Whole Earth Museum | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/ftc-official-urges-curb-on-hearing-aid-dealers-and-time-to-try.html | F.T.C. Official Urges Curb On Hearing Aid Dealers And Time to Try Devices | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/article-6-no-title.html | Article 6 â€šÃ„Â¶'â€šÃ„Â¶* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/fast-ended-too-fast.html | Fast Ended Too Fast | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/last-copper-producer-settles.html | Last Copper Producer Settles | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶'â€šÃ„Â¶* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/navy-giving-up-carrier-roosevelt-vessel-may-head-for-scrap-yard.html | Navy Giving Up Carrier Roosevelt; Vessel May Head for Scrap Yard | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/dr-william-h-resnick-80-is-dead-retired-yale-professor-of-medicine.html | Dr. William H. Resnick, 80, Is Dead; Retired Yale Professor of Medicine | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/belmont-offers-food-and-favorites.html | Belmont Offers Food and Favorites | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/private-air-force-used-by-port-aides-assembly-unit-says.html | â€šÃ„Â¶'Private Air Forceâ€šÃ„Â¶' Used by Port Aides, Assembly Unit Says | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/white-house-orders-urban-policy-review-fund-plan-drafted-urgent.html | WHITE HOUSE ORDERS URBAN POLICY REVIEW | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/four-shore-counties-in-jersey-press-for-offshore-oil-controls.html | Four Shore Counties in Jersey Press for Offshore Oil Controls | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/segregated-schools-boycotted.html | Seâ€šÃ„Â¶'Segregated Schools Boycotted | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/moscow-steps-up-its-diplomatic-efforts-on-mideast.html | Moscow Steps Up Its Diplomatic Efforts on Mideast | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/pop-roberta-flack-shows-a-new-magic.html | Pop: Roberta Flack Shows a New Magic | True | By John Rockwell | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/outofcourt-environment.html | Outâ€šÃ„Â¶'ofâ€šÃ„Â¶'Court Environment | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/black-leaders-agree-full-employment-is-overriding-issue-of-the.html | Black Leaders Agree Full Employment Is Overriding Issue of the 1970's | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/sec-investigated-udc-in-75-but-issued-no-report-on-findings.html | S.E.C. Investigated U.D.C. in '75 But Issued No Report on Findings | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/new-york-lottery-to-use-new-format-for-instant-game.html | New York Lottery To Use New Format For Instant Game | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/police-now-admit-producing-film-in-investigation-of-pornography.html | Police Now Admit Producing Film In Investigation of Pornography | True | By Leonard Ruder | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/a-man-throws-a-pie-at-berme-in-debate-all-9-mayoral-candidates-on.html | A MAN THROWS A PIE AT BERME IN DEBATE | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/whats-in-a-number-ask-35or-42pine-st.html | What's in a Number? Ask 35 (or 42) Pine St. | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/white-house-orders-urban-policy-review-fund-plan-drawn-up-urgent.html | WHITE HOUSE ORDERS URBAN POLICY REVIEW; FUND PLAN DRAWN UP | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/carter-aides-favor-shift-in-primary-rule-seek-to-raise-minimum-vote.html | CARTER AIDES FAVOR SHIFT IN PRIMARY RULE | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/carter-officials-said-to-weigh-pay-price-code.html | Carter Officials Said to Weigh Payâ€šÃ„Ã¶â€šÃ„Â¨'Price Code | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/vance-may-cancel-visit-with-gromyko-next-week.html | VANCE MAY CANCEL VISIT WITH GROMYKO NEXT WEEK | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/metropolitan-briefs-werblin-plans-hotel-steam-pipe-ruptures-writers.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/pentagon-asks-sale-of15-to-saudis-proposal-on-60-of-advanced-jets.html | PENTAGON ASKS SALE OFFâ€šÃ„Ã¶â€šÃ„Â¨'155 TO SAUDIS | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/60minute-gourmet.html | 60â€šÃ„Ã¶â€šÃ„Â¨'Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/portrait-ofa-soviet-artist-enigmatic-style-reflects-equally.html | Portrait ofa Soviet Artist: Enigmatic Style Reflects Equally Enigmatic Man | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/record-japanese-trade-surplus.html | Record Japanese Trade Surplus | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/people-in-sports-ted-turner-hires-an-agent-aims-to-cash-in-on.html | People in Sports | True | Robin Herman | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/the-corporate-pitch-play-ball-the-corporate-pitch-play-ball.html | The Corporate Pitch: Play Ball! | True | By Pamela Jablons | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/personal-health.html | Personal Health | True | Jane E. Brody | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/exconvict-in-connecticut-slays-his-wife-and-son-then-kills-himself.html | Exâ€šÃ„Ã¶â€šÃ„Â¨'Convict in Connecticut Slays His Wife and Son, Then Kills Himself After a 16â€šÃ„Ã¶â€šÃ„Â¨'Hour Siege by Police | True | By Lawrence Fellows Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/suspect-in-slaying-indicted-previously-man-seized-in-brooklyn.html | SUSPECT IN SLAYING INDICTED PREVIOUSLY | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/foster-smashes-no-44-as-reds-top-expos-43.html | Foster Smashes No. 44 As Reds Top Expos, 4â€šÃ„Ã¶â€šÃ„Â¨'3 | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/flower-market-is-a-hardy-perennial.html | Flower Market Is a Hardy Perennial | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/lance-is-forfeiting-important-backing-in-southern-press.html | Lance Is Forfeiting Important Backing In Southern Press | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/deperrymasonization.html | Deâ€šÃ„Ã¶â€šÃ„Â¨'Perryâ€šÃ„Ã¶â€šÃ„Â¨'Masonization | True | By Larry Simonberg | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/wolfram-l-ertinger.html | WOLFRAM L. ERTINGER | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/dow-falls-520-to-85889-on-adverse-economic-reports-dow-declines-520.html | Dow Falls 5.20 to 858.89 on Adverse Economic Reports | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/hearings-scheduled-by-sec-on-shareholder-participation.html | Hearings Scheduled by S.E.C. On Shareholder Participation | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/around-the-nation-hurricane-poses-threat-to-texas-and-louisiana.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/wheat-futures-prices-up-about-1c.html | Wheat Futures Prices Up About 1c | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/mets-box-score.html | Mets' Box Score | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/syria-is-buffeted-by-corruption-violence-and-economic-problems.html | Syria Is Buffeted by Corruption, Violence and Economic Problems | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/us-and-south-korea-in-5year-textile-pact.html | U.S. AND SOUTH KOREA IN 5â€šÃ„Ã¶â€šÃ„Â¨'YEAR TEXTILE PACT | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/technology-plutonium-power-for-space-exploration.html | Technology | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/china-to-send-a-soccer-team-to-play-in-us-china-sets-soccer-visit.html | China to Send A Soccer Team To Play in U.S. | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/real-nonalignment-pledged-in-sri-lanka-new-premier-indicates-a-less.html | â€š‚Â'REALâ€š‚Â' NONALIGNMENT PLEDGED IN SRI LANKA | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/james-jones-gives-robeson-part-life.html | James Jones Gives Robeson Part Life | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/foreign-affairs.html | FOREIGN AFFAIRS | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/betting-against-famine.html | Betting Against Famine | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/private-lives.html | Private Lives | True | John Leonard | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/companies-issue-sales-and-earnings-reports.html | Companies Issue Sales and Earnings Reports | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/columbus-ohio-busing-plans-vex-even-those-favoring-integration.html | Columbus, Ohio, Busing Plans Vex Even Those Favoring Integration | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/a-pianist-with-a-touch-of-the-poet.html | A Pianist With a Touch of the Poet | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/silk-flowers-blossom-in-a-west-side-loft.html | Silk Flowers Blossom In a West Side Loft | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/callaghan-notes-human-concern.html | Callaghan Notes â€š‚Â'Human Concernâ€š‚Â' | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/della-femina-starts-field-account-service.html | Della Femina Starts Field Account Service | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/issue-and-debate-interest-bearing-checking-taking-on-nationwide.html | Issue and Debate | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/smoke-detectors-ordered-installed-at-federal-prisons.html | Smoke Detectors Ordered Installed At Federal Prisons | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/india-to-honor-us-commitments-despite-problems-with-cocacola.html | India to Honor U.S. Commitments Despite Problems With Cocaâ€š‚Â'Cola | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/smith-ends-campaign-in-rhodesia-by-promising-positive-proposals.html | Smith Ends Campaign in Rhodesia By Promising â€š‚Â'Positive Proposalsâ€š‚Â' | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/article-5-no-title.html | Article 5 â€š‚Â'â€š‚Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/the-gastronomic-mfk-fisher-the-gastronomic-mfk-fisher.html | The Gastronomic M. F. K. Fisher | True | By B. H. Fussell | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/manufacturers-capital-budgets-up.html | Manufacturers' Capital Budgets Up | True | By Herbert Koshetz | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/cab-may-study-lowfare-accord.html | C. A. B. May Study Lowâ€š‚Â'Fare Accord | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/korean-party-chief-urges-inquiry-on-scandal-in-us.html | Korean Party Chief Urges Inquiry on Scandal in U.S. | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/us-wont-oppose-plan-by-banks-for-review-of-consumer-mortgages.html | U.S. Won't Oppose Plan by Banks For Review of Consumer Mortgages | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/about-real-estate-upper-west-side-housing-showing-gains.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/yacht-australia-ponders-series-against-sverige.html | Yacht Australia Ponders Series Against Sverige | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/economic-index-aid-to-credit-markets-drop-in-indicators-seen-as.html | ECONOMIC INDEX AID TO CREDIT MARKETS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/billy-carter-pushes-peanut-liqueur-on-big-apple.html | Billy Carter Pushes Peanut Liqueur on Big Apple | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/tito-gets-huge-welcome-as-he-begins-visit-to-china.html | Tito Gets Huge Welcome as He Begins Visit to China | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/sol-worth-professor-at-annenberg-school.html | SOL WORTH, PROFESSOR AT ANNENBERG SCHOOL | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/connor-is-victor-again-in-world-title-star-sail.html | Connor Is Victor Again In World Title Star Sail | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/woman-named-to-state-casino-control-commission.html | Woman Named to State Casino Control Commission | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/oneill-denies-a-report-that-park-used-his-office.html | O'NEILL DENIES A REPORT THAT PARK USED HIS OFFICE | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/childs-world.html | Child's World | True | Virginia Lee Warren | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/lance-and-the-georgians.html | Lance and the Georgians | True | By James Reston | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/police-check-report-that-sniper-sought-44-bullets.html | Police Check Report That Sniper Sought .44 Bullets | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/pentagon-asks-sale-off15-to-saudis-proposal-on-60-of-advanced.html | PENTAGON ASKS SALE OFFâ€š‚Â'15'S TO SAUDIS | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/the-iowa-state-fair-baking-up-a-batch-of-blue-ribbons.html | The Iowa State Fair: Baking Up A Batch of Blue Ribbons | True | By Eileen Ogintz | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/blue-line-triumphs-in-4horse-jumpoff.html | Blue Line Triumphs In 4â€šÃ„Â¤Horse Jumpoff | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/pisarciks-passing-puts-punch-in-giants-offense.html | Pisarcik's Passing Puts Punch in Giants' Offense | True | By Michael Katz | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/people-and-business-credit-memorandum-definition-fielded-by-y-ogi.html | People and Business | True | James J. Nagle | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/tengs-new-power-rehabilitated-leader-seems-to-have-become-chinas.html | Teng's New Power: Rehabilitated Leader Seems to Have Become China's Guiding Force | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/giants-obtain-gravelle.html | Giants Obtain Gravelle | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/its-not-nice-to-be-fooled-by-mother-nature.html | It's Not Nice to Be Fooled by Mother Nature | True | By Joan Gage | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/books-of-the-times.html | Books of The Times | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/southern-leaders-briefed-by-carter-on-canal-treaties.html | Southern Leaders Briefed by Carter On Canal Treaties | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/bridge-new-book-by-sontag-gives-picture-of-tensions-at-top.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/south-african-stirs-new-aarms-flurry-finance-chief-says-regime.html | SOUTH AFRICAN STIRS NEW Aâ€šÃ„Â¤ARMS FLURRY | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/con-ed-controller-citing-ill-health-not-at-hearing-investigator.html | Con Ed Controller, Citing Ill Health, Not at Hearing Investigator Calls His Preâ€šÃ„Â¤Blackout Action â€šÃ„Â¤Panicky'â€šÃ„Â¤ | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/us-jury-convicts-five-oil-companies-on-price-conspiracy-trade-group.html | U. S. JURY CONVICTS FIVE OIL COMPANIES ON PRICE CONSPIRACY | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/councilman-gigantes-privilege-to-silence-as-a-priest-is-upheld.html | Councilman Gigante's Privilege To Silence as a Priest Is Upheld | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/shipboard-cooking-chartered-meals-with-flexibility.html | Shipboard Cooking: Chartered Meals, With Flexibility | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/chinese-report-success-in-effort-to-turn-deserts-into-vineyards.html | Chinese Report Success in Effort To Turn Deserts Into Vineyards | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/hospital-officials-adopt-plan-on-health-insurance.html | HOSPITAL OFFICIALS ADOPT PLAN ON HEALTH INSURANCE | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/mets-drop-sixth-straight-as-astros-niekro-wins-62.html | Mets Drop Sixth Straight as Astros' Niekro Wins, 6â€šÃ„Â¤2 | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/couple-accused-in-loan-scheme.html | Couple Accused in Loan Scheme | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/president-and-treasurer-resign-from-hyatt-board.html | President and Treasurer Resign From Hyatt Board | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/police-check-report-that-sniper-tried-to-buy-bullets-for-44-gun.html | Police Check Report That Sniper Tried to Buy Bullets for .44 Gun | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/birthday-of-dr-king-again-school-holiday-the-central-school-board.html | BIRTHDAY OF DR KING AGAIN SCHOOL HOLIDAY | True | BY Ari L. Goldman | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/of-arrogance-egos-and-beards.html | Of Arrogance, Egos and Beards | True | Red Smith | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/in-london-round-applause-for-the-bagel.html | In London, Round Applause for the Bagel | True | By Jean E. Mann | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/berkowitz-is-found-unfit-for-trial-but-gold-will-get-own-evaluation.html | Berkowitz Is Found Unfit for Trial, But Gold Will Get Own Evaluation | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/discoveries-watt-safe-money-bags-china-paper-bagged-at-the-neck.html | DISCOVERIES | True | Enid Nemy | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/tv-4-church-units-plan-to-fight-soap.html | TV: 4 Church Units Plan to Fight â€šÃ„Â¤Soap'â€šÃ„Â¤ | True | By Les Brown | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/fugitive-and-hostage-sought.html | Fugitive and Hostage Sought | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/begin-rejects-arab-league-as-geneva-proxy-for-plo.html | Begin Rejects Arab League As Geneva Proxy for P.L.O. | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/shippingmails.html | SHIPPING/MAILS | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/about-education-greater-challenge-seen-in-new-textbooks.html | About Education | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/12meter-australia-to-be-challenger-australia-12meter-challenger.html | 12â€šÃ„Â¥Meter Australia to Be Challenger | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/article-3-no-title.html | The Labor Scene | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/trenton-topics-panel-of-health-council-presses-curbs-on-smoking.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â¥â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/carter-to-support-federal-pay-rise.html | Carter to Support Federal Pay Rise | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/renee-richards-serving.html | Renee Richards Serving | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/us-relay-team-scores-an-easy-victory-in-400.html | U.S. Relay Team Scores An Easy Victory in 400 | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/letters-75300980.html | Letters | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/port-rivalry-stalling-dock-worker-talks-port-rivalry-is-stalling.html | Port Rivalry Stalling Dock Worker Talks | True | By Winston Williams | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/dollar-ends-mixed-in-trading-abroad-as-gold-advances.html | Dollar Ends Mixed In Trading Abroad As Gold Advances | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/chess-knight-in-the-garden-of-spain-or-music-for-gligorics-ears.html | Chess: | True | By Robert Byrne, Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/article-8-no-title.html | Article 8 â€šÃ„Â¥â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/selma-robinson-a-writer-78-contributing-editor-of-mccalls.html | Selma Robinson, a Writer, 78; Contributing Editor of McCall's | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/fbi-agent-to-sue-us-for-back-legal-fees-subject-of-wiretap.html | F.B.I. AGENT TO SUE U.S. FOR BACK LEGAL FEES | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/borg-injures-shoulder-gets-delay-as-us-open-tennis-starts-today.html | Borg Injures Shoulder, Gets Delay As U.S. Open Tennis Starts Today | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/technology.html | Technology | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/union-chief-accuses-wagner-sr-of-threats.html | Union Chief Accuses Wagner Sr. of Threats | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/carter-vows-to-aid-recovery-of-ulster-if-peace-is-reached.html | Carter Vows to Aid Recovery of Ulster If Peace Is Reached | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/portrait-of-a-soviet-artist-enigmatic-style-reflects-equally-enigma.html | Portrait ofaSovietArtist: Enigmatic Style Reflects Equally Enigmatic Man | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/dublin-welcomes-statement.html | Dublin Welcomes Statement | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/eagles-acquire-osborne-of-jets.html | Eagles Acquire Osborne of Jets | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/article-2-no-title.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/controversial-pitfalls-avoided.html | â€šÃ„Â¨Controversial Pitfallsâ€šÃ„Â¨ Avoided | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/souths-governors-fear-the-region-may-lose-out-on-aid-and-energy.html | South's Governors Fear the Region May Lose Out on Aid and Energy | True | By B. Drummond Ayres Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/quarterback-for-blacks-vernon-eulion-jordan-jr.html | Quarterback for Blacks | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/surgery-chief-quits-in-the-latest-episode-in-port-chester-rift.html | Surgery Chief Quits In The Latest Episode In Port Chester Rift | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/bomb-suspect-arrested.html | Bomb Suspect Arrested | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |
| 1977-08-31 | 1977-08-31 | https://www.nytimes.com/1977/08/31/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¥â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-792 | B 247-499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/article-3-no-title.html | Article 3 â€“Â° â€“Â° No Title | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/letter-on-exploiting-antarctica.html | Letter: On Exploiting Antarctica | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/dock-payoffs-reported-found-in-undercover-inquiry-by-fbi.html | Dock Payoffs Reported Found In Undercover Inquiry by F.B.I. | True | By Nicholas Gage | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-3-solid-black-composers-performed.html | 3 Solid Black Composers Performed | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/new-breed-of-coal-miners-showing-defiance.html | New Breed of Coal Miners Showing Defiance | True | By James F. Clarity | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/obituary-3-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/reverse-english-in-bridgeport.html | Reverse English in Bridgeport | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/people-and-business-ullman-cites-bid-tax-cut-need-if-economic.html | People and Business | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/fifth-horseman-for-peace-in-ulster.html | Fifth Horseman for Peace in Ulster | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/fed-signals-limits-on-shortterm-rate-central-bank-channels-reserves.html | FED SIGNALS LIMITS ON SHORTâ€“Â°TERM RATE | True | By John H. Allan | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/astros-raise-mets-loss-streak-to-seven.html | Astros Raise Metsâ€“Â° Loss Streak to Seven | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/helpwanted-index-at-3189year-record.html | Helpâ€“Â°Wanted Index At 3Ã¢â‚¬â€œÂ°Year-record | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/controllers-differ-on-blackout-fault-con-ed-and-state-power-pool.html | CONTROLLERS DIFFER ON BLACKOUT FAULT | True | By Victor K. McElleny | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/soviet-lofts-another-satellite.html | Soviet Lofts Another Satellite | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-letter-from-home.html | Letter From Home | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/us-court-denounces-stevens-and-rules-it-in-contempt-2d-time-heavy.html | U.S COURT DENOUNCES STEVENS AND RULES IT IN CONTEMPT 2D TIME | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/exchief-of-gambling-board-to-run-hughes-casinos.html | Exâ€“Â°Chief of Gambling Board to Run Hughes Casinos | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/kearneynationals-dividend-for-quarter-is-cut-to-8-cents.html | Kearneyâ€“Â°National's Dividend For Quarter Is Cut to 8 Cents | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/companies-call-for-energy-action.html | Companies Call for Energy Action | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/levitt-doubts-need-for-a-selfauditing-by-port-authority.html | Levitt Doubts Need For a Selfâ€“Â°Auditing By Port Authority | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-family-money.html | Family Money | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-al-carmines-varied-loves.html | Al Carmines: Varied Loves | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/no-study-by-carter-of-wages-seen-now.html | No Study by Carter Of Wages Seen Now | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/hall-of-fame-panel-named.html | Hall of Fame Panel Named | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/article-1-no-title.html | Article 1 â€“Â° No Title | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/surgery-on-poor-is-found-higher.html | Surgery on Poor Is Found Higher | True | By Richard D. Lyons | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/inquiry-started-on-alleged-threat-by-brooklyn-surrogate-to-officer.html | Inquiry Started on Alleged Threat By Brooklyn Surrogate to Officer | True | By Leonard Ruder | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/ramirez-and-cox-upset-in-us-open-ramirezand-cox-are-ousted-solomon.html | Ramirez and Cox Upset in U.S. Open | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/new-fighting-in-lebanon-kills-10-and-injures-20.html | NEW FIGHTING IN LEBANON KILLS 10 AND INJURES 20 | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/carey-says-beame-lacks-the-integrity-to-run-new-york-city-he.html | CAREY SAYS BEAME___ LACKS â€“Â°THE INTEGRITYâ€“Â°___TO RUN NEW YORK CITY | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/10-officials-resign-from-trucking-unit-over-contract-costs.html | 10 Officials Resign From Trucking Unit Over Contract Costs | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/key-voting-district-seems-to-be-talking-about-koch.html | Key Voting District Seems to Be Talking About Koch | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/rumors-pope-may-retire-laid-to-vatican-rifts.html | RUMORS POPE MAY RETIRE LAID TO VATICAN RIFTS | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/jean-hagen-a-tv-and-film-actress.html | Jean Hagen, a TV and Film Actress | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-home-repair-clinic.html | Home Repair Clinic | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/the-un-today-security-council.html | The U. N. Today | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/china-reports-death-of-high-army-officer-aide-in-fukien-is-second.html | CHINA REPORTS DEATH OF HIGH ARMY OFFICER | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/holmes-rides-4-winners-at-southampton-show.html | Holmes Rides 4 Winners at Southampton Show | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/tito-first-foreigner-to-visit-maos-tomb.html | Tito First Foreigner To Visit Mao's Tomb | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/jl-bolton-77-former-mayor-of-beacon-and-insurance-official.html | J. L. Bolton, 77, Former Mayor Of Beacon and Insurance Official | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/berkowitz-finding-opposed-in-queens-district-attorney-says-he-will.html | BERKOWITZ FINDING OPPOSED IN QUEENS | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/james-porter-davis-retired-in-53-from-interior-post-was-a-consul.html | James Porter Davis, Retired in '53 From Interior Post;Was a Consul | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/for-city-council.html | For City Council | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-dandy-digs-at-college-a-space-of-ones-own.html | Dandy Digs at College: A Space of One's Own | True | By Darcy di Mona | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/some-on-gulf-coast-flee-homes-as-hurricane-nears.html | Some on Gulf Coast Flee Homes as Hurricane Nears | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/a-correction-contender-not-nominee.html | A Correction: Contender, Not Nominee | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/lyrics-for-soviet-anthem-revised-so-people-no-longer-have-to-hum.html | Lyrics for Soviet Anthem Revised, So People No Longer Have to Hum | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/new-president-of-cyprus.html | New President of Cyprus | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/us-grand-jury-secretly-indicts-tongsun-park-federal-indictment.html | U.S. Grand Jury Secretly Indicts Tongsun Park | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/venezuela-planning-record-1978-outlay-for-oil-exploration.html | Venezuela Planning Record 1978 Outlay For Oil Exploration | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/dodgers-get-grote-from-mets-in-time-for-eligibility-in-series.html | Dodgers Get Grote From Mets In Time for Eligibility in Series | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/charles-merz-a-former-times-editor-is-dead-at-84.html | Charles Merz, a Former Times Editor, Is Dead at 84 | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/sander-victor-on-19th-hole-of-amateur-golf.html | Sander Victor On 19th Hole Of Amateur Golf | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/42d-streets-future-taking-shape-as-building-of-theater-row-starts.html | 42d Street's Future Taking Shape As Building of Theater Row Starts | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-sound.html | Sound | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/2-park-workers-penalized.html | 2 Park Workers Penalized | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/carlton-posts-his-19th-as-seaver-wins-no16.html | Carlton Posts His 19th As Seaver Wins No. 16 | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/fbi-fence-operation-traps-22-in-rochester.html | F.B.I. â€ŚÂ FENCEâ€ŚÂ OPERATION __TRAPS 22 IN ROCHESTER | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/rains-bring-relief-to-dry-middle-west-accumulations-promise-farmers.html | RAINS BRING RELIEF TO DRY MIDDLE WEST | True | By William Robbins | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/use-of-us-job-funds-by-cities-is-studied-labor-dept-looks-into.html | USE OF U.S. JOB FUNDS BY CITIES IS STUDIED | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/jury-rules-in-jockeys-death.html | Jury Rules in Jockey's Death | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/nonfarm-pay-rose-19-in-quarter-ended-in-june.html | NONFARM PAY ROSE 1.9% IN QUARTER ENDED IN JUNE | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/article-2-no-title.html | Yonkers Drivers | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/for-renee-the-number-is-3189.html | For Renee, the Number Is 3Â·Î© | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/aplant-foes-say-rise-of-casinos-negate-study-on-offshore-reactors.html | AâŚÂ Plant Foes Say Rise of Casinos Negate Study on Offshore Reactors | True | By Donald Janson | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/teachers-in-perth-amboy-reach-tentative-accord-on-a-contract.html | Teachers in Perth Amboy Reach Tentative Accord on a Contract | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/new-haven-water-granted-rise.html | New Haven Water Granted Rise | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/korchnoi-seeks-chess-match-with-fischer.html | Korchnoi Seeks Chess Match With Fischer | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/nadjaris-candidacy-in-primary-upheld-by-state-court-of-appeals.html | Nadjari's Candidacy in Primary Upheld by State Court of Appeals | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-clevelanders-open-mexico-visit.html | Clevelanders Open Mexico Visit | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/marshall-scores-order-on-foreign-worker-use.html | MARSHALL SCORES ORDER ON FOREIGN WORKER USE | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/construction-value-in-july-rose-only-1-decline-of-33-in-nonbuilding.html | CONSTRUCTION VALUE IN JULY ROSE ONLY1% | True | By Herbert Koshetz | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/plo-hurt-by-war-in-lebanon-goes-through-a-time-of-testing-plo-hurt.html | P.L.O., Hurt by War in Lebanon,___Goes Through a Time of Testing | True | By James M. Markham | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/our-man-in-havana-finds-some-things-the-same.html | Our Man in Havana Finds Some Things the Same | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/citibanks-rome-branch-investigating-a-fraud.html | CITIBANK'S ROME BRANCH INVESTIGATING A FRAUD | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/another-count-dracula-flies-onto-the-scene.html | Another Count Dracula Flies Onto the Scene | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/bermudas-new-prime-minister-names-party-rebels-to-cabinet.html | Bermuda's New Prime Minister Names Party Rebels to Cabinet | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/ernie-pinckert-of-usc-allamerica-fullback.html | ERNIE PINCKERT OF U.S.C.; ALL–AMERICA FULLBACK | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/soviet-trade-with-west-is-found-still-declining.html | SOVIET TRADE WITH WEST IS FOUND STILL DECLINING | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/exconvict-who-shot-son-terrified-wife.html | EX–CONVICT WHO SHOT SON TERRIFIED WIFE | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/3way-race-confuses-pittsburgh-mayoral-campaign.html | 3–Way Race Confuses Pittsburgh Mayoral Campaign | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/poll-finds-doubt-on-energy-crisis.html | Poll Finds Doubt On Energy Crisis | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/ulster-leaders-applaud-carters-peace-appeal.html | ULSTER LEADERS APPLAUD CARTER'S PEACE APPEAL | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/corporation-affairs-genescos-deficit-for-year-to-july-31-was-its.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-a-tour-of-chinese-dances.html | A Tour of Chinese Dances | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/liko-polls-show-aplant-backing-but-with-a-decrease-in-support.html | Liko Polls Show A–Plant Backing, But With a Decrease in Support | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/getting-into-and-out-of-the-woods.html | Getting Into and Out of the Woods | True | By Lisa Hammel | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/people-in-sports-baviwalker-dream-race-set-for-sept-17.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/2-little-girls-raped-before-death-in-bridgeport-medical-aide-says.html | 2 Little Girls Raped Before Death In Bridgeport, Medical Aide Says | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-hers.html | Hers | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-kabuki-arrives-and-its-grand.html | Kabuki Arrivesâ€¦â€™Andlt's Grand | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-bridge-sometimes-it-is-advisable-to-go-against.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/big-board-issues-its-reports-of-changes-in-stock-by-insiders.html | Big Board Issues Its Reports Of Changes in Stock by Insiders | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/yonkers-council-asks-suit-against-beame-and-banks.html | YONKERS COUNCIL ASKS SUIT AGAINST BEAME AND BANKS | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/antrak-announces-rail-cutbacks-in-northeast-and-plan-for-higher.html | Amtrak Announces Rail Cutbacks in Northeast and Plan for Higher Fares | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/meadowlands-commission-charged-with-delaying-passaic-sewage-plant.html | Meadowlands Commission Charged With Delaying Passaic Sewage Plant | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/players-beware-point-penalty-in-effect-point-penalty-now-in-effect.html | Players Beware? Point Penalty in Effect | True | By Parton Keese | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/farmers-prices-for-raw-products-fall-3-for-third-straight-decline.html | Farmersâ€™ Prices for Raw Products Fall 3% for Third Straight Decline | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/hawaii-prosecutor-doubts-indictment-of-a-witness-will-delay-mayors.html | Hawaii Prosecutor Doubts Indictment of a Witness Will Delay Mayor's Trial | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/retired-admiral-indicted-for-navy-contract-fraud.html | RETIRED ADMIRAL INDICTED FOR NAVY CONTRACT FRAUD | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/british-stocks-rise-to-highest-levels-since-january-1973-index-up.html | BRITISH STOCKS RISE TO HIGHEST LEVELS SINCE JANUARY 1973 | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-new-useful.html | NEW & USEFUL | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/world-news-briefs-somali-leaves-moscow-after-secret-talks.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/mulzoff-to-coach-ducks.html | Mulzoff to Coach Ducks | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/protecting-whistleblowers.html | Protecting â€¦â€™Whistleâ€¦â€™Blowersâ€¦â€™ | True | By David W. Ewing | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/defector-details-abuses-of-psychiatry-in-soviet.html | DEFECTOR DETAILS ABUSES OF PSYCHIATRY IN SOVIET | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/the-house-where-aaron-burr-courted-theodosia.html | The House Where Aaron Burr Courted Theodosia | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/more-personnel-benefits-urged-for-congress-aides.html | MORE PERSONNEL BENEFITS URGED FOR CONGRESS AIDES | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/rep-quie-to-run-for-governor.html | Rep. Quie to Run for Governor | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/scenes-and-echoes-of-torture-in-brazil.html | Scenes and Echoes of Torture in Brazil | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/new-jersey-briefs-gas-shortage-due-but-prices-will-be-firm-judges.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/iran-china-in-new-commercial-pact.html | Iran, China in New Commercial Pact | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/interestrate-cut-on-city-bond-sale-buoys-paterson.html | Interest–Rate Cut on City Bond Sale Buoys Paterson | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/what-about-the-dump.html | `What About the Dump?' | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/late-selling-erases-increases-in-prices-on-soybean-and-corn-futures.html | Late Selling Erases Increases in Prices on Soybean and Corn Futures | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/catawba-indians-carolina-claim-is-supported-by-us-interior-dept.html | Catawba Indians' Carolina Claim Is Supported by U.S. Interior Dept. | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/market-place-disagreement-over-stock-analysis.html | Market Place | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/trenton-topics-new-lottery-tickets-to-offer-more-prizes.html | Trenton Topics | True | By Walter H. Waggoner | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/747-engine-explodes-debris-falls-on-li.html | 747 Engine Explodes, Debris Falls on L.I. | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-disks-maddox-brothers-and-rose-in-their-glory.html | Disks: Maddox Brothers And Rose in Their Glory | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/dock-payoffs-reported-found-in-undercover-inquiry-by-fbi.html | Dock Payoffs Reported Found In Undercover Inquiry by F.B.I. | True | By Nicholas Gage | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/hc-potter-director-of-plays-and-films-an-urbane-wit-characterized.html | H.C.POTTER, DIRECTOR OF PLAYS AND FILMS | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/israel-agrees-to-admit-unesco-investigators-to-occupied-territories.html | Israel Agrees to Admit UNESCO Investigators To Occupied Territories | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/supplies-of-gasoline-off-distillate-oil-stocks-up.html | SUPPLIES OF GASOLINE OFF; DISTILLATE OIL STOCKS UP | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-the-shirred-look-soft-edges-in-the-bathroom.html | The Shirred Look: Soft Edges in the Bathroom | True | By Joan Kron | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/white-house-is-lobbying-unusually-hard-on-canal-pacts.html | White House Is Lobbying Unusually Hard on Canal Pacts | True | By Marjorie Hunter | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/harness-racer-and-a-charter-pilot-die-in-greenwich-airplane-crash.html | Harness Racer and a Charter Pilot Die in Greenwich Airplane Crash | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/midwest-rains-bringing-relief-to-grain-areas-midwest-rains-bring.html | Midwest Rains Bringing Relief To Grain Areas | True | By William Robbins | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/australias-2-extra-races-attest-to-yachting-fair-play.html | Australia's 2 Extra Races Attest to Yachting Fair Play | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/oh-catches-up-to-aaron-at-755.html | Oh Catches Up to Aaron at 755 | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/mrs-munroe-miner-duo-wins.html | Mrs. Munroe's `Miner' Duo Wins | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/tallman-trot-driver-killed.html | Tallman, Trot Driver, Killed | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/udc-once-broke-still-building-through-a-financial-rescue-plan.html | U.D.C., Once Broke, Still Building Through a Financial Rescue Plan | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/nettless-late-clout-beats-mariners-54-yanks-beat-mariners-54-on.html | Nettles's Late Clout Beats Mariners, 5–4 | True | By Murray Chass | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/kurtz-tarlow-win-account-at-cuisinarts.html | Kurtz & Tarlow Win Account at Cuisinarts | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/unemployed-black-youths-reach-record-numbers-as-whites-make-gains.html | Unemployed Black Youths Reach Record Numbers As Whites Make Gains | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/101-haitian-refugees-pose-painful-problem-for-us.html | 101 Haitian Refugees Pose Painful Problem for U.S. | True | By David Binder | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/goodman-and-farber-trade-insults-in-first-debate-on-campaign-issues.html | Goodman and Farber Trade Insults In First Debate on Campaign Issues | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/companies-list-earnings-figures.html | Companies List Earnings Figures | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/zambia-reports-attack-by-jets-from-rhodesia.html | ZAMBIA REPORTS ATTACK BY JETS FROM RHODESIA | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/caso-says-he-expects-a-decrease-in-nassaus-tax-rate-next-year.html | Caso Says He Expects a Decrease In Nassau's Tax Rate Next Year | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/distribution-of-laetrile-is-backed-by-fda-for-eight-ill-patients.html | Distribution of Laetrile Is Backed By F.D.A. for Eight Ill Patients | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-home-beat-specter-of-rose-door-ajar-time.html | Home Beat | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/carey-says-beame-lacks-the-integrity-to-run-new-york-city.html | CAREY SAYS BEAME LACKS â€šÃ„Â¯THE INTEGRITYâ€šÃ„Â´ TO RUN NEW YORK CITY | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/dollar-gains-slightly-against-swiss-franc-and-the-yen.html | Dollar Gains Slightly Against Swiss Franc and the Yen | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/a-hartford-station-gives-prime-time-to-public-comment.html | A Hartford Station Gives Prime Time To Public Comment | True | By Diane Henry | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/construction-contracts.html | Construction Contracts | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/japans-chinese-trade-declines.html | Japan's Chinese Trade Declines | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/advertising-hospital-promotion-guidelines.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-gardening-a-time-for-lawns.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/beame-threatening-action-against-sec-says-he-will-go-to-court-if.html | BEAME THREATENING ACTION AGAINST S.E.C. | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/hill-waived-by-dolphins-played-14-years-with-jets.html | Hill Waived by Dolphins; Played 14 Years With Jets | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/werblin-role-byrne-issue-governor-is-questioned-on-officials-casino.html | Werblin Role: Byrne Issue? | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/us-grants-will-aid-insulation-of-1854-homes-in-new-jersey.html | U.S. Grants Will Aid Insulation Of 1,854 Homes in New Jersey | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/aide-says-carter-campaign-did-not-pay-for-5-flights.html | Aide Says Carter Campaign Did Not Pay for 5 Flights | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/spanish-socialist-on-a-visit-to-chile-asserts-carter-has.html | Spanish Socialist, on a Visit to Chile, Asserts Carter __ Has Opportunity to Help Restore Democracy There | True | By Juan de Onis | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/exconvict-who-shot-son-terrified-wife-mother-of-boy-says-fear.html | EXâ€šÃ„Â¯CONVICT WHO SHOT SON TERRIFIED WIFE | True | By Lawrence Fellows Special to The New York Times | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/autonomy-planned-for-us-radio-unit-carter-intends-to-give.html | AUTONOMY PLANNED __ FOR U. S. RADIO UNIT | True | By Linda Charlton | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-design-notebook-urban-sculpture-that-strikes-a.html | Design Notebook | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/171-interdicto-first-on-belmont-turf.html | 17â€šÃ„Â´1 Interdicto First on Belmont Turf | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/around-the-nation-7-at-migrant-camp-indicted-on-charges-of-peonage.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/france-allots-1-billion-in-added-aid-to-economy-government-facing-a.html | France Allots $1 Billion In Added Aid to Economy | True | By Paul Lewis | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-tv-show-for-elderly-to-start-nov-14.html | TV Show for Elderly to Start Nov. 14 | True | By Les Brown | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/anfat-and-gromyko-end-talks-criticize-us-mideast-stand.html | Anfat and Gromyko End Talks; Criticize U.S. Mideast Stand | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/screen-love-package.html | Screen: Love Package | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/jersey-clinic-to-counsel.html | Jersey Clinic to Counsel Men on Birth Control | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-tandy-and-cronyn-play-gin-for-money.html | Tandy and Cronyn Play Gin for Money; | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/new-york-to-get-a-high-draft-choice-piccone-is-sent-to-bills-giants.html | New York to Get a High Draft Choice | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/bureaucracy-friendly-foe-to-predator.html | Bureaucracy Friendly Foe To Predator | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/retailing-stores-in-city-record-115-sales-rise-retail-store-sales.html | Retailing Stores in City Record 11.5% Sales Rise | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/1909-map-may-hold-part-of-key-to-thaicambodian-border-clashes.html | 1909 Map May Hold Part of Key to Thaiâ€šÃ„Â¯Cambodian Border Clashes | True | By David A. Andelman | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/shippingmails.html | SHIPPING/MAILS | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/about-new-york-blowing-smoke-and-other-mayoral-issues.html | About New york | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-backgammon-how-a-master-turns-the-tide.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/2-in-wisconsin-are-charged-in-plot-to-kill-husband-with-cobra-venom.html | 2 in Wisconsin Are Charged in Plot To Kill Husband With Cobra Venom | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/federated-stores-consents-to-order-on-tris-garments.html | Federated Stores Consents To Order on Tris Garments | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/carter-names-arms-control-aide.html | Carter Names Arms Control Aide | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/anheuser-plans-use-of-sun-in-brewing.html | Anheuser Plans Use Of Sun in Brewing | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-the-rag-rug-goes-urban-handmade-americana-the.html | The Rag Rug Goes Urban | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/plan-to-curb-desert-spread-faulted.html | Plan to Curb Desert Spread Faulted | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/plo-hurt-by-war-in-lebanon-goes-through-a-time-of-testing.html | P.L.O., Hurt by War in Lebanon, Goes Through a Time of Testing | True | By James M. Markham | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/yankees-box-score.html | Yankeesâ€šÃ„Âˆ Box Score | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/dutch-41-soccer-victors.html | Dutch 4â€šÃ„Âˆ1 Soccer Victors | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/westchester-opinion-television.html | Television | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/new-breed-of-coal-miners-showing-defiance-new-breed-of-miners.html | New Breed of Coal Miners Showing Defiance | True | By James F. Clarity | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¢â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/edward-f-huber-lawyer-with-new-york-firm-71.html | EDWARD F. HUBER, LAWYER WITH NEW YORK FIRM, 71 | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/alaska-oil-in-panama-canal.html | Alaska Oil in Panama Canal | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/gravelle-key-to-new-giants-line-shifts-key-to-new-giants-line-shifts.html | Gravelle Key to New Giantsâ€šÃ„Ã¢â€šÃ„Â´ Line Shifts | True | By Michael Katz | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/film-buford-pusser-reprised.html | Film: Buford Pusser Reprised | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/new-lottery-in-jersey-begins-next-wednesday-will-offer-more-prizes.html | New Lottery in Jersey Begins Next Wednesday; Will Offer More Prizes | True | By Walter H. Waggoner | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/excerpts-from-goodmanfarber-debate.html | Excerpts From Goodmanâ€šÃ„Ã¢â€šÃ„Â´Farber Debate | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/medicaid-surgery-reported-to-be-twice-us-rate.html | Medicaid Surgery Reported to Be Twice U.S. Rate | True | By Richard D. Lyons | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/connecticut-toughens-its-stand-on-jai-alai.html | Connecticut Toughens Its Stand on Jai Alai | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/iranian-oil-company-sets-target-of-70-million-tons-crude-exports.html | Iranian Oil Company Sets Target Of 70 Million Tons Crude Exports | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/bnai-torah-receives-order-to-show-prosecutor-its-books.html | B'nai Torah Receives Order To Show Prosecutor Its Books | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/us-and-soviet-defer-strategic-arms-talks-2-weeks.html | U.S. and Soviet Defer Strategic Arms Talks 2 Weeks | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/benefits-to-filipinos-by-va-termed-high-senators-are-told-thousands.html | BENEFITS TO FILIPINOS BY V.A. TERMED HIGH | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/lehigh-u-uncovers-payments-to-alter-grades-of-students.html | Lehigh U. Uncovers __Payments to Alter__Grades of Students | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/cash-prices.html | Cash Prices | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/obituary-1-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/poll-finds-doubt-on-energy-crisis-poll-on-energy-problems-finds.html | Poll Finds Doubt On Energy Crisis | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/smiths-party-wins-resounding-victory-in-rhodesian-voting.html | SMITH'S PARTY WINS RESOUNDING VICTORY IN RHODESIAN VOTING | True | By John F. Burns | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/stocks-mixed-after-early-losses-dow-up-by-260-for-a-86149-close.html | Stocks Mixed After Early Losses; Dow Up by 2.60 for a 861.49 Close | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/obituary-2-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/leslie-m-bergesch-is-wed-to-richard-t-perkin.html | Leslie M. Bergesch Is Wed to Richard T. Perkin | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/levitt-doubts-need-for-port-authoritys-selfaudit-on-expense-padding.html | Levitt Doubts Need for Port Authority's Selfâ€šÃ„Ã¢â€šÃ„Â´Audit on Expense Padding | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/washington-business-secs-new-look-at-fringe-benefits-washington.html | Washington & Business | True | By Judith Miller | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/hanging-of-birdman-in-bronx-pet-shop-breakin-is-being-investigated.html | Hanging of â€šÃ„Ã¢Birdmanâ€šÃ„Ã¢â€šÃ„Â´ in Bronx Pet Shop Breakâ€šÃ„Ã¢â€šÃ„Â´In Is Being Investigated | True | By Mattilew L. Wald | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-01 | 1977-09-01 | https://www.nytimes.com/1977/09/01/archives/us-and-soviet-defer-arms-talks-2-weeks-vance-and-gromy-ko-cancel.html | U.S. AND SOVIET DEFER ARMS TALKS 2 WEEKS; | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-796 | B 249-446 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/about-real-estate-aggressive-us-role-on-its-loans-urged.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/us-jury-action-on-congressmen-in-park-inquiry-is-expected-soon.html | U.S. Jury Action on Congressmen In Park Inquiry Is Expected Soon | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-art-the-glories-that-were-france.html | Art: The Glories That Were France | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/bridgeport-police-now-describe-deaths-of-two-girls-2-and-5-as-rape.html | Bridgeport Police Now Describe Deaths Of Two Girls, 2 and 5, as Rape and Murder | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/speculation-raises-soybean-prices.html | Speculation Raises Soybean Prices | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/boulmetis-named-a-steward.html | Boulmetis Named a Steward | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-new-face-james-naughton-bedchamber-music.html | New Face: James Naughton | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/motorcyclists-indicted-in-drug-case.html | Motorcyclists Indicted in Drug Case | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/democratic-mayoral-rivals-hold-debate-filled-with-recriminations.html | Democratic Mayoral Rivals Hold Debate Filled With Recriminations | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/language-law-faces-defiance-in-quebec-english-school-board-in.html | LANGUAGE LAW FACES DEFIANCE IN QUEBEC | True | By Henry Giniger | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-new-face-annette-otoole-gutsy-gambler.html | New Face: Annette O'Toole | True | By Robin Brantley | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/brooklyn-beams-again-as-youths-bring-home-a-baseball-pennant.html | Brooklyn Beams Again as Youths Bring Home a Baseball Pennant | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/pastor-a-charlatan-to-some-a-philosopher-to-wife.html | Pastor a Charlatan to Some, a Philosopher to Wife | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/us-envoy-in-caribbean-post.html | U.S. Envoy in Caribbean Post | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/4-bond-dealers-settle-fraud-charges-by-sec.html | 4 BOND DEALERS SETTLE FRAUD CHARGES BY S.E.C. | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/horse-shows.html | Horse Shows | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/times-misquoted-carey-75681740.html | Timed Misquoted Carey | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/front-page-1-no-title-ethel-waters-singer-and-actress-on-stage-and.html | Ethel Waters, Singer and Actress On Stage and Screen, Dies at 80 | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/national-democratic-chief-backs-byrne-minimizes-batemans-lead-in.html | National Democratic Chief Backs Byrne, Minimizes Bateman's Lead in the Polls | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/world-psychiatrists-vote-to-censure-soviet-abuse-moscow-charges.html | World Psychiatrists Vote To Censure Soviet â€šÃ„Ã²Abuseâ€šÃ„Ã´; Moscow Charges â€šÃ„Ã²Slanderâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-arranger-for-rhapsody-in-black.html | Arranger for Rhapsody in Black | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/ethel-waters-is-dead-at-80-ethel-waters-singer-and-actress-on-stage.html | Ethel Waters Is Dead at 80 | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/advertising-answering-the-school-bells-with-flair.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-cool-harbor-cruises-for-the-holiday.html | Cool Harbor Cruises For the Holiday | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-tv-rivals-using-ads-to-promote-new-season.html | TV Rivals Using Ads To Promote New Season | True | By Les Brown | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/panel-in-house-pressing-korea-to-help-inquiry.html | Panel in House Pressing Korea To Help Inquiry | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/israeli-said-to-urge-more-settlements-security-plan-reported-to.html | ISRAELI SAID TO URGE MORE SETTLEMENTS | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/rhodesia-peace-plan-maneuver-around-premier-smith.html | Rhodesia Peace Plan: Maneuver Around Premier Smith | True | By John Darnton | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/a-former-nixon-aide-to-help-farber-in-his-drive-for-mayor.html | A Former Nixon Aide to Help Farber in His Drive for Mayor | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/state-prison-supervisor-suspended-in-the-bronx-in-alleged-abuse-of.html | State Prison Supervisor Suspended in the Bronx in Alleged Abuse of Post | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/us-and-japan-agree-on-tokyos-opening-of-atom-fuel-plant-2year.html | U.S. AND JAPAN AGREE ON TOKYO'S OPENING OF ATOM FUEL PLANT | True | By Andrew H. Malcolm | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/beame-agrees-carey-had-a-right-to-say-it.html | Beame Agrees: Carey Had a Right to Say It | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/labor-dept-yields-on-foreign-labor-for-apple-harvest.html | Labor Dept. Yields On Foreign Labor For Apple Harvest | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/surge-in-sales-by-retailers-helps-to-lift-dow-337-as-trading-lags.html | Surge in Sales by Retailers Helps To Lift Dow 3.37 as Trading Lags | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/report-on-us-arms-raises-controversy-dispute-focuses-on-analyst-who.html | REPORT ON U.S. ARMS RAISES CONTROVERSY | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-dance-kicks-up-its-heels-in-park-again-dance.html | Dance Kicks Up Its Heels In Park Again | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/correction-75681755.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/aid-in-looting-is-near-completion.html | Aid in Looting Is Near Completion | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/july-mutual-fund-sales-down-from-june-level.html | JULY MUTUAL FUND SALES DOWN FROM JUNE LEVEL | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-publishing-going-to-moscow-book-fair.html | Publishing Going to Moscow Book Fair | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/shift-to-long-dry-era-in-world-climate-now-doubted.html | Shift to Long Dry Era in World Climate Now Doubted | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/carter-gets-draft-of-us-stance-on-reverse-discrimination-suit.html | Carter Gets Draft of U.S. Stance On Reverse Discrimination Suit | True | By Ernest Holsendolph | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/cbs-gets-laurel-turf-classic.html | CBS Gets Laurel Turf Classic | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/harnett-makes-point-with-few-believers.html | Harnett Makes Point With Few Believers | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/abercrombie-and-its-creditors-discussing-modified-repayment.html | Abercrombie and Its Creditors Discussing Modified Repayment | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/dutch-block-ad-saying-soft-drinks-offer-refreshment-from-heaven.html | Dutch Block Ad Saying Soft Drinks Offer Refreshment â€šÃ„Â¹From Heavenâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/ethel-waters-is-dead-at-80.html | Ethel Waters Is Dead at 80 | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/sagner-to-discuss-agencys-commitments-to-state.html | Sagner to Discuss Agency's â€šÃ„Â¹Commitmentsâ€šÃ„Â´ to State | True | By Walter H. Waggoner | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/mexicos-leader-says-economy-improves-but-problems-persist.html | Mexico's Leader Says Economy Improves but Problems Persist | True | By Alan Riding | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/commodity-spot-price-index-off-03-to-2009-in-the-latest-week.html | Commodity Spot Price Index Off 0.3 to 200.9 in the Latest Week | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/report-that-carter-used-unsecured-loans-to-fund-campaign-denied-by.html | Report That Carter Used Unsecured Loans to Fund Campaign Denied by Aide | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-soviet-arms-deal-reported.html | New Soviet Arms Deal Reported | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/singapore-jaywalkers-fined.html | Singapore Jaywalkers Fined | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/california-divers-resume-harvest-of-abalone-a-vanishing-delicacy.html | California Divers Resume Harvest Of Abalone, a Vanishing Delicacy | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-pop-tropea-band-at-bottom-line.html | Pop: Tropea Band At Bottom Line | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/2-transfers-to-hofstra-and-st-johns-ineligible.html | 2 Transfers to Hofstra And St. John's Ineligible | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/us-retail-chains-post-big-increases-for-august-sales-doubledigit.html | U.S RETAIL CHAINS POST BIG INCREASES FOR AUGUST SALES | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/tito-and-top-leaders-in-peking-confer-on-improved-relationship.html | Tito and Top Leaders in Peking Confer on Improved Relationship | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/north-mexico-braces-for-anita-as-hurricane-shifts-southward.html | North Mexico Braces for Anita As Hurricane Shifts Southward | True | By B Drummond Ayres Jr. | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/assessment-gloomy-on-german-economy.html | Assessment Gloomy On German Economy | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/stevenson-is-improving.html | Stevenson Is Improving | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/dollar-is-slightly-higher-against-yen-and-mixed-in-european-trading.html | Dollar Is Slightly Higher Against Yen and Mixed In European Trading | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/results-at-the-united-states-open.html | Results at the United States Open | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/howard-a-leipzig-marries-terry-f-silbert-a-student.html | Howard A. Leipzig Marries Terry F. Silbert, a Student | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-books-no-gossamer-wings.html | Books: No Gossamer Wings | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/union-says-car-insurers-put-accidentfree-drivers-into-assignedrisk.html | Union Says Car Insurers Put Accidentâ€šÃ„Â¹Free Drivers Into Assignedâ€šÃ„Â¹Risk Pool | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/energy-off-the-rails.html | Energy Off The Rails | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/nows-president-i-definitely-see-the-movement-coming-of-age.html | NOW's President: â€šÃ„Â³I Definitely See the Movement Coming of Ageâ€šÃ„Â´ | | By Anna Quindlen Special to The New York Times | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-bridge-labor-day-tourney-to-end-before-the-actual.html | Bridge: | | By Alan Truscott | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/albert-s-coolidge-at-83-helped-establish-theory-of-quantum.html | Albert S. Coolidge, at 83; Helped Establish Theory Of Quantum Mathematics | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/china-reversing-education-policy-to-improve-the-quality-of-schools.html | China Reversing Education Policy To Improve the Quality of Schools | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/scholarly-us-diplomat-lyle-franklin-lane.html | Scholarly U.S. Diplomat | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/ford-chief-admits-mistake-in-failure-to-recall-autos-late-ford.html | Ford Chief Admits Mistake In Failure to Recall Autos | True | By William K. Stevens | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-cuisine-bernsteins-fourcourse-suite.html | Cuisine: Bernstein's Fourâ€šÃ„Â´Course Suite | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/monmouth-entries.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/tm-bancroft-jr-weds-barbara-wiedemann.html | T. M. Bancroft Jr. Weds Barbara Wiedemann | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/morey-58-sander-gain-at-amateur.html | Morey, 58, Sander Gain At Amateur | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/2-californians-in-final.html | 2 Californians in Final | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/lances-bank-funds-under-new-scrutiny-possibility-of-recent.html | LANCE'S BANK FUNDS UNDER NEW SCRUTINY | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/agnew-set-back-in-suit-over-alleged-bribe-funds.html | Agnew Set Back in Suit Over Alleged Bribe Funds | True | By Ben A. Franklin | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/world-news-briefs-british-air-controllers-strike-over-dismissals.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/justice-refuses-to-bar-order-against-traders.html | JUSTICE REFUSES TO BAR ORDER AGAINST TRADERS | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/harold-d-vursell-79-a-book-editor.html | Harold D. Vursell, 79, a Book Editor | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/big-board-assails-secs-plan-to-drop-offfloor-trading-rules-big.html | Big Board Assails S.E.C.'s Plan To Drop Offâ€šÃ„Â´Floor Trading Rules | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/bomb-found-in-san-francisco.html | Bomb Found in San Francisco | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-if-youre-not-going-away-on-labor-day-on-labor-day.html | If You're Not Going Away on Labor Day . . . | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/17-british-tridents-grounded.html | 17 British Tridents Grounded | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-antiques-faberge-in-new-york.html | Antiques | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-opera-starting-with-mefistofele.html | Opera: Starting With â€šÃ„Â³Mefistofeleâ€šÃ„Â´ | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-broadway-the-phoenix-rises-for-a-25th-anniversary.html | Broadway | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/the-editorial-notebook-the-good-of-zoos.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-briefs-shift-planned-in-care-of-disturbed-children.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/easing-of-inflation-seen-in-small-rise-for-august-prices.html | EASING OF INFLATION SEEN IN SMALL RISE FOR AUGUST PRICES | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/italian-who-headed-earthquake-relief-resigns-in-rising-scandal.html | Italian Who Headed Earthquake Relief Resigns in Rising Scandal | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-construction-in-july-billion-below-june-rate.html | NEW CONSTRUCTION IN JULY BILLION BELOW JUNE RATE | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-kabuki-drama-from-japan.html | Kabuki: Drama From Japan | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/medtronic-loses-bid-to-prevent-exemployee-from-joining-rival.html | Medtronic Loses Bid to Prevent Exâ€šÃ„Â´Employee From Joining Rival | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/eastern-league.html | Eastern League | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-television.html | Television | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/jet-engine-disintegrates-debris-hits-valley-stream-no-injuries-are.html | Jet Engine Disintegrates, Debris Hits Valley Stream; No Injuries Are Reported | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/navy-picks-sikorsky-instead-of-vertol-for-antisub-copters-division.html | NAVY PICKS SIKORSKY, INSTEAD OF VERTOL, FOR ANTISUB COPTERS | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/injuries-fail-to-hinder-borg-and-connors-injuries-fail-to-prevent.html | Injuries Fail to Hinder Borg and Connors | True | By Robin Herman | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/us-and-britain-present-rhodesia-with-plan-for-transfer-of-power.html | U.S. and Britain Present Rhodesia With Plan for Transfer of Power | True | By John F. Burns | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/comptroller-may-ask-reports-on-overdrafts.html | Comptroller May Ask Reports on Overdrafts | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/court-says-stuyvesant-high-school-can-bar-student-sex-questionnaire.html | Court Says Stuyvesant High School Can Bar Student Sex Questionnaire. | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/county-colleges-are-urged-to-aid-unqualified-yet-keep-standards.html | County Colleges Are Urged to Aid Unqualified, Yet Keep Standards | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/cost-per-nassau-pupil-put-at-3100-a-grade.html | COST PER NASSAU PUPIL PUT AT $3,100 A GRADE | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/ashland-oils-option-to-buy-stock-of-commonwealth-is-extended.html | Ashland Oil's Option to Buy Stock Of Commonwealth Is Extended | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/blind-man-87-regains-his-vision-after-getting-corneal-transplants.html | Blind Man, 87, Regains His Vision After Getting Corneal Transplants | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/scope-of-coolidges-research.html | Scope of Coolidge's Research | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/rail-freight-traffic-declines-42.html | Rail Freight Traffic Declines 4.2% | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/the-hippocratic-oath-hasnt-been-amended-but-vigilance-is-needed.html | The Hippocratic Oath Hasn't Been Amended, | True | By Louis R. M. del Guercio | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/no-comment-from-seoul.html | No Comment From Seoul | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/one-day-in-a-citys-life.html | One Day in a City's Life | True | By James Reston | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/gasoline-plentiful-for-holiday.html | Gasoline Plentiful for Holiday | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-on-the-mark-for-fire-i-marathon.html | On the Mark For Fire I. Marathon | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/metropolitan-baedeker-fair-flemington.html | Metropolitan Baedeker | True | By Nora Kerr | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/mcdonnell-given-award.html | McDonnell Given Award | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/miss-wade-beats-dr-richards-by-61-64-chris-evert-gains-miss-wade.html | Miss Wade Beats Dr. Richards By 6â€¦Â„Â*1, 6â€¦Â„Â*4;Chris Evert Gains | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/jill-kornberg-is-married-to-peter-simon-shaerf.html | Jill Kornberg Is Married to Peter Simon Shaerf | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/piarcik-takes-one-giant-step-given-starting-role-against-jets.html | Piarcik Takes One Giant Step: Given Starting Role Against Jets | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/the-changing-character-of-black-problems.html | The Changing Character of Black Problems | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/waltrip-wins-pole-darlington-sc-sept-1-upi.html | Waltrip Wins Pole DARLINGTON S.C., Sept. 1 (UPI) | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/nixon-backing-exaide-frost-says.html | Nixon Backing Exâ€¦Â„Â*Aide, Frost Says | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/in-a-glass-cage-with-renee.html | In a Glass Cageâ€¦Â„Â' With Renee | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/carter-familys-peanut-business-is-taken-over-by-farm-cooperative.html | Carter Family's Peanut Business Is Taken Over by Farm Cooperative | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-in-connecticut-a-fair-for-the-books.html | In Connecticut, a Fair for the Books | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-at-the-movies-elliot-gould-speaks-well-of-silent.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/affirmativeaction-order-by-carey-exceeded-authority-court-says.html | Affirmativeâ€¦Â„Â*Action Order by Carey Exceeded Authority, Court Says | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-dance-santa-driver.html | Dance: Santa Driver | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/woman-is-near-perfect-on-guess-of-brock-mark.html | Woman Is Near Perfect On Guess of Brock Mark | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/us-drops-arms-plan-for-somalia.html | U.S. Drops Arms Plan for Somalia | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/us-and-cuban-missions-opened-in-a-step-to-resuming-relations.html | U.S. and Cuban Missions Opened In a Step to Resuming Relations | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/storms-again-rake-midwest.html | Storms Again Rake Midwest | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/moves-by-a-prenasser-politician-for-a-tory-party-worries-cairo.html | Moves by a Preâ€¦Â„Â*Nasser Politician For a â€¦Â„Â*Tory â€¦Â„Â' Party Worries Cairo | True | By Marvive Howe | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/basic-money-supply-drops-100-million-decline-in-week-ended-aug-24.html | BASIC MONEY SUPPLY DROPS $100 MILLION | True | By John H. Allan | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/a-movie-production-in-bay-ridge-goes-like-a-house-afire.html | A Movie Production in Bay Ridge Goes Like a House Afire | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/beach-boys-turn-central-park-into-california-dreamin.html | Beach Boys Turn Central Park Into California Dreamin‎â€ŠÃ‚Â | True | By John Rockwell | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/times-misquoted-carey.html | Times Misquoted Carey | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/money-order-company-will-repay-individuals.html | MONEY ORDER COMPANY WILL REPAY INDIVIDUALS | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/rutgers-penn-state-get-head-start-on-college-football-season.html | Rutgers. Penn State Get Head Start on College Football Season Tonight at Meadowlands | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/newcombe-to-serve-for-dorman-cheese.html | Newcombe to Serve For Dorman Cheese | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/rights-group-cites-beame-for-bias-in-failing-to-rehire-policewomen.html | Rights Group Cites Beame for Bias In Failing to Rehire Policewomen | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/newark-subway-cuts-fare-to-dime-on-part-of-line.html | Newark Subway Cuts Fare to Dime on Part of Line | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/4-lead-by-shot-on-68-in-lpga-tourney.html | 4 Lead by Shot on 68â€ŠÃ‚Â‚Ã‚Â's In L.P.G.A. Tourney | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/garbage-collectors-on-strike-on-li.html | Garbage Collectors on Strike on L.I. | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/metropolitan-briefs-jobless-rate-up-infant-thrown-to-death-girl.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-film-festival-gains-bunuel-and-pasolini.html | Film Festival Gains Bunuel and Pasolini | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/imported-beef-approved.html | Imported Beef Approved | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/easing-of-inflation-seen-in-small-rise-for-august-prices-wholesale.html | EASING OF INFLATION SEEN IN SMALL RISE FOR AUGUST PRICES | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/bankers-denounce-some-lance-moves.html | BANKERS DENOUNCE SOME LANCE MOVES | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/article-5-no-title.html | Article 5 â€ŠÃ‚Â‚â€ŠÃ‚Â No Title | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/corporation-affairs-excello-and-mccord-agree-on-a-merger-sunkist.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/shippingmails.html | SHIPPING/MAILS | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/250000-gems-reported-stolen.html | $250,000 Gems Reported Stolen | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/jenkins-excels-at-southampton-horse-show.html | Jenkins Excels at Southampton Horse Show | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/women-call-for-combat-service.html | Women Call for Combat Service | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/study-says-power-dam-in-maine-would-damage-the-environment.html | Study Says Power Dam in Maine Would Damage the Environment | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/merrill-lynch-plans-distribution-to-investors-in-failed-company.html | Merrill Lynch Plans Distribution To Investors in Failed Company | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/filipino-airport-tax-soars.html | Filipino Airport Tax Soars | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/market-place-mystery-in-abortive-millerwohl-deal.html | Market Place | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/eritrean-says-victory-is-near.html | Eritrean Says Victory Is Near | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-jazz-gillespie-at-the-gate.html | Jazz: Gillespie at the Gate | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/us-sets-heating-rule-for-precooked-roast-beef.html | U.S. Sets Heating Rule for Precooked Roast Beef | True | By Richard D. Lyons | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/management.html | Management | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/excerpts-from-the-debate-among-democrats-seeking-the-nomination-for.html | Excerpts From the Debate Among Democrats Seeking the Nomination for Mayor | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/bridgeport-kills-rule-on-english-in-relief-cases.html | Bridgeport Kills Rule on English In Relief Cases | True | By Murray Illson | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-music-black-composers-vocal-works.html | Music: Black Composersâ€ŠÃ‚Â´ Vocal Works | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/abundant-blues-weakfish-sweet-rewards-for-anglers.html | Abundant Blues, Weakfish Sweet Rewards for Anglers | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-2716-women-at-nbc-to-share-bias-award.html | 2,716 Women at NBC To Share Bias Award | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/upstate-village-to-hold-outdoor-art-festival.html | Upstate Village to Hold Outdoor Art Festival | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/us-and-japan-agree-on-tokyos-opening-of-atom-fuel-plant.html | U.S. AND JAPAN AGREE ON TOKYO'S OPENING OF ATOM FUEL PLANT | True | By Andrew H. Malcolm | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/berkowitz-termed-aware-but-emotionally-dead.html | Berkowitz Termed â€˜Â‚Â¬Â²Awareâ€˜Â‚Â¬Â² but â€˜Â‚Â¬Â²Emotionally Deadâ€˜Â‚Â¬Â² | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/forest-hills-merchants-fear-move-of-tennis-open-may-ace-them-out.html | Forest Hills Merchants Fear Move Of Tennis Open May Ace Them Out | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-finance-minister-in-angola.html | New Finance Minister in Angola | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-us-agency-gets-an-arts-policy.html | U.S. Agency Gets an Arts Policy | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-pop-music-buzzy-linhart-in-pursuit-of-ecstasy.html | Pop Music: Buzzy Linhart In Pursuit of Ecstasy | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/league-leaders.html | League Leaders | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/panel-in-house-pressing-korea-to-help-inquiry-house-unit-pressing.html | Panel in House Pressing Korea To Help Inquiry | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/israeli-said-to-urge-more-settlements.html | ISRAELI SAID TO URGE MORE SETTLEMENTS | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/parentschildren-when-an-argument-begins-zero-in-on-the-problem.html | PARENTS/CHILDREN | True | By Richard Flaste Special to The New York Times | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-its-yesteryear-time-again.html | It's Yesteryear Time Again | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/charles-merz-18931977.html | Charles Merz: 1893â€˜Â‚Â¬Â²1977 | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/fdic-planning-study-of-banks-to-last-a-year.html | F.D.I.C. PLANNING STUDY OF BANKS TO LAST A YEAR | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/wildcat-strikes-imperil-umw-coal-chief-says.html | Wildcat Strikes Imperil U. M.W., Coal Chief Says | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/management-making-corporate-adversity-profitable.html | Management | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/of-beame-blame-and-shouldhavedones.html | Of Beame, Blame and Shouldâ€˜Â‚Â¬Â²Haveâ€˜Â‚Â¬Â²Dones | True | By John Kenneth Galbraith | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-restaurants-two-that-are-young-bright-and.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/braves-get-archibald-knight-in-trade-archibald-traded-to-braves.html | Braves Get Archibald,Knight in Trade | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/crane-raises-offer-for-chemetron-to-block-merger-with-allegheny.html | Crane Raises Offer To Chemetron To Block Merger With Allegheny | True | By Winston Williams | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/around-the-nation-army-list-aids-search-for-those-at-bomb-test.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/newark-subway-cuts-fare-on-part-of-line.html | Newark Subway Cuts Fare on Part of Line | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/a-wedding-suit.html | A Wedding Suit | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/people-and-business-shinn-of-first-boston-elected-to-board-of-stock.html | People and Business | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/preseason-football.html | Preseason Football | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/the-selfisolation-of-the-plo.html | The Selfâ€˜Â‚Â¬Â²Isolation of the P.L.O. | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-its-clambake-time-at-old-bethpage-village.html | It's Clambake Time At Old Bethpage Village | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/vatican-silences-priest-who-urged-church-ease-view-on-homosexuals.html | Vatican Silences Priest Who Urged Church Ease View on Homosexuals | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/bankers-denounce-some-lance-moves-overdrafts-among-acts-held-not.html | BANKERS DENOUNCE SOME LANCE MOVES | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/article-3-no-title-democratic-mayoral-foes-hold-acrimonious-debate.html | Democratic Mayoral Foes Hold Acrimonious Debate | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-art-people.html | Art People | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/new-jersey-weekly-tv-weekend-tennis-marathon.html | TV Weekend: Tennis Marathon | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/yanks-hit-road-as-days-dwindle-down.html | Yanks Hit Road as Days Dwindle Down | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/time-to-start-saving-the-soil.html | Time to Start Saving the Soil | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/oh-fails-to-surpass-aaron.html | Oh Fails to Surpass Aaron | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |
| 1977-09-02 | 1977-09-02 | https://www.nytimes.com/1977/09/02/archives/article-7-no-title.html | Article 7 â€˜Â‚Â¬Â²â€˜Â‚Â¬Â² No Title | True | | 2006-09-18 0:00 | RE 928-798 | B 249-448 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/vsevolod-rozhdestvensky-82-russian-poet-and-literary-official.html | Vsevolod Rozhdestvensky, 82; Russian Poet and Literary Official | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/panamanian-dies-of-burns-suffered-in-treaty-protest.html | Panamanian Dies Of Burns Suffered In Treaty Protest | True | By Lena Williams | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/guardsmen-sent-to-stcroix-jail.html | Guardsmen Sent to St.Croix Jail | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/warsaw-airport-to-close-briefly.html | Warsaw Airport to Close Briefly | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/guard-allegedly-shoots-relief-client-in-argument-at-a-center-in.html | Guard Allegedly Shoots Relief Client in Argument At a Center in Manhattan | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/seaport-host-to-2-winners-of-band-prize.html | Seaport Host To 2 Winners Of Band Prize | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/blacks-bear-brunt-of-jobless-rate-rise-to-71-for-august-carter-asks.html | BLACKS BEAR BRUNT OF JOBLESS RATE RISE TO 7.1% FOR AUGUST | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/fea-to-allow-crude-oil-price-to-climb-again.html | F. E. A. to Allow Crude Oil Price To Climb Again | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/city-food-program-is-losing-notoriety-it-ends-a-season-relatively.html | CITY FOOD PROGRAM IS LOSING NOTORIETY | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/stock-driver-killed.html | Stock Driver Killed | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/storm-skirts-texas-strikes-mexico.html | Storm Skirts Texas, Strikes Mexico | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/obituary-5-no-title.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/victor-knauth-dies-newsmanpublisher-and-station-owner.html | Victor Knauth Dies; Newsman, Publisher And Station Owner | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/oh-aaron-are-still-tied.html | Oh, Aaron Are Still Tied | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/primary-roundup-carey-denies-pledging-a-possible-revision-of-his.html | Primary Roundup | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/bell-would-protect-sued-us-employees-attorney-gmeral-asks-a-change.html | BELL WOULD PROTECT SUED U.S. EMPLOYEES | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/united-merchants-in-bankruptcy-offers-its-creditors-44c-on-dollar.html | United Merchants, in Bankruptcy, Offers Its Creditors 44c on Dollar | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/3-monkeys-taken-tranquilized-from-apartment-to-aspca-shelter.html | 3 Monkeys Taken (Tranqulized) From Apartment to A.S.P.C.A. Shelter | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/mans-despair-and-hope.html | Man's Despair, and Hope | True | By Eric Bentley | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/previn-leaving-london-symphony.html | Previn Leaving London Symphony | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/patents-absorbent-super-slurpers-made-of-flour.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/2-more-suspended-as-port-authority-examines-expenses.html | 2 MORE SUSPENDED AS PORT AUTHORITY EXAMINES EXPENSES | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/amoco-wont-join-industry-in-raising-steel-prices-6-decision-appears.html | Amoco Won't Join Industry In Raising Steel Prices 6% | True | By Gene Smith | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/cia-says-it-found-more-secret-papers-on-behavior-control-senate.html | C.I.A. SAYS IT FOUND MORE SECRET PAPERS ON BEHAVIOR CONTROL | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/11-candidates-vying-to-be-detroit-mayor-four-are-considered.html | 11 CANDIDATES VYING TO BE DETROIT MAYOR | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/mary-l-bovee-madoo-aided-salvation-army.html | MARY L BOVEE M'ADOO, AIDED SALVATION ARMY | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/sander-upset-by-bond-in-amateur-on-21st-hole.html | Sander Upset by Bond In Amateur on 21st Hole | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/super-slurper-patent.html | Super Slurper Patent | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/memories-of-dhlawrence-helped-her-shape-the-beginnings-of-a-new.html | Memories of D. H. Lawrence Helped Her Shape the Beginnings of a New Life | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/2-more-suspended-as-port-authority-examines-expenses-irregularities.html | 2 MORE SUSPENDED AS PORT AUTHORITY EXAMINES EXPENSES | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/people-and-business-usjapan-trade-gap-tied-to-oil-costs.html | People and Business | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/did-banks-dump-city-notes-report-by-sec-also-raises-the-issue-of.html | Did Banks â€š Ã„Ã²Dumpâ€š Ã„Ã´ City Notes? | ? | By Deborah Rankin | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/wider-landing-rights-for-concorde-hinted_.html | WIDER LANDING RIGHTS FOR CONCORDE HINTED | True | By Ernest Holsendolph | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/rights-campaign-in-rumania-wilts-after-a-vigorous-and-bold-start.html | Rights Campaign in Rumania Wilts After a Vigorous and Bold Start | True | By Malcolm W. Browne Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/taiwanese-fishing-vessel-seized-in-the-aleutians-by-coast-guard.html | Taiwanese Fishing Vessel Seized In the Aleutians by Coast Guard | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/all-nippon-to-buy-planes.html | All Nippon to Buy Planes | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/labor-day-weekend.html | LABOR DAY WEEKEND | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/stocks-up-a-3d-day-as-dow-gains-by-745-technical-forces-short.html | STOCKS UP A 3D DAY AS DOW GAINS BY 7.45 | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/yonkers-raceway-drivers.html | Yonkers Raceway Drivers | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/front-page-2-no-title.html | Front Page 2 â€ŚÂ"â€ŚÂ" No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/batsman-up-yes-its-cricket-today-in-allstar-game-in-meadowlands.html | Batsman Up! Yes, It's Cricket Today In Allâ€ŚÂ"Star Game in Meadowlands | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/officials-in-trenton-protest-train-cuts-warn-that-amtrak-plan-will.html | OFFICIALS IN TRENTON PROTEST TRAIN CUTS | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/in-mexico-influence-is-coveted-illusion-of-influence-is-next-best.html | In Mexico, Influence Is Coveted; Illusion of Influence Is Next Best | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/li-boaters-warned-on-disaster-band-use.html | LI. Boaters Warned On Disaster Band Use | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/former-kennedy-aide-critically-iii.html | Former Kennedy Aide Critically Ill | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/dorothy-l-hohenberg-excolumnist-for-post.html | DOROTHY L. HOHENBERG, EXâ€ŚÂ"COLUMNIST FOR POST | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/2-in-brooklyn-race-voicing-confidence-borough-president-golden-has.html | 2 IN BROOKLYN RACE VOICING CONFIDENCE | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/appointment-in-samaria.html | Appointment In Samaria | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/seattle-slews-nice-long-holiday.html | Seattle Slew's Nice Long Holiday | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/obituary-3-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-7-no-title.html | No Article â€ŚÂ" | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/white-house-confirms-inquiry-into-lance-accounts.html | White House Confirms Inquiry Into Lance Accounts | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/baker-waryon-national-race-but-talks-up-national-issues.html | Baker Waryon National Race But Talks Up National Issues | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/princess-lalla-of-morocco-killed-when-automobile-hits-tree-in-fog.html | Princess Lalla of Morocco Killed When Automobile Hits Tree in Fog | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/paying-to-be-spied-on.html | Paying to Be Spied On | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/3-lead-by-shot-on-67s-in-golfs-world-series-three-lead-golf-series.html | 3 Lead by Shot On 67's in Golf's World Series | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/corrections-75755399.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/shippingmails.html | SHIPPING/MAILS | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/idaho-takeover-law-ruled-illegal.html | Idaho Takeover Law Ruled Illegal | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/1500-attend-rites-for-slain-detective-mayor-is-among-the-mourners.html | 1,500 ATTEND RITES FOR SLAIN DETECTIVE | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/new-jersey-briefs-clifton-cuts-police-force-pharmacist-arrested.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/world-coffee-output-estimated-to-be-699-million-bags-for-77.html | World Coffee Output Estimated To Be 69.9 Million Bags for â€ŚÂ"77 | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/front-page-1-no-title.html | Front Page 1 â€ŚÂ"â€ŚÂ" No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/pneumonia-bacteria-building-resistance-pneumonia-bacteria.html | Pneumonia Bacteria Building Resistance | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/ashe-is-back-at-forest-hills-with-a-wife-but-without-a-racquet.html | Ashe Is Back at Forest Hills With a Wife but Without a Racquet | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/dance-umbrella-set-for-its-busiest-season.html | Dance Umbrella Set For Its Busiest Season | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/letters.html | Letters; | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-4-no-title.html | Article 4 â€ŚÂ"â€ŚÂ"â€ŚÂ" No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/muggers-pick-on-magician-and-are-taught-a-trick-or-two.html | Muggers Pick on Magician and Are Taught a Trick or Two | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/treasury-bill-yields-drop-in-weekly-sale.html | Treasury Bill Yields Drop in Weekly Sale | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/hailstork-walker-and-cordero-in-a-black-composers-concert.html | Hailstork, Walker and Cordero In a Black Composers Concert | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/malaysia-spurred-by-us-is-letting-in-indochinese-action-by-us-spurs.html | Malaysia, Spurred by U.S., Is Letting In Indochinese | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/background-to-bhuttos-arrest.html | Background to Bhutto's Arrest | True | By Wolfgang Saxon | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/unions-rolls-in-nation-dows-767000-in-2-years.html | UNIONSâ€šÃ„Â´ ROLLS IN NATION DOWN 767,000 IN 2 YEARS | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/victory-string-of-rutgers-is-dashed-by-penn-state-victory-streak.html | Victory String of Rutgers Is Dashed by Penn State | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/nastase-and-smith-defeated-in-forest-hills-upsets-barazzutti.html | Nastase and Smith Defeated in Forest Hills Upsets | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/going-out-guide.html | Guide GOING OUT | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/2d-straight-shutout-guidry-halts-twins-40-on-6hitter.html | 2d Straight Shutout | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/thursdays-fights.html | Thursday's Fights | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/george-adams-tenor-saxophonist-improvises-with-brilliance.html | George Adams, Tenor Saxophonist, Improvises With Brilliance | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/baltimore-official-decries-stadium-leases-of-teams.html | Baltimore Official Decries Stadium Leases of Teams | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/metropolitan-briefs-garbage-talks-pressed-prison-inmates-clash.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/a-cabby-is-shot-to-death-in-morris-heights-area.html | A CABBY IS SHOT TO DEATH IN MORRIS HEIGHTS AREA | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/dr-wayne-l-mmillen.html | DR. WAYNE L. M'MILLEN | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/ethiopians-permit-a-glimpse-at-life-since-the-revolution.html | Ethiopians Permit a Glimpse at Life Since the Revolution | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/obituary-2-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/the-latest-entertainment-trend-charter-a-yacht-for-four-hours.html | The Latest Entertainment Trend: Charter a Yacht for Four Hours | True | By Eric Pace | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/obituary-4-no-title.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/did-banks-dump-city-notes.html | Did Banks â€šÃ„Â'Dumpâ€šÃ„Â´ City Notes? | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/bhutto-is-arrested-police-sources-say-former-premier-ousted-in-july.html | BHUTTO IS ARRESTED, POLICE SOURCES SAY | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/us-mission-turns-cubans-away.html | U.S. Mission Turns Cubans Away | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/forecast-brightens-to-normal-for-holiday.html | Forecast Brightens to â€šÃ„Â'Normalâ€šÃ„Â´ for Holiday | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/units-of-dictaphone-and-ge-go-south-units-of-dictaphone-and-ge-to.html | Units of Dictaphone And G.E. Go South | True | By Douglas W. Cray | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/india-cocacola-bottlers-seek-import-permission.html | INDIA COCAâ€šÃ„Â¶COLA BOTTLERS SEEK IMPORT PERMISSION | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/us-bankers-lobby-critical-of-lance-group-says-overdrawn-accounts.html | U.S. BANKERS LOBBY CRITICAL OF LANCE | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/connor-sailing-victor.html | Connor Sailing Victor | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/to-judge-the-judges.html | To Judge the Judges | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/personal-investing-high-yields-in-junk-bonds.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/hambletonian-trot-to-remain-at-du-quoin-16-in-first-heat-today.html | Hambletonian Trot to Remain at Du Quoin;16 in First Heat Today | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/world-news-briefs-italian-official-and-son-arrested-in-quake.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/priest-and-penitent-legal-challenges-may-alter-ancient-tradition-of.html | Priest and Penitent: Legal Challenges May Alter Ancient Tradition of Confidentiality | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/russians-view-american-fashions-with-translatable-delight.html | Russians View American Fashions With Translatable Delight | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/action-by-higher-court-is-urged-in-berkowitz-case.html | Action by Higher Court Is Urged in Berkowitz Case | True | BY Marcia Chambers | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/stay-of-execution-ordered.html | Stay of Execution Ordered | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/the-latest-entertainment-trend-charter-a-yacht-for-four-hours-the.html | The Latest Entertainment Trend: Charter a Yacht for Four Hours | True | By Eric Pace | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/consumer-notes-lung-unit-elated-over-response-to-warning-on.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/us-and-canada-agree-on-a-plan-for-gas-pipeline-canada-and-us-in.html | U.S. and Canada Agree on a Plan For Gas Pipeline | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/summit-in-london-is-termed-a-failure-callaghan-says-industrial.html | SUMMIT IN LONDON IS TERMED A FAILURE | True | By R.w. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/prety-pewriter-americana-on-view.html | Preâ€šÃ„Â¢Typewriter Americana on View | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/no-truth-is-found-in-rumors-of-colombia-coffee-changes.html | No Truth Is Found in Rumors Of Colombia Coffee Changes | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-10-no-title.html | Article 10 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/pneumonia-bacteria-resist-main-drugs-pneumonia-bacteria-building.html | Pneumonia Bacteria Resist Main Drugs | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/economy-brightens-in-britain-as-vote-on-pay-plan-nears.html | Economy Brightens In Britain as Vote On Pay Plan Nears | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/george-gingell.html | GEORGE GINGELL | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/prices-of-soybeans-show-a-firm-rise-climb-laid-to-expected-delay-in.html | PRICES OF SOYBEANS SHOW A FIRM RISE | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/cia-says-it-found-more-secret-papers-on-behavior-control.html | C.I.A. SAYS IT FOUND MORE SECRET PAPERS ON BEHAVIOR CONTROL | True | By Jo Thomas | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-9-no-title.html | Article 9 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/roughing-it-in-comfort-at-the-franchisers-campgrounds-franchisers.html | Roughing It in Comfort at the Franchisersâ€šÃ„Â´ Campgrounds | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/sonny-fox-overhauls-nbcs-shows-for-children.html | Sonny Fox Overhauls NBC's Shows for Children | True | By Les Brown | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/horse-shows-southampton-show.html | Horse Shows | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/books-of-the-times-prophet-and-teacher.html | Books of The Times | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/yankees-box-score.html | Yankeesâ€šÃ„Â´ Box Score | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/rhodesias-leader-derides-peace-proposals-as-crazy.html | Rhodesia's Leader Derides Peace Proposals as â€šÃ„Â¢Crazyâ€šÃ„Â´ | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/groups-press-for-state-takeover-of-medical-center.html | Groups Press for State Takeover of Medical Center | True | By Walter H. Waggoner | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/council-panel-votes-out-measure-to-limit-rent-rises-to-75-a-year.html | Council Panel Votes Out Measure To Limit Rent Rises to 7.5% a Year | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/adele-chatfield-taylor-civic-aide.html | Adele Chatfield Taylor, Civic Aide | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/ive-got-hugh-under-my-skin.html | I've Got Hugh Under My Skin | True | By Russell Baker | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/prison-starts-30hour-family-visits.html | Prison Starts 30â€šÃ„Â´Hour Family Visits | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/us-relying-on-soviet-to-continue-weapons-curb.html | U.S. Relying on Soviet to Continue Weapons Curb | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/corporation-affairs-heidelberg-offers-portland-25-a-share-williams.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/state-department-declines-comment.html | State Department Declines Comment | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/william-j-norton-79-exchairman-of-douglass-philosophy-department.html | William J. Norton, 79, ExâÂ€Â‌Chairman Of Douglass Philosophy Department | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/mcbride-stars-as-phils-top-reds-30.html | McBride Stars as Phils Top Reds, 3âÂ€Â‌0 | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/obituary-1-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/clinic-aide-killed-by-patient-who-then-kills-himself.html | Clinic Aide Killed by Patient Who Then Kills Himself | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/malaysia-spurred-by-us-letting-in-indochinese-action-by-us-spurs.html | Malaysia, Spurred by U.S., Letting In Indochinese | True | By Henry Kamm | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/juantorena-williams-impressive-in-world-cup-track.html | Juantorena, Williams Impressive in World Cup Track | True | By Bob Hersh | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/usand-canada-agree-on-a-plan-for-gas-pipeline-canada-and-usin-agree.html | U.S. and Canada Agree on a Plan For Gas Pipeline | True | By Robert Trumbull | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/results.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/5hitter-for-zachry-zachry-hurls-shutout-as-mets-braves-split.html | 5âÂ€Â‌Hitter for Zachry | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-3-no-title.html | Article 3 âÂ€Â‌âÂ€Â‌ No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/letters-on-the-energy-bill.html | Letters: On the Energy Bill | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/some-looting-at-us-fire-in-soviet.html | Some Looting at U.S. Fire in Soviet | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/results-at-the-united-states-open.html | Results at the United States Open | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/4-firemen-hurt-in-belleville-nj-as-fire-destroys-90-of-factory.html | 4 Firemen Hurt in Belleville, N.J. As Fire Destroys 90% of Factory | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/families-of-mias-move-to-challenge-law-used-to-declare-them-dead.html | Families of MIA's Move To Challenge Law Used To Declare Them Dead | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/around-the-nation-10week-miners-strike-appears-near-an-end.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/black-mayors-in-the-south-are-learning-how-to-get-federal-grants.html | Black Mayors in the South Are Learning How to Get Federal Grants | True | By George Goodman Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/israeli-army-units-said-to-kidnap-16-in-lebanon-villages.html | Israeli Army Units Said to Kidnap 16 In Lebanon Villages | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/not-just-new-york-citys-crisis.html | Not Just New York City's Crisis | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/giants-are-still-vexed-by-offensive-problems.html | Giants Are Still Vexed By Offensive Problems | True | By Michael Katz | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/shipbuilders-in-a-slump-float-factories.html | Shipbuilders, in a Slump, Float Factories | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/bridge-redoubled-contracts-rare-during-tournament-games.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/blacks-bear-brunt-of-jobless-rate-rise-to-71-for-august.html | BLACKS BEAR BRUNT OF JOBLESS RATE RISE TO 7.1% FOR AUGUST | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/arizona-businessman-dominates-start-of-bolles-trial.html | Arizona Businessman Dominates Start of Bolles Trial | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/israel-denies-report.html | Israel Denies Report | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/dollar-off-slightly-abroad-in-light-trading-session-but-moves-up-in.html | Dollar Off Slightly Abroad In Light Trading Session, But Moves Up in New York | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/braves-keep-trading-gianelli-goes-to-bucks.html | Braves Keep Trading; Gianelli Goes to Bucks | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/ethiopians-say-arabs-help-somalia.html | Ethiopians Say Arabs Help Somalia | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/wider-landing-rights-for-concorde-hinted-administration-reportedly.html | WIDER LANDING RIGHTS FOR CONCORDE HINTED | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/about-new-york-the-night-of-the-locters.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-03 | 1977-09-03 | https://www.nytimes.com/1977/09/03/archives/article-6-no-title.html | Article 6 âÂ€Â‌âÂ€Â‌ No Title | True | | 2006-09-18 0:00 | RE 928-804 | B 250-739 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/narragansett-signs-pact.html | Narragansett Signs Pact | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/watchdog-aide-criticizes-lack-of-central-control-over-city-bank.html | Watchdog Aide Criticizes Lack of Central Control Over City Bank Accounts | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/literary-letter-from-moscow-letter-from-moscow.html | Literary Letter From Moscow | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/juliana-daily-wed-to-richard-masterson.html | Juliana Daily Wed to Richard Masterson | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/pirates-soldiers-of-fortune-and-spies.html | Pirates, Soldiers of Fortune and Spies | True | By Richard Freedman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/ba-friedman-lawyer-will-marry-suzan-balk.html | B. A. Friedman, Lawyer, Will Marry Suzan Balk | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/music-view-are-those-competitions-necessary.html | MUSIC VIEW | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/meadowlands-starts-flat-racing-tuesday-night.html | Meadowlands Starts Flat Racing Tuesday Night | True | By Steve Cady | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/a-monument-is-urged-for-martha-mitchell.html | A Monument Is Urged For Martha Mitchell | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/all-sides-claiming-victory-in-property-taxassessment-battle-on-li.html | All Sides Claiming Victory in Property Taxâ€šÃ„Âª Assessment Battle on L.I. After Signing of New Law by Carey | True | By William F. Tucker | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/births.html | Births | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/a-detention-plan-in-future-blackouts-asked-by-scoppetta.html | A Detention Plan In Future Blackouts Asked by Scoppetta | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/todays-feature-matches.html | Today's Feature Matches | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/eric-britter-former-british-correspondent-dies.html | Eric Britter, Former British Correspondent, Dies | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/drought-disaster-aid-reported-to-be-in-doubt.html | DROUGHT DISASTER AID REPORTED TO BE IN DOUBT | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/argentine-accused-of-killing-baby.html | Argentine Accused of Killing Baby | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/andrea-colton-wed-to-peter-s-britell.html | Andrea Colton Wed To Peter S. Britell | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/italian-municipalities-with-debts-of-36-billion-scramble-for-funds.html | Italian Municipalities, With Debts of $36 Billion, Scramble for Funds | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/broadway-gets-in-gear.html | Broadway Gets in Gear | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/behind-the-best-sellers-robert-selegant.html | Behind the Best Sellers: Robert S. Elegant | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/bills-conquer-bucs176-ferguson-and-oj-click.html | Bills Conquer Bucs,17â€šÃ„Â*6; Ferguson and O.J. Click | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/beame-seeks-extension-of-rehabilitation-plan.html | BEAME SEEKS EXTENSION OF REHABILITATION PLAN | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/child-care-child.html | Child Care | True | By Lee Salk | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/westchester-weekly-september-song-theres-life-in-the-old-summer-yet.html | September Song: There's Life in the Old Summer Yet | True | By James Feron | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/the-treaty-will-be-signed-this-week-panama-arouses-emotion-out-of.html | The Treaty Will Be Signed This Week | True | By Warren Weaver Jr. | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/yankees-set-back-twins-74-yanks-triumph-by-74-piniella-gets-2-key.html | Yankees Set Back Twins, 7â€šÃ„Â*4 | True | By Murray Chass | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/rebecca-davis-teacher-is-a-bride.html | Rebecca Davis, Teacher Is a Bride | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/stage-view-shaw-still-has-the-power-to-captivate.html | STAGE VIEW | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/dog-calendar.html | Dog Calendar | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/boxing-inquiry-finds-deception-in-tourney.html | Boxing Inquiry Finds Deception in Tourney | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/state-aide-assailed-on-prisoner-action-ward-criticized-for-removal.html | STATE AIDE ASSAILED ON PRISONER ACTION | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/welfare-activist.html | Welfare Activist | True | By Herbert J. Gans | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/long-island-weekly-garbage-a-pacific-lesson.html | Garbage: A Pacific Lesson | True | By Phyllis Bernstein | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/penny-ann-schwartz-bride-of-lawrence-david-judelson.html | Penny Ann Schwartz Bride of Lawrence David Judelson | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/mets-and-espinosa-beat-errorprone-braves-91.html | Mets and Espinosa Beat Errorâ€šÃ„Â*Prone Braves, 9â€šÃ„Â*1 | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/50-missing-in-india-boat-mishap.html | 50 Missing in India Boat Mishap | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/massachusetts-sees-heated-race-coming-speculation-about-1978.html | MASSACHUSETTS SEES HEATED RACE COMING | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/new-jersey-weekly-commissioner-evaluates-te.html | Commissioner Evaluates T&E | True | By Fred C. Burke | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/pickup-us-team-stuns-west-indies-cricket-stars.html | Pickup U.S. Team Stuns West Indies Cricket Stars | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/westchester-weekly-the-russians-are-here-the-russians-are-here.html | The Russians Are Here | True | By David F. White | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/nonfiction-in-brief.html | NONFICTION.IN BRIEF | True | By Raymond A. Sokolov | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/players-to-watch.html | Players to Watch | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/stimulating-celebration-of-music.html | Stimulating Celebration of Music | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/400-meters-to-be-rerun-on-juantorena-protest-400-meters-to-be-rerun.html | 400 Meters to Be Rerun On Juantorena Protest | True | By Bob Hersh Special to The New York Times | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/new-jersey-weekly-beauty-en-massenew-vogue.html | Beauty En Masseâ€šÃ‚Â®New Vogue | True | By Helen P. Silver | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/westchester-weekly-dining-out-a-popular-endiner.html | DINING OUT | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/mayor-league-averages-records-include-games-play-ed-friday-night.html | Major League Averages | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/wire-fox-terrier-gets-top-award-at-newton.html | Wire Fox Terrier Gets Top Award at Newton | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/college-football-preview-top-teams-are-familiar-the-passing-rule-is.html | College Football Preview:Top Teams Are Familiar,the Passing Rule Is New | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/food-puff-perfect.html | Food | True | By Craig Claiborne With Pierre Franey | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/in-recess-legislators-hear-about-issues-that-hit-home.html | In Recess, Legislators Hear about Issues That Hit Home | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/president-carter-is-expected-soon-to-decide-which-way-is-better.html | President Carter Is Expected Soon to Decide Which Way Is Better: Through Canada or by an Allâ€šÃ‚Â°American Route | True | By Gladwin Hill | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/home-style-a-new-lifecare-facility.html | Home Style | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/pearl-necklace-72-wins-gazelle-with-cauthen-up.html | Pearl Necklace, 7â€šÃ‚Â°2, Wins Gazelle With Cauthen Up | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/monmouth.html | Monmouth | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/world-news-briefs-14-dead-and-23-missing-in-south-african-mines.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/days-at-eton-and-oxford.html | Days at Eton And Oxford | True | By Michael Holroyd | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/diabetics-organize-six-clubs-on-li-they-discuss-every-day-problems.html | DIABETICS ORGANIZE SIX CLUBS ON L.I. | True | By Kennet'S D. Mein | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/22000-youths-to-be-employed-in-conservation-corps-program.html | 22,000 Youths to Be Employed In Conservation Corps Program | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/long-island-weekly-a-chance-for-diabetics-to-help-each-other.html | A Chance for Diabetics | True | By Kenneth D. Meyn | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/sycamores-fall-prey-to-disease-on-long-island.html | Sycamores Fall Prey to Disease On Long Island | True | BY Irvin Molotsky | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/burma-said-to-hold-five-in-plot-to-murder-cabinet-and-break-up-the.html | Burma Said to Hold Five In Plot to Murder Cabinet And Break Up the Nation | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/when-is-a-movie-so-bad-its-good.html | When Is a Movie So Bad It's Good? | True | By Frank Rich | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/taxis-to-use-express-bus-lanes-in-test-plan-on-li-expressway.html | Taxis to Use Express Bus Lanes in Test Plan on L.I. Expressway | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/westchester-weekly-gardening-pachy-sandra-the-ubiquitous-bore.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/connecticut-weekly-nuclearsafety-study-generates-dispute-aplant.html | Nuclearâ€šÃ‚Â°Safety Study Generates Dispute | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/connecticut-weekly-the-last-picture-shows.html | The Last Picture Shows | True | By Allen M. Widem | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/new-appointees-to-control-unit-pose-a-problem.html | New Appointees To Control Unit Pose a Problem | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/westchester-weekly-shop-talk-making-dollhouses-a-family-enterprise.html | SHOP TALK | True | By Sarah Schwartz | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/carey-steps-in-as-the-days-dwindle-down.html | Carey Steps In as the Days Dwindle Down | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/barbara-ann-franks-is-wed.html | Barbara Ann Franks Is Wed | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/linda-ann-meyn-teacher-engaged-to-brian-mcelroy.html | Linda Ann Meyn, Teacher, Engaged to Brian McElroy | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/long-island-weekly-calling-dr-energy.html | Calling Dr. Energy | True | By Carol Halpert Schwartz | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/long-island-weekly-fishing-superpollution-drives-fish-away.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/the-chief-awards.html | VARIETY GROUPS | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/archives/energy-saving-heating-for-the-home-greenhouse-energy-saving-heating.html | Energyâ€šÃ‚Â°Saving Heating For the Home Greenhouse | True | By Carla Wallach | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/giants-jets-clash-today-with-problems-to-solve.html | Giants, Jets Clash Today With Problems to Solve | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/balancing.html | Balancing | True | By Ellen Chesler | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/some-beings-out-there-just-may-be-listening.html | Some Beings Out There Just May Be Listening | True | By John Noble Wilford | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/young-michael-fishbachs-semisecret-weapon.html | Young Michael Fishbach's Semiâ€šÃ„Â¥Secret Weapon | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-big-business-in-atlantic-city-mi-america-pageant.html | Big Business in Atlantic City | True | By Carlo M. Sardella | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/for-theater-people-the-drama-book-shop-speaks-volumes.html | For Theater People, The Drama Book Shop Speaks Volumes | True | By Pamela Bayless | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/us-jewish-committee-will-scrutinize-revision-of-oberammergau-play.html | U.S. Jewish Committee Will Scrutinize Revision Of Oberammergau Play | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-the-sky-is-their-limit.html | The Sky Is Their Limit | True | By Theodore James Jr. | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-art-new-respect-for-an-old-genre.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-home-clinic-installing-a-muffler-for-the-water.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-outlook-of-a-labor-chief.html | Outlook of a Labor Chief | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/because-8000-is-unavailable-a-team-dies.html | Because $8,000 Is Unavailable, A Team Dies | True | By Dan White | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/anniversaries.html | Anniversaries | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/camera-view-filing-negatives-is-a-positive-move.html | CAMERA VIEW | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-steamboat-on-the-sound.html | Steamboat on the Sound | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-speaking-personally-now-that-vacation-is-over.html | SPEAKING PERSONALLY | True | By Barbara Swanson | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/chicago-attempt-to-integrate-schools-after-success-in-other-cities.html | Chicago to Attempt to Integrate Schools After Success in Other Cities | True | By Paul Delaney | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/7-in-democratic-race-mount-final-drive-with-heavy-spending-38.html | 7 IN DEMOCRATIC RACE MOUNT FINAL DRIVE WITH HEAVY SPENDING | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/kenya-opens-center-on-early-man.html | Kenya Opens Center on Early Man | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-protectors-of-marine-life.html | Protectors of Marine Life | True | By Lisbeth Miner | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/manhattan-surrogate-race-tops-7-judicial-contests.html | Manhattan Surrogate Race Tops 7 Judicial Contests | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/fear-of-crime-driving-doctors-away-from-brooklyn.html | Fear of Crime Driving Doctors Away From Brooklyn | True | By Jack Shea | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/cynthia-ahaertel-bride-of-michael-chamberland.html | Cynthia A. Haertel Bride Of Michael Chamberland | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/should-the-us-regulate-municipals.html | Should the U.S. Regulate Municipals? | True | By Judith Miller | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-region-in-summary.html | The Region | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/after-the-b1-a-new-scramble-for-arms-deals-after-the-b1-a-new.html | After the Bâ€šÃ„Â¹1, a New Scramble for Arms Deals | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/michigan-officials-are-challenging-blue-cross-on-ouster-of.html | Michigan Officials Are Challenging Blue Cross on Ouster of Dissident Board Member | True | By Reginald Stuart | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/dance-view-the-pure-magic-called-mime.html | DANCE VIEW | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/susan-j-carter-is-engaged.html | Susan J. Carter Is Engaged | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-world-in-summary.html | The World | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/primary-roundup-mayoral-rivals-blitz-the-bronx-in-search-of.html | Primary Roundup | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-family-runs-monmouth-egg-farm.html | Family Runs Monmouth Egg Farm | True | By Joan Cook | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/elizabeth-grove-fiancee-of-david-wood-stookey.html | Elizabeth Grove Fiancee Of David Wood Stookey | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/hawaiians-study-recycling-on-li-hempsteads-solidwaste-facility.html | HAWAIIANS STUDY RECYCLING ON L.I. | True | By Phyllis Bernstein | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/meryl-kaynard-is-the-bride-of-gerald-osher-a-student.html | Meryl Kaynard Is the Bride Of Gerald Osher, a Student | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/orca-has-computers-to-provide-crew-berths.html | O.R.C.A. Has Computers To Provide Crew Berths | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/dorothy-aludwig-married.html | Dorothy A. Ludwig Married | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/mario-cuomo-and-the-miracle-workers.html | Mario Cuomo and the Miracle Workers | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/chess-spectators-pay-to-see-action-not-draws.html | CHESS | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-a-physician-looks-at-medical-liability.html | A Physician Looks At Medical Liability | True | By Stanley Bloom | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/high-levels-of-a-protein-in-blood-linked-to-heart-disease.html | High Levels of a Protein in Blood | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/so-long-doctor.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/lawyer-weds-valli-ffaks.html | Lawyer Weds Valli F. Fuiks | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/miss-bennett-cooper-stuart-have-nuptials.html | Miss Bennett, Cooper Stuart Have Nuptials | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/cardinal-linebacker-out.html | Cardinal Linebacker Out | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/he-asserts-kissinger-urged-korea-bombing-kissinger-favored-bombing.html | He Asserts Kissinger Urged Korea Bombing | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/desire-is-fine-but-what-an-amateur-athlete-needs-is-someone-to-help.html | Desire Is Fine, but What an Amateur Athlete Needs Is Someone to Help Pay Bills | True | By Bruce Jenner | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/in-morris-county-pull-of-the-city-grows-stronger-in-morris-county.html | In Morris County, Pull of the City Grows Stronger | True | By William Tucker | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/quake-reported-in-indian-ocean.html | Quake Reported in Indian Ocean | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/treasury-urban-program.html | Treasury's Urban Program | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/40-bombers-heading-yours.html | 40 Bombers Heading Yours | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-about-new-jersey-burlesques-old-home-is-revisited.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-flimflam-men.html | The Flimflam Men | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/church-is-permitted-to-vote-on-seceding.html | Church Is Permitted To Vote on Seceding | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/watergate-evidence-cited-in-frost-talk-nixon-says-he-told-aide-to.html | Watergate Evidence Cited in Frost Talk | True | By James M. Naughton | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-a-new-horse-show.html | A New Horse Show | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/goodman-troubled-by-farbers-effort-aides-say-he-is-running-scared.html | GOODMAN TROUBLED BY FARBER'S EFFORT | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-long-island-this-week.html | Long Island/ This Week | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/encounter-the-night-of-the-stallion-encounter-horses-in-the-night.html | Encounter: The Night of the Stallion | True | By Kathleen Daley | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/miss-dayton-fiancee-of-pblanius-3d.html | Miss Dayton Fiancee Of P. B. Lanius 3d | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-soaring-career-of-fledermaus-die-fledermaus.html | The Soaring Career of â€šÃ„Ã²Fledermausâ€šÃ„Ã´ | True | By Richard Traubner | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/kimberly-johnson-and-james-hedges-are-married.html | Kimberly Johnson and James Hedges Are Married | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/black-managers-voice-optimism-that-they-will-reach-the-top-black.html | Black Managers Voice Optimism That They Will Reach the Top | True | By RICHARD F. AMERICA and BERNARD E. ANDERSON | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/letters-calling-on-uncle-sam-abroad.html | Letters: Calling On Uncle Sam Abroad | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/7th-trident-test-is-successful.html | 7th Trident Test Is Successful | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/joyous-musical-jivation-with-the-pfunkadelics-pfunkaddics-joyous.html | Joyous Musical â€šÃ„Ã²jivationâ€šÃ„Ã´ With the Pâ€šÃ„Ã²Funkadelics | True | By John Rockwell | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/echoes-of-triumph-defeat-a-pilgrimage-in-alabama.html | Echoes of Triumph, Defeat: | True | By Wayne Greenhaw | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-rights-of-cogs.html | The Rights of Cogs | True | By Sylvia Ann Hewlett | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/madge-huber-is-bride-of-drroland-henning.html | Madge Huber Is Bride Of Dr.Roland Henning | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/suzanne-ereiss-weds-to-william-dunnington.html | Suzanne E. Reiss Wed To William Dunnington | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/rufus-w-rauch-jr-professor-of-history-at-temple-university.html | Rufus W. Rauch Jr., Professor Of History at Temple University | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/john-brademas-the-congressman-they-call-mr-arts-john-brademas.html | John Brademas, The Congressman They Call â€šÃ„�703Mr. Artsâ€šÃ„ÃŽ | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/lincoln-tunnel-under-repair.html | Lincoln Tunnel Under Repair | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/coal-company-asks-suppression-of-report.html | Coal Company Asks Suppression of Report | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/touring-new-yorks-winemaking-country.html | Touring New York's Wineâ€šÃ„Ã´Making Country | True | By Alan Littell | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/if-you-go-.html | If You Go . . . | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/pritchard-strong-garrett-fiance-of-tracy-t-davis.html | Pritchard Strong Garrett Fiance of Tracy T. Davis | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-dining-out-a-landmark-of-taste.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/sigel-fought-brannan-in-us-golf-quarterfinal.html | Sigel, Fought, Brannan In U.S. Golf Quarterfinal | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-3-no-title-voyager-is-doing-much.html | Voyager Is Doing Much Better | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-gambling-and-organized-crime.html | Gambling and Organized Crime | True | By John Richert | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-shortchanging-aid-for-the-aged.html | Shortchanging Aid for the Aged | True | By Hannah Elsas Miller | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/lance-inquiry-reported-to-find-bank-planes-made-political-trips-the.html | Lance Inquiry Reported to Find Bank Planes Made Political Trips | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/action-to-block-signing.html | Action to Block Signing | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/weddings.html | Weddings | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/grace-ellen-morth-thomas-mott-fraser-anthropologist-wed.html | Grace Ellen Morth, Thomas Mott Fraser, Anthropologist, Wed | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/27-hurt-in-crash-of-church-bus.html | 27 Hurt in Crash of Church Bus | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/alice-bdoscher-leader-in-horticultural-society-97.html | Alice B. Doscher, Leader In Horticultural Society, 97 | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-5-no-title.html | Article 5 â€šÃ„Ã®â€šÃ„Ã® No Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/notes-tour-routes-for-foliage-watchers.html | Notes: Tour Routes For Foliage Watchers | True | By Stanley Carr | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-about-long-island-horatio-hornblower-look-out.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/boy-dies-after-falling-into-crocodile-pit.html | Boy Dies After Falling Into Crocodile Pit | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-good-buddies-walter-mitty-rides-the-merritt.html | Good Buddies: Walter Mitty Rides the Merritt | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-an-original-flea-market.html | An Original Flea Market | True | By Rita Reif | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/views-of-workers.html | VIEWS OF WORKERS | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/me-first-me-first.html | Me First | True | By Leonard C. Lewin | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/college-point-synagogue-closed-for-7-years-to-reopen-on-friday.html | College Point Synagogue, Closed For 7 Years, to Reopen on Friday | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/carol-lratliff-married-to-rainer-esteinhoff.html | Carol L. Ratliff Married to Rainer E. Steinhoff | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/syria-and-jordan-fight-cholera.html | Syria and Jordan Fight Cholera | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/wine-the-literary-art-of-wine-tasting.html | Wine | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/robert-stopher-a-lawyer-weds-nancy-stanger.html | Robert Stopher, A Lawyer, Weds Nancy Stanger | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-art-mint-prints.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/brooklyn-man-is-suicide-after-shooting-wife-and-son.html | Brooklyn Man Is Suicide After Shooting Wife and Son | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/japanese-industrialists-and-farmers-look-to-earthworms-for-help.html | Japanese Industrialists and Farmers Look to Earthworms for Help | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/green-speed-sets-mark-in-2-heats.html | Green Speed Sets Mark In 2 Heats | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/tv-view-say-shouldnt-robert-vaughn-be-head-of-the-cia-by-now.html | TV VIEW | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/millions-in-sales-taxes-lost-to-cigarette-smugglers-taxes-on.html | Millions in Sales Taxes Lost to Cigarette Smugglers | True | By Wayne King | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/bridge-swedes-in-ascendancy.html | BRIDGE | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/chinese-saga-chinese.html | Chinese Saga | True | By Audrey Topping | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/letters-91212230.html | Letters | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/frances-rosenzweig-engaged.html | Frances Rosenzweig Engaged | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/perspectives-of-penn.html | PERSPECTIVES OF PENN | True | By Owen Edwards | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-hartford-loses-to-its-suburbsor-does-it.html | Hartford Loses to Its Suburbsâ³Â…Â°Or Does It? | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-the-ired-wife-in-a-retired-life.html | The Ired Wife in a Retired Life | True | By Aline Benjamin | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-theres-a-morel-to-the-story.html | There's a Morel to the Story | True | By Harvey Minkoff | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/gold-cup-title-defense-miss-smiths-next-test.html | Gold Cup Title Defense Miss Smith's Next Test | True | By Ed Corrigan | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/around-the-nation-justice-denies-bid-to-halt-in-building-at-kent.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-home-clinic-installing-a-muffler-for-the-water.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/roberta-lee-fagin-bride-of-ernest-p-de-simone.html | Roberta Lee Fagin Bride Of Ernest P. De Simone | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/nazi-escape-in-rome-shakes-carabinieri-elite-corps-assigned-to.html | NAZI ESCAPE IN ROME SHAKES CARABINIERI | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/college-football-pitt-penn-state-and-kentucky-among-the-best-east.html | College Football: Pitt, Penn State and Kentucky Among the Best | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/numismatics-a-golden-smile.html | NUMISMATICS | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/engagements.html | Engagements | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/highlights-does-the-slowdown-mean-a-recession-is-approaching.html | HIGHLIGHTS | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/maria-antonio-bank-aide-wed-to-raymond-r-barlaam.html | Maria Antonio, Bank Aide, Wed to Raymond R. Barlaam | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/kick-off-is-formality-in-virginia-campaign-democratic-candidate-for.html | KICKOFF IS FORMALITY IN VIRGINIA CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/smith-haven-ministries-horse-show-next-week-to-draw-500-riders-in.html | Smith Haven Ministries Horse Show Next Week to Draw 500 Riders in Place of the North Shore Event | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/vois-de-la-france-also-comes-in-arabic-radio-station-started-by-dc.html | â³Â…Â°VOIX DE LA FRANCEâ³Â…Â´ ALSO COMES IN ARABIC | True | By Paul Lewis | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/roslyn-synagogue-raising-spirits-instead-of-funds.html | Roslyn Synagogue Raising Spirits Instead of Funds | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-custer-observatory-its-star-is-rising.html | The Custer Observatory: Its Star Is Rising | True | By Theodore James Jr. | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/2-phone-executives-called-promiscuous-witnesses-tell-of-sex-in.html | 2 PHONE EXECUTIVES CALLED PROMISCUOUS | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/excerpts-from-interview-with-nixon-about-watergate-tapes-and-other.html | Excerpts From Interview With Nixon About Watergate Tapes and Other Issues | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-sharpe-keeps-things-stirring.html | Sharpe Keeps Things Stirring | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/how-backers-line-up-in-the-mayoral-race-endorsements-celebrities.html | HOW BACKERS LINE UP IN THE MAYORAL RACE | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/soccer-action-from-venezuela-to-nj.html | Soccer Action From Venezuela to N.J. | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-interview-surgeon-seeks-safety-in-sports.html | INTERVIEW | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/john-w-gardner.html | JOHN W. GARDNER | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/zambia-in-security-move-imposes-curfew-and-blackout-in-lusaka.html | Zambia, in Security Move, imposes Curfew and Blackout in Lusaka | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-4-no-title-lou-brocks-secrets.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-new-income-gains-found-by-census-population.html | New Income Gains Found by Census | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/topics-showstoppers.html | Topics | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/miami-of-ohio-defeats-dayton-2623.html | Miami of Ohio Defeats Dayton, 26â³Â…Â°23 | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/susan-chase-bride-of-gilbert-h-deitch.html | Susan Chase Bride Of Gilbert H. Deitch | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/deadline-extended-on-saccharin.html | Deadline Extended on Saccharin | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/gerulaitis-advances-by-75-61-stockton-barely-beats-panatta-vitas.html | Gerulaitis Advances by 7â³Â…Â°5, 6â³Â…Â°1; Stockton Barely Beats Panatta | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/photography-beckoned-and-now-its-the-light-of-her-life.html | Photography Beckoned, and Now It's the Light of Her Life | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/views-of-workers-91212505.html | VIEWS OF WORKERS | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/unmarried-couples-look-for-equity-in-coops.html | Unmarried Couples Look | True | By Beverly Solochek | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/mary-honerkamp-to-be-bride.html | Mary Honerkamp to Be Bride | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/nancy-coutts-married-to-stephen-hjohnson.html | Nancy Coutts Married to Stephen H. Johnson | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/down-to-the-wire-in-nassau-primary-contenders.html | Down to the Wire in Nassau | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/jessie-h-duane-is-engaged.html | Jessie H. Duane Is Engaged | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/this-weeks-meeting-is-canceled-and-the-old-pact-may-be-extended.html | This Week's Meeting Is Canceled, and the Old Pact May Be Extended | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-nation-in-summary.html | The Nation | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-literary-view-women-writing-about-womens-art.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/photography-view-american-popular-taste-viewed-with-rage.html | PHOTOGRAPHY VIEW | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/2000-phone-calls-paid-for.html | $2,000 Phone Calls Paid For | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/argentine-writer-is-freed.html | Argentine Writer Is Freed | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/book-ends-saved-by-disaster.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/bolivia-wants-us-help-in-winning-access-to-pacific.html | Bolivia Wants U.S. Help in Winning Access to Pacific | True | By Juan de Onis | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/stamps-un-against-racism.html | STAMPS | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/pro-football.html | Pro Football | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/patty-cake-5-finds-fame-fades.html | Patty Cake, 5, Finds Fame Fades | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/some-tips-for-buyers.html | Some Tips For Buyers | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/public-cookie-eater-in-ocean-beach-case-to-cite-constitution.html | Public Cookie Eater In Ocean Beach Case To Cite Constitution | True | By Irvin M??????? Special to The New York Times | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/offduty-officer-kills-youth-who-allegedly-cut-him.html | Offâ€šÃ„Â¶Duty Officer Kills Youth Who Allegedly Cut Him | True | By Lena Williams | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/labor-looks-to-opposite-sides-for-allies-labor-looks-both-ways.html | Labor Looks to Opposite Sides for Allies | True | By A. H. Raskin | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-where-were-you-in-the-war-mommy-speaking.html | Where Were You in the War, Mommy? | True | By Roz Rosenbluth | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/mixed-doubles-an-unathletic-wife-tries-to-keep-up.html | Mixed Doubles: An Unathletic Wife Tries to Keep Up | True | By Mona M. Margolis | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/florence-ann-davis-fiancee-of-kevin-james-obrien.html | Florence Ann Davis Fiancee of Kevin James O'Brien | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/caroline-bbissell-wed-in-connecticut.html | Caroline B. Bissell Wedin Connecticut | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-article-12-no-title.html | Article 12 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | By Philip Y. Nicholson | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-state-watchdog-sought-on-pensions-state-watchdog.html | State Watchdog Sought on Pensions | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-woman-who-wants-to-succeed-ought-to-appear-to-be-in-charge.html | The Woman Who Wants to Succeed Ought to Appear to Be in Charge | True | By Michael Korda | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/theater-mailbag-theater-mailbag-on-einstein-newton-and-the-art-of.html | THEATER MAILBAG | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/wood-field-and-stream-flyrod-vs-spinning-gear.html | Wood, Field and Stream: Flyrod vs. Spinning Gear | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/notes-a-showcase-for-the-fisher-award-winners-showcase.html | Notes: A Showcase For the Fisher Award Winners | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/seymour-beats-morton-for-senior-grass-title.html | Seymour Beats Morton For Senior Grass Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/joan-pdacey-wed-to-karl-eseib-jr.html | Joan P. Dacey Wed To Karl E. Saib Jr. | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/sports-editors-mailbox-african-generalizations.html | Sports Editor's Mailbox: African Generalizations | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-fishing-for-the-angler-a-mixed-bag.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/schedules-of-the-leading-college-football-teams-for-the-1977-season.html | Schedules of the Leading College Football Teams for the 1977 Season | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/for-5720-a-bluewater-ship-is-the-place-to-spend-labor-day.html | For 5,720, a Blueâ€šÃ„Â¨Water Ship Is the Place to Spend Labor Day | True | By Werner Bamberger | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-vivid-reminders-of-brooklyn-past.html | Vivid Reminders of Brooklyn Past | True | By Bernard Heinz | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-college-careers-extra-family-for-the-poor | College Careers: Extra Family for the Poor | True | By James Feron | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/racing-drivers-need-to-stay-in-shape.html | Racing Drivers Need to Stay in Shape | True | By Phil Pash | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/marred-sound-of-bernstein.html | Marred Sound Of Bernstein | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-connecticutthis-week.html | Connecticut/This Week | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/jane-hartwig-bride-of-robert-c-mandel.html | Jane Hartwig Bride Of Robert C. Mandel | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/soap-or-no-soap.html | â€šÃ„Â²Soapâ€šÃ„Â´ or No â€šÃ„Â²Soapâ€šÃ„Â? | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/investing-plowing-back-those-dividends.html | INVESTING | True | By John H. Allan | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/canadian-lawyers-take-a-mild-position-on-unity.html | CANADIAN LAWYERS TAKE A MILD POSITION ON UNITY | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/by-the-beautiful-sea-if-you-can-get-near-it.html | By the Beautiful Sea. If You Can Get Near It. | True | By William Serrin | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/economic-stimuli-abroad.html | Economic Stimuli Abroad | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/susan-beth-cohen-affianced.html | Susan Beth Cohen Affianced | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/arabs-seek-unity-on-plan-to-block-israeli-settlements.html | Arabs Seek Unity on Plan to Block Israeli Settlements | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-gardening-whats-a-cucurbit-it-means-trouble.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/last-weeks-election-meant-nothing-to-them-they-couldnt-participate.html | Last Week's Election Meant Nothing to Them;They Couldn't Participat | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/sunnier-days-for-britain-where-labor-now-seeks-its-place-in-the-sun.html | Sunnier Days for Britain, Where Labor Now Seeks Its Place in the Sun | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/pick-of-the-crop-fall-cookbooks.html | Pick of the Crop: Fall Cookbooks | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/gb-hudson-fiance-of-ellen-weathers.html | G.B. Hudson Fiance Of Ellen Weathers | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/law-science-complex-legal-issue-raised-by-sam-case.html | Law Science | True | By Richard M. Restak | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/miss-joskow-fiancee-of-rafael-yglesias.html | Miss Joskow Fiancee Of Rafael Yglesias | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/cartrain-crash-releases-fumes.html | Carâ€šÃ„Â´Train Crash Releases Fumes | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/baby-girl-for-lonbergs.html | Baby Girl For Lonbergs | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/i-want-to-dance-all-the-princes-patrick-dupond.html | â€šÃ„Â²I Want to Dance All the Princesâ€šÃ„Â´ | True | By John Gruen | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/phils-rout-reds-93-for-5th-in-row.html | Phils Rout Reds, 9â€šÃ„Â³3, for 5th in Row | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-ymha-in-west-orange-is-marking-centennial.html | Y.M.H.A. in West Orange | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/can-labors-tired-leaders-deal-with-a-troubled-movement-many.html | CAN LABOR'S TIRED LEADERS DEAL WITH A TROUBLED MOVEMENT?; | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/pioneer-woman-runs-seoul-legal-aid-unit.html | Pioneer Woman Runs Seoul Legal Aid Unit | True | By Andrew H. Malcolm | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-music-a-folk-benefit-for-music-mountain.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/jenifer-neils-bride-of-jh-mcinerney.html | Jenifer Neils Bride Of J. H. McInerney | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/basque-ends-hunger-strike.html | Basque Ends Hunger Strike | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/world-cup-track-summaries.html | World Cup Track Summaries | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/margaret-mrunser-bride-of-charles-russell-sheldon.html | Margaret M. Runser Bride Of Charles Russell Sheldon | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/letters.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-poison-in-the-air.html | Poison in the Air | True | By Morris A. Wessel M.d. M.D. | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-nation-for-some-reason-the-gop-is-of-good-cheer.html | The Nation | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/gregory-meredith-and-sarah-kellis-set-bridal-for-oct1.html | Gregory Meredith And Sarah K. Ellis Set Bridal for Oct. 1 | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/realty-news-park-avenue-building.html | Realty News | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/travel-insurance-figuring-the-odds-insuring-against-travel-risks.html | Travel Insurance: Figuring the Odds | True | By John Brannon Albright | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/check-your-present-policies.html | Check Your Present Policies | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-summaries.html | The Summaries | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/israeli-resettlement-chief-envisions-a-security-belt-involving-2.html | Israeli Resettlement Chief Envisions a â€˜Security Beltâ€™ Involving 2 Million Jews | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/judy-kguerin-is-the-fiancee-of-criminal-court-judge-neco.html | Judy K. Guerin Is the Fiancee Of Criminal Court Judge Neco | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/gallup-survey-indicates-that-foes-of-canal-pact-hold-edge-on.html | Gallup Survey Indicates That Foes of Canal Pact Hold Edge on Proponents | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-10-no-title.html | Article 10 â€¦ â€˜â€¦â€™ No Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/follow-up-on-the-news-medicaid-inquiry.html | Followâ€¦â€™Up on the News | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/beverly-sills-tries-a-new-role.html | Beverly Sills Tries a New Role | True | By John Rockwell | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-home-clinic-installing-a-muffler-for-the-water.html | HOME CLINIC | | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/guided-tour-tour.html | Guided Tour | True | By Joan Rodman Goulianos | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/sarah-srockefeller-is-engaged.html | Sarah S. Rockefeller Is Engaged | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/how-to-make-puff-pastries.html | HOW TO MAKE PUFF PASTRIES | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/nearly-100000-jam-jersey-rock-festival-billed-as-states-biggest.html | NEARLY 100,000 JAM JERSEYROCK FESTIVAL | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/350-more-police-officers-to-work-on-highcrime-shift-in-new-york.html | 350 More Police Officers to Work On Highâ€¦â€˜Crime Shift in New York | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-sets-mark-for-entries-with-3666.html | Westchester Sets Mark For Entries With 3,666 | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-art-monmouth-museum-its-now-run-by-a-catalyst.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/some-city-employees-make-a-lot-more-in-retirement-fat-pension-plans.html | Some City Employees Make a Lot More in Retirement | True | By A. K. Raskin | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-home-clinic-installing-a-muffler-for-the-water.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-gardening-pachysandra-the-ubiquitous-bore.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-dining-out-simple-food-prepared-with-pride.html | DINING OUT | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/us-swimmers-leading-soviet-squad-by-10262.html | U.S. Swimmers Leading Soviet Squad by 102â€¦â€¦62 | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/how-to-feast-and-fast-in-flight.html | HOW TO FEAST AND FAST IN FLIGHT | True | By Barbara Dubivsky | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/nixons-drug-crusade-drug.html | Nixon's Drug Crusade | True | By Thomas Powers | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Julius Lester | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-are-sycamores-a-dying-breed-the-threatened.html | Are Sycamores A Dying Breed? | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/whats-doing-in-helsinki.html | What's Doing in HELSINKI | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/andrew-osborn-fiance-of-nancy-agross.html | Andrew Osborn Fiance of Nancy A. Gross | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-night-crawling-for-night-crawlers.html | Night Crawling for Night Crawlers | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/eyale-coach-finds-herself-new-field.html | Eâ€¦â€¦â€™Yale Coach Finds Herself New Field | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/ann-zegob-to-wed-oct9.html | Ann Zegob to Wed Oct. 9 | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/letters-91212614.html | Lettersâ€¦â€™ | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-a-preschool-for-the-deaf.html | A Preschool for the Deaf | True | By Rosemary Lopez | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/bhutto-is-arrested-in-a-murder-plot-bhutto-is-arrested-in-a-plot-to.html | Bhutto Is Arrested in a Murder Plot | True | By William Borders | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/weiskopf-wadkins-share-lead-at-135-weiskopf-wadkins-lead-with-135s.html | Weiskopf, Wadkins Share Lead at 135 | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/mandel-trial-how-long-is-too-long-for-a-jury.html | Mandel Trial: How Long Is Too Long for a Jury? | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-gardening-hardy-peonies-a-labor-of-love.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-trenton-notebook-good-life-is-fading-for-port.html | TRENTON NOTEBOOK | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/bonnie-sarnoff-married-to-john-thomas-wark.html | Bonnie Sarnoff Married To John Thomas Wark | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-respite-in-assessments-assessing-reform-in-taxes.html | Respite in Assessments | True | By William Tucker | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/convent-caper.html | Convent Caper | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-pretrial-agencies-case-for-the-defense.html | Pretrial Agencies: Case for the Defense | True | By Marnie Winston Feinberg | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/primary-campaign-diffusion-confusion-illusion.html | Primary Campaign: Diffusion, Confusion, Illusion | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-music-three-orchestras-unscrambled.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/turner-finds-the-sails-make-the-boat.html | Turner Finds the Sails Make the Boat | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/shippingmails.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/french-yacht-leads.html | French Yacht Leads | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-orthodoxy-with-innovation.html | Orthodoxy with Innovation | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/art-mailbag-moms-towerarchitectural-feat-or-disaster.html | ART MAILBAG | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/sock-it-to-bette-davis-not-even-on-â€šÃ„ãÂ°laugh-inâ€šÃ„ã.html | Sock It to Bette Davis? Not Even on â€šÃ„ãÂ°Laugh Inâ€šÃ„ã | True | By Peter Andrews | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/art-view-a-good-painter-who-knew-a-good-picture-when-he-saw-one.html | ART VIEW | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/book-review.html | Book Review | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/total-flow-of-5-largest-rivers-slightly-above-normal-in-august.html | Total Flow of 5 Largest Rivers Slightly Above Normal in August | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/connecticut-weekly-art-mint-prints.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-weehawken-small-town-with-urban-problems-bigotry.html | Weehawken: Small Town With Urban Problems | True | By Mary C. SALPUKAS | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/mara-is-grateful-to-fans-for-response-to-team.html | Mara Is Grateful to Fans For Response to Team | True | By Michael Katz | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/unions-are-better-today.html | â€šÃ„ã'UNIONS ARE BETTER TODAYâ€šÃ„ã | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/around-the-garden.html | AROUND THE Garden | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/14th-new-york-dance-festival-gets-under-way-at-the-delacorte.html | 14th New York Dance Festival Gets Under Way at the Delacorte | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/major-league-teamsgainstteam-records-includes-games-of-september-2.html | Major League Teamâ€šÃ„ã¢Against'â€šÃ„ã¢Team Records | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-bergen-seeks-site-for-park-and-pool-bergen-seeks.html | Bergen Seeks Site For Park and Pool | True | By Martin Gansberg | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/are-coops-as-exclusive-as-they-were-no-and-yes-barriers-fall-but.html | Are Coâ€šÃ„ã¶ops as Exclusive as They Were? No and Yes | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-interview-a-veteran-of-the-city-schools.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/group-headed-by-mrsking-focuses-on-us-judgeships-for-blacks.html | Group Headed by Mrs. King Focuses on U.S. Judgeships for Blacks | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/fcc-asked-to-bar-junk-phone-calls-as-potential-abuse.html | F.C.C. Asked to Bar â€šÃ„ãÂ°Junk Phone Callsâ€šÃ„ã As Potential Abuse | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/millerwohl-rings-up-no-sale.html | Millerâ€šÃ„ã¶Wohl Rings Up â€šÃ„ãÂ°No Saleâ€šÃ„ã | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-lives-of-2-soviet-families-here.html | Lives of 2 Soviet Families Here | True | By Lydia S. Rosner | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/melissa-moore-wed-in-suburbs-to-rb-wilson.html | Melissa Moore Wed in Suburbs To R. B. Wilson | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-dining-out-the-food-is-more-than-ample.html | DINING OUT | True | By Eileen and Fred Ferretti | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/lou-gehrigs-disease.html | Lou Gehrig's Disease | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/sensory-garden-in-wantagh-enables-the-handicapped-to-experience-the.html | Sensory Garden in Wantagh Enables the Handicapped to Experience the Thrill of Sowing and Harvesting | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/federal-judges-rate-71-percent-of-lawyers-incompetent-in-study-of.html | Federal Judges Rate 7.1 Percent of Lawyers Incompetent in Study of Three State Area | True | By David Bird | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/beyond-radical-chic-chic.html | Beyond Radical Chic | True | By Diane Johnson | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/mexico-denies-leader-is-shunning-treaty-ceremony.html | Mexico Denies Leader Is Shunning Treaty Ceremony | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-air-ambulance-flies-to-livingston.html | Air Ambulance Flies to Livingston | True | By Frank Emblem | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¶â€šÃ„Ã¢* No Title | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/thaddea-barsh-engaged-to-ah-handal.html | Thaddea Barsh Engaged to A. H. Handal | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-markets-stocks-pull-a-surprise.html | THE MARKETS | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-nurturing-independence.html | Nurturing Independence | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/results-at-the-united-states-open.html | Results at the United States Open | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/jamie-walker-bergford-is-wed-on-li-to-geoffrey-r-parkins-phd.html | Jamie Walker Bergford Is Wed on L.I. To Geoffrey R. Parkins, Ph.D. Student | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-speaker-of-the-assembly-speaks-up-for-thrift.html | Speaker of the Assembly Speaks Up for Thrift | True | By William J. Hamilton Jr. | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/point-of-view-lets-put-brokers-on-a-straight-salary.html | POINT OF VIEW | True | By Albert Haas Jr | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/to-our-readers.html | To Our Readers | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-letter-from-washington-welfare-changes-pressed.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-marriage-announcement-1-no-title.html | No Article â€šÃ„Ã¶â€šÃ„Ã¢* Title | | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/2300-students-to-lose-bus-service-in-a-greenburgh-economy-move.html | 2,300 Students to Lose Bus Service in a Greenburgh Economy Move | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/article-11-no-title.html | The New York Times | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/long-island-weekly-give-schools-an-a-for-effort.html | Give Schools An A for Effort | True | By Donald P. Cande | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/robbery-in-nice.html | Robbery in Nice | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/britain-and-rhodesia-may-never-find-the-solution-to-bitterness.html | Britain and Rhodesia May Never Find the Solution to Bitterness | True | By John F. Burns | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/once-more-surrogate-talk.html | Once More, Surrogate Talk | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/oh-surpasses-aaron-with-756th-home-run-oh-surpasses-aaron-with.html | Oh Surpasses Aaron With 756th Home Run | True | By Andrew Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/scms-surgeon-general.html | SCM's Surgeon General | True | By Stan Luxenberg | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/japan-announces-plans-to-stimulate-economy-and-cut-trade-surplus.html | Japan Announces Plans To Stimulate Economy And Cut Trade Surplus | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-eclectic-internationalism-of-don-cherry.html | The Eclectic Internationalism Of Don Cherry | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/westchester-weekly-those-who-pray-for-healing.html | Those Who Pray for Healing | True | By Rita Watson | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/old-smithy-gets-rhodesias-nod.html | Old Smithy Gets Rhodesia's Nod | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/tito-visits-china-resort.html | Tito Visits China Resort | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/headliners-man-in-havana.html | Headliners | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/film-view-how-to-cope-with-creeping-rockyism.html | FILM VIEW | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/radio-today-leading-events.html | Radio | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/best-sellers.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/combat-flier-quits-navy-to-train-for-priesthood.html | COMBAT FLIER QUITS NAVY TO TRAIN FOR PRIESTHOOD | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-cloud-of-danger.html | The Cloud Of Danger | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/the-golf-clinic-how-to-hit-long-drives-through-relaxed-muscles.html | The Golf Clinic | True | By Nick Seitz | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/hot-new-torches-for-the-home-handyman-those-hot-new-torches.html | Hot New Torches For The Home Handyman | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-04 | 1977-09-04 | https://www.nytimes.com/1977/09/04/archives/jane-gallagher-betrothed-to-bruce-ahuber.html | Jane Gallagher Betrothed to Bruce A. Huber | True | | 2006-09-18 0:00 | RE 928-831 | B 259-416 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-schools-beginning-a-crucial-year-as-dispute-on.html | Schools Beginning a Crucial Year As Dispute on Federal Role Grows | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/neighborhood-in-laurelton-middle-class-likes-sutton-but-will-they.html | Neighborhood: In Laurelton, Middle Class Likes Sutton | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/purcell-shuns-a-tv-appearance-with-his-rivals-in-nassau-county.html | Purcell Shuns a TV Appearance With His Rivals in Nassau County | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/indira-gandhi-says-she-expects-to-be-arrested.html | INDIRA GANDHI SAYS SHE EXPECTS TO BE ARRESTED | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/jet-emergency-in-teheran.html | Jet Emergency in Teheran | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/james-vaughan-lawyer-for-shubert-interests.html | JAMES VAUGHAN, LAWYER FOR SHUBERT INTERESTS | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/september-song.html | September Song | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/colson-discusses-failure-to-destroy-nixon-tapes.html | COLSON DISCUSSES FAILURE TO DESTROY NIXON TAPES | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/huge-antitrust-suit-inches-toward-trial-settlement-in-paper-carton.html | HUGE ANTITRUST SUIT INCHES TOWARD TRIAL | | By Gene Smith | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/schools-beginning-a-crucial-year-as-dispute-on-federal-role-grows.html | Schools Beginning a Crucial Year As Dispute on Federal Role Grows | | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/will-the-giantsâ€¦â€™-qb-please-stand-up-we-know-what-you-can-do.html | Will the Giantsâ€¦â€™ QB Please Stand Up?; | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/manila-opening-airport-to-more-foreign-flights.html | MANILA OPENING AIRPORT TO MORE FOREIGN FLIGHTS | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/city-opera-sings-a-smooth-butterfly.html | City Opera Sings a Smooth â€šÃ„Â'Butterflyâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/americans-top-russians-in-swimming.html | Americans Top Russians In Swimming | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/tropical-storm-in-gulf-upgraded-to-hurricane.html | TROPICAL STORM IN GULF UPGRADED TO HURRICANE | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/beercan-boat-begins-a-2000mile-voyage.html | Beerâ€šÃ„Â'Can Boat Begins. A 2,000â€šÃ„Â'Mile Voyage | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/nigerian-visits-mozambique.html | Nigerian Visits Mozambique | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/judging-mr-lance-abroad-at-home.html | Judging Mr. Lance | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/nancy-abrams-wed-to-dr-joel-primack.html | Nancy Abrams Wed To Dr. Joel Primack | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/portuguese-women-granted-equal-rights.html | Portuguese Women Granted Equal Rights | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/financial-problems-besieging-black-medical-college.html | Financial Problems Besieging Black Medical College | True | By Reginald Stuart | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-kissinger-and-haig-knew-of-korea-lobby-in-1972.html | KISSINGER AND HAIG KNEW OF KOREA LOBBY IN 1972, INQUIRY SAYS | | By Richard Halloran,Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/hartford-ballet-stylish-and-adroit.html | Hartford Ballet Stylish and Adroit | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/transvaal-miners-body-found-bringing-toll-in-cavein-to-16.html | Transvaal Miner's Body Found, Bringing Toll in Caveâ€šÃ„Â'In to 16 | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/unwitting-part-in-behavior-tests-for-cia-disclosed-by-denver-u.html | Unwitting Part in Behavior Tests Fo'r C.I.A. Disclosed by Denver U. | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/going-out-guide.html | GOUING OUT Guide | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/death-penalty-a-curious-issue-for-a-mayoral-race-the-most-emotional.html | Death Penalty a Curious Issue for a Mayoral Race | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/world-news-briefs-somalis-and-ethiopians-both-claim-a-victory.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/suicide-mentality-said-to-grow-among-white-women-in-rhodesia.html | Suicide Mentality Said to Grow Among White Women in Rhodesia | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/tough-times-for-steel.html | Tough Times for Steel | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/gail-heilbron-teacher-bride-of-edgar-steinitz.html | Gail Heilbron, Teacher, Bride of Edgar Steinitz | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/california-strike-leaders-jailed.html | California Strike Leaders Jailed | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/east-coast-shippers-seek-to-heal-split-that-blocks-longshore-talks.html | East Coast Shippers Seek to Heal Split That Blocks Longshore Talks | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/carter-said-to-seek-a-deductibility-lid-for-business-lunch-go.html | CARTER SAID TO SEEK A DEDUCTIBILITY LID FOR BUSINESS LUNCH; | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/prices-of-crude-oil-slipping-as-result-of-worldwide-glut.html | Prices of Crude Oil Slipping as Result Of Worldwide Glut | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/rain-and-shortages-spur-malaria-revival-in-india.html | Rain and Shortages Spur Malaria Revival in India | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-new-jersey-briefs-100000-jam-resorts-on-holiday.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-poorer-nations-bid-puts-common-market-on-the-spot.html | Poorer Nationsâ€šÃ„Â' Bid Puts Common Market on the Spot | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/lng-tanker-demand-running-out-of-steam-demand-for-lng-tankers-drops.html | LNG Tanker Demand Running Out of Steam | True | By Winston Williams | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/susan-b-goldman-wed-to-dr-gene-d-resnick.html | Susan B. Goldman Wed To Dr. Gene D. Resnick | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/desert-parley-with-clashes-muted-makes-strides-calls-work.html | Desert Parley, With Clashes Muted, Makes Strides | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/computer-experts-question-value-of-fbi-crime-information-center.html | Computer Experts Question Value Of F .B.I . Crime InformationCenter | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/rehabilitation-lagging-worldwide.html | Rehabilitation Lagging Worldwide | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/bridge-koytchou-makes-his-return-to-local-play-a-winning-one.html | Bridge: | True | By Alan Truscoit | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/arabs-will-urge-un-to-condemn-israelis-league-meeting-rejects-a.html | ARABS WILL URGE U.N. TO CONDEMN ISRAELIS | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/cynthia-treat-jb-hollister-3d-marry-in-ohio.html | Cynthia Treat, J. B. Hollister 3d Marry in Ohio | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/poorer-nations-bid-puts-common-market-on-the-spot-bid-by-poorer.html | Poorer Nationsâ€šÃ„Â' Bid Puts Common Market on the  Spot | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-arabs-will-urge-un-to-condemn-israelis-league.html | ARABS WILL URGE U.N. TO CONDEMN ISRAELIS | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/obituary-3-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-fire-brigade-formed-for-sports-complex-a-volunteer.html | FIRE BRIGADE FORMED FOR SPORTS COMPLEX | True | By Martin Gansberg Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/case-involving-a-german-radical-deepens-divisions-in-italian-left.html | Case Involving a German Radical Deepens Divisions in Italian Left | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/our-mims-first-in-handicap-at-delaware-extravagant-victor-on-coast.html | Our Mims First In Handicap At Delaware | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/day-an-reported-to-meet-hussein-on-us-policy.html | DAY AN REPORTED TO MEET HUSSEIN ON U.S. POLICY | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/fought-fischesser-gain-amateur-final-cole-captures-buick-open.html | Fought, Fischesser Gain Amateur Final | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/mexicos-passionate-affair-with-the-comics-circulation-figures-are.html | Mexico's Passionate Affair With the Comics | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/bomb-explodes-in-azores.html | Bomb Explodes in Azores | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/tv-the-new-season-is-upon-us-laughin-and-fitzpatricks-lead-off.html | TV: The New Season Is Upon Us | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/another-dickens-another-life-spilled-out-in-best-sellers-dickenss.html | Another Dickens, Another Life Spilled Out in Best Sellers | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/to-candidates-support-from-unions-means-money-and-manpoweralso.html | To Candidates, Support From. Unions Means Money and Manpowerâ€šÃ„Â¸but Not Always Votes | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/rev-thomas-mglynn-71-created-sculptures.html | REV. THOMAS M'GLYNN, 71, CREATED SCULPTURES | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/books-of-the-times-stories-from-the-south.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/hispanic-enclave-on-long-island-fights-to-retain-bilingual.html | Hispanic Enclave on Long Island Fights To Retain Bilingual Education Program | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/50-of-americans-favor-japan.html | 50% of Americans Favor Japan | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/standards-for-inflation-accounting-sought-in-britain-rules-become.html | Standards for Inflation Accounting Sought in Britain | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/malaysian-economic-program-is-lagging-low-level-of-confidence-seen.html | Malaysian Economic Program Is Lagging | True | By David A. Andelman | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/files-show-tests-for-truth-drug-began-in-oss-marijuana-derivative.html | Files Show Tests For Truth Drug Began in O.S.S. | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/goodman-for-mayor-essay.html | Goodman for Mayor | True | By William Safire | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/film-processing-mixups-spoil-holiday-memories-selfdefense-can-help.html | Film Processing Mix â€šÃ„Â² Ups Spoil Holiday Memories | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/republican-panel-calls-for-permanent-tax-cuts.html | REPUBLICAN PANEL CALLS FOR PERMANENT TAX CUTS | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/india-stands-firm-against-cocacola-company-executive-still-hopeful.html | â€šÃ„Â²India Stands Firm Against Cocaâ€šÃ„Â²Cola | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/10-killed-in-vancouver-accident.html | 10 Killed in Vancouver Accident | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/carter-plays-tennis-and-attends-services.html | Carter Plays Tennis and Attends Services | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/victoria-de-los-angeles-will-begin-a-us-tour-in-october-late.html | Victoria de los Angeles Will Begin a U. S. Tour in October | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/pagliacci-undaunted-as-tenor-loses-his-voice.html | 'Pagliacci'â€šÃ„Ã´ Undaunted as Tenor Loses His Voice | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/tracy-austin-routs-miss-barker-61-64-dibbs-upset-by-mcenroe-borg.html | Tracy Austin Routs Miss Barker, 6â€šÃ„Ã´1, 6â€šÃ„Ã´4; Dibbs Upset by McEnroe | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-rodino-offers-remedy-for-lack-of-doctors-in-newark.html | Rodino Offers Remedy for Lack of Doctors in Newark | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/an-ecuadorian-airliner-crashes-into-mountain-all-33-aboard-are.html | An Ecuadorian Airliner Crashes Into Mountain; All 33 Aboard Are Killed | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/us-bows-in-track-meet.html | U.S. Bows in Track Meet | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-7-democrats-argue-about-city-finances-and-beames.html | 7 DEMOCRATS ARGUE. ABOUT CITY FINANCES AND BEAME'S BUDGET | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/life-is-clean-and-healthy-but-isolated-at-us-navy-base-in-cuba.html | Life Is Clean and. Healthy but Isolated at U.S. Navy Base in Cuba | True | By David Binder | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-trenton-topics-byrne-and-bateman-stepping-up.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/de-gustibus-whats-in-a-soup-name-lady-curzon-could-tell.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/pittsburgh-paper-names-editor.html | Pittsburgh Paper Names Editor | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/obituary-2-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/dairy-farmers-to-sue-on-ice-cream-proposal.html | DAIRY FARMERS TO SUE ON ICE CREAM PROPOSAL | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/lesley-levine-wed-to-edwin-weinberg.html | Lesley Levine Wed To Edwin Weinberg | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/javitss-riseslow-but-on-his-terms-industry-and-intelligence.html | Javits's Rise Slow but on His Terms | True | By Warren Weaver Jr. | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/exzaire-aide-to-be-tried.html | Exâ€šÃ„Ã´Zaire Aide to Be Tried | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/impossible-dream-comes-true-for-one-young-virtuoso-pianist-work.html | Impossible Dream Comes True For One Young Virtuoso Pianist | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/day-care-centers-for-the-elderly-bridging-the-gap-of-lonely-hours-a.html | Dayâ€šÃ„Ã´Care Centers for the Elderly: Bridging the Gap of Lonely Hours | True | By Sharon Johnson | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/how-old-is-old-the-readers-reply.html | How Old Is Old? The Readers Reply. | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/foster-clouts-45th-but-big-dead-machine-still-10-back-national.html | Foster Clouts 45th, but Big (Dead?) Machine Still 10â€šÃ„Ã´Back | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/un-soldiers-in-lebanon-are-reported-victimized.html | U.N. SOLDIERS IN LEBANON ARE REPORTED VICTIMIZED | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/danzig-is-honored-by-tennis-writers.html | Danzig Is Honored By Tennis Writers | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/14yearold-star-keeps-her-cool-at-forest-hills.html | 14â€šÃ„Ã´Yearâ€šÃ„Ã´Old Star Keeps Her Cool at Forest Hills | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/commodities-long-road-to-futures-options-trading.html | Commodities | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/gullett-allows-3-singles-in-beating-twins-by-40-gullett-3hitter.html | Gullett Allows 3 Singles In Beating Twins by 4â€šÃ„Ã´0 | True | By Murray Chass | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/spectator-is-shot-at-forest-hills.html | Spectator Is Shot at Forest Hills | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/chinatown-attack-kills-5-wounds-10-in-san-francisco-5-killed-and-10.html | Chinatown Attack Kills 5, Wounds 10 In San Francisco | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/letter-on-gun-control-the-impotence-of-esoteric-prohibitions.html | Letter: On Gun Control | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-files-show-tests-for-truth-drug-began-in-oss.html | Files Show Tests For Truth Drug Began in O.S.S. | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/death-penalty-in-egypt-is-opposed-by-leaders-of-the-coptic-churches.html | Death Penalty in Egypt Is Opposed By Leaders of the Coptic Churches | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/around-the-nation-legionnaires-disease-confirmed-in-4-ohioans.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/train-of-events-stalls-token-of-appreciation-to-the-city-of-new.html | Train of Events Stalls Token of Appreciation To the City of New York | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/hazel-scott-is-excellent-but-has-lapses-at-the-cafe-carlyle.html | Hazel Scott Is Excellent but Has Lapses at the Cafe Carlyle | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/swedens-progressive-jails-failing-to-curb-repeaters-a-shipwrecked.html | Sweden's Progressive Jails Failing to Curb Repeaters | True | By Jonathan Kandell | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/us-asking-latins-to-sign-statement-on-canal-treaties-to-record.html | U.S. Asking Latins To Sign Statement On Canal Treaties | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/no-weather-problems-expected-for-launch-of-voyager-1-today.html | No Weather Problems Expected For Launch of Voyager 1 Today | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/deborah-rudansky-a-nurse-married-to-dr-perry-wyner.html | Deborah Rudansky, a Nurse, Married to Dr. Perry Wyner | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-javitss-riseslow-but-on-his-terms-industry-and.html | Javits's Rise Slow but on His Terms | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/obituary-1-no-title.html | LAURIS G. TREADWAY | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/us-national-soccer-team-subdues-ecuadoreans-30-americans-win-asl.html | U.S. National Soccer Team Subdues Ecuadoreans, 3â€¦Â°0 | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/hospital-moves-walter-pidgeon.html | Hospital Moves Walter Pidgeon | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/wadkins-leads-series-by-stroke-on-67-for-202-wadkins-leads-series.html | Wadkins Leads â€¦Â¸Â¸Â·Seriesâ€¦Â¸Â· By Stroke on 67 for 202 | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/berta-a-codoner-is-married-to-allen-r-low.html | Berta A. Codoner Is Married to Allen R. Low | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-new-york-citys-population-loss-442000-since-1970.html | New York City's Population Loss 442,000 Since 1970, Is Slackening | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/population-figures-of-states-counties.html | Population Figures Of State's Counties | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-chinatown-attack-kills-5-wounds-10-in-san.html | Chinatown Attack Kills 5, Wounds 10 In San Francisco | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/obituary-4-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/two-buy-producer-of-billiard-balls-albany-concern-last-in-country.html | TWO BUY PRODUCER OF BILLIARD BALLS | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/market-holiday.html | Market Holiday | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/rhodesia-frees-leaders-of-catholic-rights-group-on-bail-in-security.html | Rhodesia Frees Leaders of Catholic Rights Group On Bail in Security Case | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/debra-dorfman-married.html | Debra Dorfman Married | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/white-house-concedes-no-move-on-appointment-for-stripmining.html | White House Concedes No Move On Appointment For Stripâ€¦Â¸Â·Mining | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-weekend-archeologists-dig-ancient-artifacts-in.html | Weekend Archeologists Dig Ancient Artifacts in Jersey | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/englishspeakers-in-quebec-defying-new-law-future-immigrants-one.html | Englishâ€¦Â¸Â·Speakers in Quebec Defying New Law | True | By Henry Giniger | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/commodities.html | Commodities | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/some-residents-of-hartford-are-throwing-stones-at-sculptors.html | Some Residents of Hartford Are Throwing Stones At Sculptor's Extended â€¦Â¸Â·Serenity of the Gravey:ardâ€¦Â¸Â· | True | By Diane Henry | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/kissinger-and-haig-knew-of-korea-lobby-in-1972-inquiry-says.html | KISSINGER AND HAIG KNEW OF KOREA LOBBY IN 1972, INQUIRY SAYS | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/jets-defeat-giants-100-in-mistakefilled-game-barkum-catches-scoring.html | Jets Defeat Giants, 10â€¦Â¸Â·0, in Mistakeâ€¦Â¸Â·Filled Game | True | By Michael Katz | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/mets-bow-to-niekro-again-75-a-mental-error.html | Mets Bow To Niekro Again, 7â€¦Â¸Â·5 | True | By Parton Keese | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/south-african-publisher-loses-his-foreign-staff.html | SOUTH AFRICAN PUBLISHER LOSES HIS FOREIGN STAFF | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/guests-at-the-meadowlands-see-thoroughbred-preview.html | Guests at the Meadowlands See Thoroughbred Preview | True | By Steve Cady | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/e-germany-beats-us-in-track-injury-fells-parks.html | E. Germany Beats U.S. In Track | True | By Bob Hersh | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/scots-challenge-callaghan-on-lack-of-jobs-prime-minister-on-visit.html | Scots Challenge Callaghan on Lack of Jobs | True | By R. W. Apple Jr. | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€¦Â¸Â·â€¦Â¸Â· No Title | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/csonka-marinaro-watch-others-carry-the-football.html | Csonka, Marinaro Watch Others Carry the Football | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/cracking-down-on-scofflaw-diplomats.html | Cracking Down on Scofflaw Diplomats | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/tina-simpson-bride-of-dr-alan-richman.html | Tina Simpson Bride of Dr. Alan Richman | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-york-citys-population-loss-42000-since-1970-is-slackening-new.html | New York City's A Population Loss, 442,000 Since 1970, Is Slackening | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/congressmen-find-voters-dont-link-carter-to-policy-an-uncertain.html | Congressmen Find Voters Don't Link Carter to Policy | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/chess-black-schmuck-as-long-as-you-play-a-better-game.html | Chess: | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/bhuttos-followers-map-drive-for-votes-say-theyll-take-part-in.html | BHUTTO'S FOLLOWERS MAP DRIVE FOR VOTES | True | By William Borders | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/odonnell-still-critically-ill.html | O'Donnell Still Critically Ill | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/crocodile-that-killed-boy-is-shot-to-death.html | Crocodile That Killed Boy Is Shot to Death | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/washington-post-editor-is-killed-by-whirring-propeller-blades.html | Washington Post Editor Is Killed By Whirring Propeller Blades | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/miss-niculescu-in-superb-us-debut.html | Miss Niculescu in Superb U.S. Debut | True | By John Rockwell | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/farber-says-he-paid-his-back-tax-bills.html | Farber Says He Paid His Back Tax Bills | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/oil-line-workers-say-material-is-dumped-report-generators-and-tools.html | OIL LINE WORKERS SAY MATERIAL IS DUMPED | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/negotiator-for-a-new-nation-abdallah-mohammed-kamel.html | Negotiator for a new Nation | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/7-democrats-argue-about-city-finances-and-beames-budget-mayor.html | 7 DEMOCRATS ARGUE ABOUT CITY FINANCES AND BEAME'S BUDGET | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/kennedy-son-said-to-rule-out-race-for-massachusetts-post-this-fall.html | Kennedy Son Said to Rule Out Race For Massachusetts Post This Fall | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/unser-wins-but-sneva-takes-title-problems-for-many.html | Unser Wins, But Sneva Takes Title | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/metropolitan-briefs-sign-in-times-square-to-flash-news-again.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-05 | 1977-09-05 | https://www.nytimes.com/1977/09/05/archives/new-jersey-pages-mexicos-passionate-affair-with-the-comics.html | Mexico's Passionate Affair With the Comics | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-800 | B 250-735 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/books-of-the-times-to-ride-the-air-to-africa.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/inquiry-opening-in-new-rochelle-on-handling-of-gunmans-threat.html | Inquiry Opening in New Rochelle On Handling of Gunman's Threat | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/a-notebook-offyear-pace-for-politicians.html | A Notebook: OffâÂÂYear Pace For Politicians | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/new-jerseyan-to-start-trial-on-threat-to-kill-rockefeller.html | New Jerseyan to Start Trial On Threat to Kill Rockefeller | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/nomads-are-the-missing-experts-at-desert-talks.html | Nomads Are the Missing Experts at Desert Talks | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/race-for-city-council-presidency-upstaged-by-the-mayoral-contest.html | Race for City Council Presidency Upstaged by the Mayoral Contest | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/illinois-fume-danger-past.html | Illinois Fume Danger Past | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/edinburgh-festival-fights-gallantly-against-a-crippling-lack-of.html | Edinburgh Festival Fights Gallantly Against a Crippling Lack of Funds | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/2-structures-one-full-of-tires-are-destroyed-by-fire-in-toledo.html | 2 Structures, One Full of Tires, Are Destroyed by Fire in Toledo | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/65-million-drive-set-for-palisades-jewish-center.html | $6.5 Million Drive Set for Palisades Jewish Center | True | By James F. Lynch Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/dangerous-mutant-at-large.html | Dangerous Mutant At Large | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/home-of-kent-states-president-is-target-of-gymnasium-protest.html | Home of Kent State's President Is Target of Gymnasium Protest | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/advertising-how-agencies-merchandise-campaigns.html | Advertising | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/peking-politburo-member-says-mao-opposed-dogma.html | PEKING POLITBURO MEMBER SAYS MAO OPPOSED DOGMA | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/farmworkers-group-will-sue-state-on-bar-to-overtime-for-migrant.html | FarmworkersâÂÂ Group Will Sue State On Bar to Overtime for Migrant Labor | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/gunfight-kills-pregnant-woman-and-2-kansas-city-men-are-held.html | Gunfight Kills Pregnant Woman And 2 Kansas City Men Are Held | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-9-no-title.html | Article 9 âÂÂ âÂÂ No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/mrs-thatcher-widens-horizons-to-take-in-us.html | Mrs. Thatcher Widens Horizons to Take In U.S. | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-7-no-title.html | Article 7 âÂÂ âÂÂ No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/suarez-and-socialists-reject-coalition-pact.html | SUAREZ AND SOCIALISTS REJECT COALITION PACT | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/rock-fans-leave-tons-of-trash.html | Rock Fans Leave Tons of Trash | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/about-new-york-a-different-route-on-the-road-back.html | About New york | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/meadowlands-turns-tonight-to-flat-racing-meadowlands-turns-to.html | Meadowlands Turns Tonight To Flat Racing | True | By Steve Cady | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/rockefeller-of-west-virginia-and-5-named-to-health-advisory-panel.html | Rockefeller of West Virginia and 5 Named to Health Advisory Panel | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/joseph-b-tobin.html | JOSEPH H. TOBIN | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/todays-feature-matches.html | Today's Feature Matches | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/dorothy-niemeyer-acken.html | DOROTHY NIEMEYER ACKEN | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/2d-voyager-spacecraft-lifts-off-smoothly-speeds-toward-jupiter.html | 2d Voyager Spacecraft Lifts Off Smoothly, Speeds Toward Jupiter | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/black-teenage-unemployment-is-climbing-steadily.html | Black TeenâGâ€žÂ°Age Unemployment Is Climbing Steadily | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/ribicoff-and-percy-press-carter-for-lances-resignation-citing-new.html | RIBICOFF AND PERCY PRESS CARTER FOR LANCE'S RESIGNATION, CITING NEW ALLEGATION OF â€šÂÃ¬ILLEGALITIESâ€šÂÃ¬ | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/british-unionists-press-fight-on-laborite-pay-policy.html | British Unionists Press Fight on Laborite Pay Policy | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/calhoun-bank-sources-say-lance-cannot-be-linked-to-embezzlement.html | Calhoun Bank Sources Say Lance Cannot Be Linked to Embezzlement | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/vanilla-chocolate-red-herring.html | Vanilla, Chocolate, Red Herring | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/druglinked-arrests-reported-increasing-after-four-years-of-tougher.html | DRUGâ€šÂÃ¬LINKED ARRESTS REPORTED INCREASING | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/sponsor-of-backgammon-contest-is-warned-by-state-to-play-fair.html | Sponsor of Backgammon Contest Is Warned by State to Play Fair | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/top-new-york-banks-report-mixed-trend-in-2dquarter-loan-demand.html | Top New York Banks Report Mixed Trend in 2dâ€šÂÃ¬Quarter Loan Demand | True | By Mario Milletti | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/cuomo-gets-biaggi-endorsement-for-mayor-or-badillo-mrs-abzug-sutton.html | Cuomo Gets Biaggi Endorsement for Mayor; Badillo, Mrs. Abzug, Sutton Press Campaign | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/parochial-schools-in-new-york-draw-larger-enrollments-new-york.html | Parochial Schools In New York Draw Larger Enrollments | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/trustees-and-doctors-of-hospital-in-westchester-in-fight-for.html | Trustees and Doctors of Hospital In Westchester in Fight for Control | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/excomptroller-says-he-talked-to-carter-aides-about-bank-pact.html | Exâ€šÂÃ¬Comptroller Says He Talked To Carter Aides About Bank Pact | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/arab-foreign-ministers-said-to-plan-gradual-un-pressure-on-israel.html | Arab Foreign Ministers Said to Plan Gradual U.N. Pressure on Israel | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/12-hanafis-to-be-sentenced-today.html | 12 Hanafis to Be Sentenced Today | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/carey-plays-a-risky-role-could-make-enemies-if-on-the-losing-side.html | Carey Plays A Risky Role | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/begins-victory-laid-to-sephardic-votes-poll-in-israel-finds-marked.html | BEGIN'S VICTORY LAID TO SEPHARDIC VOTES | True | BY Wolfgang Saxon | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-11-no-title.html | Article 11 â€šÂÃ¬â€šÂÃ¬ No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/rare-seabirds-return-to-maine-for-first-time-since-early-1900s.html | Rare Seabirds Return to Maine for First Time Since Early 1900's | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/cloud-of-natural-gas-is-ignited-by-moving-van-2-men-are-burned.html | Cloud of Natural Gas Is Ignited By Moving Van; 2 Men Are Burned | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/swastikawearing-youth-kills-black-man-and-self.html | Swastikaâ€šÂÃ¬Wearing Youth Kills Black Man and Self | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/united-nations-handicap.html | United Nations Handicap | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/the-short-unhappy-life-of-rubin-almeyda.html | The Short, Unhappy Life of Rubin Almeyda | True | By Richard Severo | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/us-and-philippines-to-hold-talks-a-3d-time-in-bid-for-economic-pact.html | U. S. and Philippines to Hold Talks A 3d Time in Bid for Economic Pact | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/elizabeth-hunter-wed-to-william-solomon.html | Elizabeth Hunter Wed To William Solomon | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/carter-may-press-his-plan-for-selling-radar-jets-to-iran.html | Carter May Press His Plan for Selling Radar Jets to Iran | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/yields-are-down-in-taxexempts-to-a-3year-low-taxexempt-yields-near.html | Yields Are Down In Taxâ€šÂÃ¬Exempts To a 3â€šÂÃ¬Year Low | True | By John H. Allan | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/prison-unit-issues-a-set-of-standards-private-group-is-to-determine.html | PRISON UNIT ISSUES A SET OF STANDARDS | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/new-fiscal-chief-of-schools-ronald-alan-walter.html | New Fiscal Chief of Schools | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/negotiations-break-off-in-strike-by-sanitation-workers-in-suffolk.html | Negotiations Break Off in Strike By Sanitation Workers in Suffolk | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-4-no-title-new-york-parochial-schools-getting-more-pupils.html | New York Parochial Schools Getting More Pupils | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/market-place-victory-in-a-struggle-against-the-sec.html | Market Place | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/carey-plays-a-risky-role.html | Carey Plays A Risky Role | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/stage-memories-on-sale-at-bazaar.html | Stage Memories on Sale at Bazaar | True | By Nan Robertson | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/wadkins-repels-weiskopf-to-win-golf-world-series-wadkins-in-record.html | Wadkins Repels Weiskopf to Win Golf World Series | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/injunction-served-on-town-official.html | Injunction Served on Town Official | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/coast-woman-is-slain-body-found-on-stage-of-college-in-jersey.html | Coast Woman Is Slain, Body Found on Stage Of College in Jersey | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/with-1978-models-on-way-optimism-is-high-in-detroit-economic-scene.html | With 1978 Models on Way, Optimism Is High in Detroit | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/miss-stacy-cards-a-72hole-record-of-271.html | Miss Stacy Cards a 72â€šÃ„Â¹Hole Record of 271 | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/colleges-resisting-federal-pressures-some-indicate-willingness-to.html | COLLEGES RESISTING FEDERAL PRESSURES | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/fbi-inefficiency-not-abuses-likely-to-concern-new-director-fbi-is.html | F.B.I. Inefficiency, Not Abuses, Likely to Concern New Director | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/weather-and-inexperience-claim-many-lives-in-alps.html | WEATHER AND INEXPERIENCE CLAIM MANY LIVES IN ALPS | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/gromyko-calls-an-arms-accord-with-us-attainable.html | Gromyko Calls an Arms Accord With U. S. â€šÃ„Ã™Attainableâ€šÃ„Ã´ | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/phones-and-legwork-are-seen-as-crucial-in-primary-campaign-mrs.html | PHONES AND LEGWORK ARE SEEN AS CRUCIAL IN PRIMARY CAMPAIGN | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/ford-backs-goodman-for-mayor-praising-a-toughminded-leader.html | Ford Backs Goodman for Mayor, Praising aâ€šÃ„Ã™Toughâ€šÃ„Â¨Minded Leaderâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/around-the-nation-hurricane-sputters-out-but-tornado-hits-school.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/bridge-mrs-mss-takes-three-titles-in-knickerbocker-tournament.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/torrijos-here-for-treaty-signing-praises-us-for-ending-injustice.html | Torrijos, Here for Treaty Signing, Praises U.S. for Ending â€šÃ„Ã™Injusticeâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/monmouth-results.html | Monmouth Results | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/taxes-accounting-are-your-files-unsafe-with-irs.html | Taxes & Accounting | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/outlook-improving-at-camp-for-asians-hopelessness-wanes-in-thailand.html | OUTLOOK IMPROVING AT CAMP FOR ASIANS | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/tate-to-hold-lottery-to-help-buy-two-18thcentury-oils-by-stubbs.html | Tate to Hold Lottery to Help Buy Two 18thâ€šÃ„Â¨Century Oils by Stubbs | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/kentucky-plans-mine-training.html | Kentucky Plans Mine Training | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/18-young-thais-plead-not-guilty-to-treason-in-university-clashes.html | 18 Young Thais Plead Not Guilty To Treason in University Clashes | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/adirondacks-purchase-completes-public-holding-of-high-peaks-area.html | Adirondacks Purchase Completes Public Holding of High Peaks Area | True | By Harold Faber | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/explosion-in-soviet-recorded.html | Explosion in Soviet Recorded | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/koosman-loses-8th-in-row-43.html | Koosman Loses 8th In Row, 4â€šÃ„Â¨3 | True | By Parton Keese | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/harry-terrier-sweeps-third-weekend-show.html | Harry, Terrier, Sweeps Third Weekend Show | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-8-no-title.html | Article 8 â€šÃ„Â¨â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/angry-mrs-king-wins-match-but-loses-fans.html | Angry Mrs. King Wins Match but Loses Fans | True | By Robin Herman | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/turners-honesty-costs-him-yacht-race-victory.html | Turner's Honesty Costs Him Yacht Race Victory | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/bishops-home-is-looted.html | Bishop's Home Is Looted | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/politics-and-literature-pondered-by-2-authors.html | Politics and Literature Pondered by 2 Authors | True | By Barbara Gamarekian Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/laker-is-seeking-to-fly-to-field-nearer-london.html | LAKER IS SEEKING TO FLY TO FIELD NEARER LONDON | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/doctors-talk-about-grief-and-the-complexity-of-dealing-with-the.html | Doctors Talk About Grief and the Complexity of Dealing With the Terminally Ill | True | By Israel Shenker Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/break-causes-flood-in-brooklyn-center-rupture-in-main-undermines.html | BREAK CAUSES FLOOD IN BROOKLYN CENTER | True | By David Bird | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/forls-wins-on-2-disqualifications.html | â€šÃ„Â'Forlâ€šÃ„Â' Wins on 2 Disqualifications | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/tax-reform-end-the-disgrace.html | Tax Reform: End the Disgrace | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/south-africa-mine-toll-now-21.html | South Africa Mine Toll Now 21 | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/angry-man-in-the-iron-mask.html | Angry Man in the Iron Mask | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/colleges-in-conflict-over-federal-role-research-funds-and.html | COLLEGES IN CONFLICT OVER FEDERAL ROLE | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/swedish-glass-maker-still-shuns-machinery-producer-of-swedish-glass.html | Swedish Glass Maker Still Shuns Machinery | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/british-flight-delays-worst-with-charters.html | British Flight Delays Worst With Charters | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/rhodesia-wont-allow-bail-for-nun.html | Rhodesia Won't Allow Bail for Nun | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/abducted-woman-tells-of-fear-of-her-captor.html | Abducted Woman Tells Of Fear of Her Captor | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/democratic-registration-among-minorities-gaining.html | Democratic Registration Among Minorities Gaining | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/ocean-disposal-site-for-nuclear-waste-suggested.html | Ocean Disposal Site for Nuclear Waste Suggested | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/yonkers-raceway-drivers.html | Yonkers Raceway Drivers | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/thousands-beautifying-hanoi.html | Thousands Beautifying Hanoi | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/restaurateur-to-share-profits-with-diners.html | Restaurateur to Share Profits With Diners | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/amnesty-lists-lawmakers-in-peril.html | Amnesty Lists Lawmakers in Peril | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/taiwan-greets-its-heroes.html | Taiwan Greets Its Heroes | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/wilton-b-persons-is-dead-at-81-chief-assistant-to-eisenhower.html | Wilton B. Persons Is Dead at 81; Chief Assistant to Eisenhower | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/dancing-in-streets-marks-brooklyns-west-indian-fete.html | Dancing in Streets Marks Brooklyn's West Indian Fete | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/meany-says-labor-still-faces-formidable-opposition-to-goals.html | Meany Says Labor Still Faces â€šÃ„Â'Formidable Oppositionâ€šÃ„Â' to Goals | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/maurice-peltz-76-built-family-food-business-into-a-major-marketer.html | Maurice Peltz, 76, Built Family Food Business Into a Major Marketer | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/16-killed-in-philippine-crash.html | 16 Killed in Philippine Crash | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/mcvay-csonka-unsure-of-who-is-giants-starting-fullback-pearson.html | McVay, Csonka Unsure of Who Is Giantsâ€šÃ„Â' Starting Fullback | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/400-busing-protesters-dispersed-by-police-on-kentucky-highway.html | 400 Busing Protesters Dispersed by Police on Kentucky Highway | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/mets-box-score.html | Metsâ€šÃ„Â' Box Score | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/yanks-swept-by-indians-and-lead-is-cut-to-2-yanks-lead-cut-to-2-as.html | Yanks Swept by Indians and Lead Is Cut to 2Â½ â€'Ã© | True | By Murray Crass Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/ohio-begins-search-for-legion-disease-a-fifth-possible-case-is.html | OHIO BEGINS SEARCH FOR LEGION DISEASE | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/a-night-of-determinedly-funny-dance.html | A Night of Determinedly Funny Dance | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/sparked-by-bartkowski.html | Sparked by Bartkowski, | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/news-summary-75682776.html | News Summary | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/phones-and-legwork-are-seen-as-crucial-in-primary-campaign.html | PHONES AND LEGWORK ARE SEEN AS CRUCIAL IN PRIMARY CAMPAIGN | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/eventssports.html | Events/Sports | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/world-news-briefs-mayors-records-sought-in-italian-quake-inquiry.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/cd-batchelor-89-cartoonist-for-news-won-pulitzer-prize.html | C.D. Batchelor, 89; Cartoonist for News Won Pulitzer Prize | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/dollar-makes-small-gains-in-dull-european-trading-price-of-gold-up.html | Dollar Makes Small Gains In Dull European Trading Price of Gold Up Sharply | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/bechtel-gets-mobil-saudi-work.html | Bechtel Gets Mobil Saudi Work | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/the-short-unhappy-life-of-rubin-almeyda-the-short-unhappy-life-of.html | The Short, Unhappy Life of Rubin Almeyda | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/leak-in-nuclear-unit-in-jersey-fixed-with-no-radioactive-loss.html | Leak in Nuclear Unit in Jersey Fixed With No Radioactive Loss | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/youths-in-europe-are-the-hardest-hit-by-unemployment.html | Youths in Europe Are the Hardest Hit by Unemployment | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-10-no-title.html | Article 10 â€Â¹â€Â¹â€Â No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/falcons-top-chiefs-2416.html | Falcons Top Chiefs, 24â€Â16 | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/john-bulls-new-island.html | John Bull's New Island | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/banks-closed-for-holiday.html | Banks Closed for Holiday | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/six-killed-in-boat-collision.html | Six Killed in Boat Collision | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/new-jersey-schools-starting-new-term-hopeful-on-finances-public.html | New Jersey Schools Starting New Term Hopeful on Finances | True | By Martin Gansberg Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/15-million-gem-theft-in-germany.html | $1.5 Million Gem Theft in Germany | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/bhutto-is-accused-of-having-ordered-2d-political-death.html | Bhutto Is Accused Of Having Ordered 2d Political Death | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/belmont-racing-entries-results.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/us-junior-chess-championship-ends-in-tie-between-jersey-youths.html | U.S. Junior Chess Championship Ends in Tie Between Jersey Youths | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-5-no-title.html | Article 5 â€Â¹â€Â¹â€Â No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/texas-lawyer-hinted-for-key-energy-post-partner-in-a-houston-firm.html | TEXAS LAWYER HINTED FOR KEY ENERGY POST | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/police-in-new-york-form-roving-squad-of-60-to-fight-crime-new-york.html | Police in New York Form Roving Squad Of 60 to Fight Crime | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/john-gollan-66-leader-of-britains-communists.html | JOHN GOLLAN, 66, LEADER OF BRITAIN'S COMMUNISTS | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/the-jerome-handicap.html | The Jerome Handicap | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/2411b1-sec-66iv-flatly-says-x-no-maybe.html | 24.11(b)(1) Sec. 66(iv) Flatly Says â€Â¹â€ÂNoâ€Â¹â€Â (Maybe) | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/barnard-patient-gets-2d-heart.html | Barnard Patient Gets 2d Heart | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/san-francisco-police-fear-reprisal-in-slayings-laid-to-chinese.html | San Francisco Police Fear Reprisal In Slayings Laid to Chinese Gangs | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/carlton-posts-20th-candelaria-takes-step-in-that-direction.html | Carlton Posts 20th; Candelaria Takes Step in That Direction | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/philippine-battle-kills-10.html | Philippine Battle Kills 10 | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/article-2-no-title.html | Article 2 â€Â¹â€Â¹â€Â No Title | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/when-not-to-use-lie-detectors.html | When Not to Use Lie Detectors | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/copter-ambulances-help-regions-hospitals-share-lifesaving-equipment.html | Copter Ambulances Help Region's Hospitals Share Lifeâ€Â¹â€ÂSaving Equipment | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/metric-road-signs-due-in-canada-today-some-confusion-is-likely.html | METRIC ROAD SIGNS DUE IN CANADA TODAY | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/yankees-box-scores.html | Yankeesâ€šÃ„Ã´ Box Scores | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/32-private-schools-learn-lesson-on-buying-more-and-paying-less.html | 32 Private Schools Learn Lesson On Buying More and Paying Less | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/us-intensifying-bid-to-get-world-trade-action-in78-deputy.html | U.S. Intensifying Bid to Get World Trade Action in â€šÃ„Ã´78 | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/police-in-new-york-form-roving-squad-of-60-to-fight-crime.html | Police in New York Form Roving Squad of 60 to Fight Crime | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/fbi-mismanagement-not-abuse-likely-to-concern-new-director-fbi-is.html | F.B.I. Mismanagement, Not Abuse Likely to Concern New Director | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/george-barnes-56-jazz-guitarist-won-acclaim-for-style.html | George Barnes, 56; Jazz Guitarist Won Acclaim for Style | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/berno-takes-atlantic-citys-un-handicap.html | Berno Takes Atlantic City's U.N. Handicap | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/early-crime-detection-explored-in-rand-study.html | EARLY CRIME DETECTION EXPLORED IN RAND STUDY | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/colleges-are-fighting-federal-governments-expanding-influence.html | Colleges Are Fighting Federal Government's Expanding Influence as Academic Year Opens | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/trial-in-60-million-suit-by-widows-of-15-miners-is-opening-in.html | Trial in $60 Million Suit By Widows of 15 Miners Is Opening in Kentucky | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/tv-opening-washington-doors-abc-series-from-novel-by-ehrlichman.html | TV: Opening Washington Doors | True | BY John J. O'Connor | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/jehovahs-witnesses-thrive-in-brooklyn-in-contrast-to-losses-by.html | Jehovah's Witnesses Thrive in Brooklyn in Contrast to Losses by â€šÃ„Ã´Establishmentâ€šÃ„Ã´ Sects | True | By George Vecsey | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/edwin-w-jones-ohio-county-judge-who-presided-at-kent-state-inquiry.html | Edwin W. Jones, Ohio County Judge Who Presided at Kent State Inquiry | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/easing-fears-on-offshore-drilling.html | Easing Fears on Offshore Drilling | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/fought-amateur-golf-victor.html | Fought Amateur Golf Victor | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/tracy-austin-triumphs-again-crowd-stages-an-unruly-sitin-tracy.html | Tracy Austin Triumphs Again; Crowd Stages an Unruly Sitâ€šÃ„Ã¬In | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/yonkers-teachers-union-urges-strike-unless-raises-are-given.html | Yonkers Teachers Union Urges Strike Unless Raises Are Given | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/ef-schumacher-66-economist-who-believed-that-small-is-beautiful.html | E. F. Schumacher, 66, Economist Who Believed That â€šÃ„Ã²Small Is Beautifulâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/driver-says-he-tried-to-disrupt-klan-rally.html | Driver Says He Tried To Disrupt Klan Rally | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/nuns-parents-are-informed.html | Nun's Parents Are Informed | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/texas-farm-workers-end-march-with-rally.html | TEXAS FARM WORKERS END MARCH WITH RALLY | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/nazi-defense-by-aclu-has-cost-2000-members.html | Nazi Defense by A.C.L.U. Has Cost 2,000 Members | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/is-juvenile-justice-tougher-on-girls-than-on-boys.html | Is Juvenile JusticeTougher on GirlsThan on Boys? | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/a-missed-opportunity.html | A Missed Opportunity | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-06 | 1977-09-06 | https://www.nytimes.com/1977/09/06/archives/correction-75682779.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-795 | B 249-445 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/suspect-in-threat-to-rockefeller-enters-a-surprise-plea-of-guilty.html | Suspect in Threat to Rockefeller Enters a Surprise Plea of Guilty | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/76000-tractors-are-recalled.html | 76,000 Tractors Are Recalled | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/eight-in-republican-party-endorse-delbello-democrat-in-westchester.html | Eight in Republican Party Endorse DelBello, Democrat, in Westchester | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/the-summaries-of-us-open-tennis.html | The Summaries of U.S. Open Tennis | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/sloop-explodes-in-san-francisco.html | Sloop Explodes in San Francisco | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/tidbits-can-pave-the-road-to-bliss.html | Tidbits Can Pave the Road To Bliss | True | By Kim Waller | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/corporation-affairs-heinz-profits-for-quarter-to-july-27-rose-by.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/hotels-trying-to-stem-rise-in-thefts-hotels-trying-to-stem-increase.html | Hotels Trying to Stem Rise in Thefts | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/mistrial-declared-in-goldmans-case-prosecutors-prejudicial-question.html | MISTRIAL DECLARED IN GOLDMAN'S CASE | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/newcar-sales-shattered-records-during-august-total-reached-271744.html | New‎â€‎‎Â°Car Sales Shattered Records During August | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-7-no-title.html | Article 7 â€‎Â°â€‎Â° No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/430-teachers-strike-lakeland-schools-opening-due-today.html | 430 Teachers Strike Lakeland Schools; Opening Due Today | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/financial-minister-resigns-in-canada-decision-by-macdonald-a.html | FINANCIAL MINISTER RESIGNS IN CANADA | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/around-the-nation-last-coal-miners-return-to-west-virginia-fields.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/discoveries.html | DISCOVERIES | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/books-artful-maleficence.html | Books: Artful Maleficence | True | By Mel Watkins | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/97-who-fled-to-us-base-in-cuba-are-flown-back-home-to-haiti.html | 97 Who Fled to U.S. Base in Cuba Are Flown Back Home to Haiti | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/man-accused-of-assault-on-officer.html | Man Accused of Assault on Officer | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/elsie-carlisle.html | ELSIE CARLISLE | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/canadiens-sign-lambert.html | Canadiens Sign Lambert | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/194-price-rise-cuts-water-use-in-ohio-suburb.html | 194% Price Rise Cuts Water Use In Ohio Suburb | True | By Reginald Stuart | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/how-to-make-taxes-simple-and-fair.html | How to Make Taxes Simple and Fair | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/iris-brussells-pianist-teacher-wrote-scores-for-two-shows.html | Iris Brussells, Pianist, Teacher; Wrote Scores for Two Shows | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/in-the-style-of-the-gauchos-a-brazilian-barbecue-dorathea-elman-a.html | In the Style of the Gauchos, | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/commission-is-sworn-in.html | Commission Is Sworn In | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/hussein-still-sees-war-threat.html | Hussein Still Sees War Threat | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/excongressman-is-depicted-in-park-indictment-as-agent-of-korea.html | Ex‎â€‎Â°Congressman Is Depicted in Park Indictment as Agent of Korea | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/speculative-buying-cancels-early-loss-in-soybean-prices.html | Speculative Buying Cancels Early Loss In Soybean Prices | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/there-is-more-to-ireland-than-violence.html | â€‎Â°There Is More to Ireland Than Violence‎â€‎‎Â° | True | By Desmond Rushe | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/drugs-that-heal-sometimes-harm-personal-health.html | Drugs That Heal Sometimes Harm. | True | By Jane E. Brody | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/metropolitan-briefs-news-bulletins-return-park-pushcart-lottery.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/woman-at-school-for-retarded-dies-of-food-poisoning-11-iii.html | Woman at School for Retarded Dies of Food Poisoning. 11 III | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/2-women-victors-attribute-success-at-open-to-wtt.html | 2 Women Victors Attribute Success at Open to W.T.T. | True | By Robin Herman | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/spain-prohibits-a-rightist-protest-in-support-of-accused-policemen.html | Spain Prohibits a Rightist Protest In Support of Accused Policemen | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/sale-of-3-grace-units-to-be-allowed.html | Sale of 3 Grace Units to Be Allowed | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/italian-heiress-found-dead.html | Italian Heiress Found Dead | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/mrs-hallam-boyd.html | MRS. HALLAM BOYD | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/us-steel-chief-cuts-shipments-estimate-speer-in-lowering-his.html | U.S. STEEL CHIEF CUTS SHIPMENTS ESTIMATE | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-6-no-title.html | Article 6 â€‎Â°â€‎Â° No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-3-no-title.html | The City Hall Race | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/girl-dies-of-mushroom-poisoning.html | Girl Dies of Mushroom Poisoning | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/diamonds-gold-and-a-premier.html | Diamonds, Gold and a Premier | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/about-real-estate-urban-development-bank-is-discussed-as-possible.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/dr-dw-hastings-organized-program-for-changes-of-sex.html | Dr. D. W. Hastings, Organized Program For Changes of Sex. | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/city-retail-unit-due-at-morgan-stanley-morgan-stanley-plans-a.html | City Retail Unit Due At Morgan Stanley | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/virginia-rejects-hew-quotas-on-admitting-blacks-to-colleges.html | Virginia Rejects H.E.W. Quotas On Admitting Blacks to Colleges | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/letters-75683966.html | Letters | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/tennessee-buyers-face-a-credit-snag-loans-difficult-to-get-after.html | TENNESSEE BUYERS FACE A CREDIT SNAG | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/hughes-estate-said-to-owe-71-million-to-air-west-group-hughes.html | Hughes Estate Said_ TO Owe $71 Million To Air West Group | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/move-to-block-treaties-fails.html | Move to Block Treaties Fails | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/the-record.html | The record | True | By Roy M. Goodman | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/bombs-destroy-5-belfast-stores.html | Bombs Destroy 5 Belfast Stores | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/rights-panel-sets-role-in-homosexual-cases.html | Rights Panel Sets Role In Homosexual Cases | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/a-jubilant-ethiopian-capital-hears-its-army-has-routed-somali-force.html | A Jubilant Ethiopian Capital Hears Its Army Has Routed Somali Force | True | By Michael T. Kaufman | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/gang-of-rockthrowing-vandals-bombards-homes-in-bergen-community-and.html | Gang of Rockâ€™Throwing Vandals Bombards Homes In Bergen Community and Threatens Its Residents | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/kiley-again-the-impossible-dream.html | Kiley: Again the â€˜Impossible Dreamâ€™ | True | By Aljean Harmetz | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-8-no-title-a-harvest-sampler-of-wineries-in-new-york-state.html | Article 8 â€” No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/teng-says-vance-trip-set-back-normal-ties.html | TENG SAYS VANCE TRIP SET BACK NORMAL TIES | True | By Louis D. Boccardi | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/kent-state-project-delayed-by-brennan-justices-order-temporarily.html | KENT STATE PROJECT DELAYED BY BRENNAN | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-4-no-title.html | Article 4 â€” No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/kaunda-calls-amin-a-racist.html | Kaunda Calls Amin a Racist | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/fire-officers-elect.html | Fire Officers Elect | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/on-streets-of-bensonhurst-they-talk-of-cuomo-but-may-not-vote-for.html | On Streets of Bensonhurst, They Talk of Cuomo, but May Not Vote for Him | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/wife-of-us-executive-is-seized-in-el-salvador.html | WIFE OF U.S. EXECUTIVE IS SEIZED IN EL SALVADOR | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/ribicoff-regrets-his-mistake-in-backing-lance.html | Ribicoff Regrets His â€˜Mistakeâ€™ in Backing Lance | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/new-jersey-briefs-suit-would-freeze-revenues-of-rock-concert-no.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/canada-to-sell-120000-tons-of-winter-wheat-to-vietnam.html | Canada to Sell 120,000 Tons Of Winter Wheat to Vietnam | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/henderson-stars-mets-defeat-expos.html | Henderson Stars, Mets Defeat Expos | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-11-no-title.html | 5th AVE 42nd St. STORE 16.8â€™3Â²46 Irregldeal For AIRLINE OWNER MGMT 221â€¢3Â„Â¸*6900 | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/queens-actors-cue-up.html | Queens Actors Cue Up | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/29-million-estate-left-in-benjamin-britten-will.html | $2.9 MILLION ESTATE LEFT IN BENJAMIN BRITTEN WILL | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/whos-minding-the-budget-lances-agency-is-reported-to-be-suffering.html | Who's Minding the Budget? | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/chess-take-arms-against-a-sea-of-troubles-or-cop-out.html | Chess: | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/strike-in-yonkers-threatened.html | Strike in Yonkers Threatened | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/wine-talk.html | Wine Talk | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/night-racing-breaks-into-a-gallop-at-meadowlands-night-racing-hits.html | Night Racing Breaks Into a Gallop at Meadowlands | True | By Steve Cady | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/careers-occupational-nursing-a-growing-field.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/lee-e-graham-64-an-author-and-commentator-on-radiotv.html | Lee E. Graham, 64, an Author, And Commentator on RadioTV | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/yarmulke-an-issue-in-brooklyn-race-for-assembly-seat.html | Yarmulke an Issue In Brooklyn Race For Assembly Seat | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/telephone-to-find-site-of-your-polling-place.html | Telephone to Find Site Of Your Polling Place | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/tempers-rise-and-tempo-quickens-as-mayoral-hopefuls-seek-votes.html | Tempers Rise and Tempo Quickens As Mayoral Hopefuls Seek Votes | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/cosmos-heading-for-orient-with-3-players-theyd-like.html | Cosmos Heading for Orient With 3 Players They'd Like | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/foli-suspended-and-fined.html | Foli Suspended and Fined | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/george-l-wolcott-64-specialist-in-preventive-medicine-research.html | George L. Wolcott, 64, Specialist In Preventive Medicine Research | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/trenton-topics-seabrooks-frozen-food-plant-in-south-jersey-to.html | Trenton Topics | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/40-senior-detectives-will-be-transferred-move-represents-biggest.html | 40 SENIOR DETECTIVES WILL BE TRANSFERRED | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/glossy-books-from-west-delight-russians-as-moscow-fair-opens.html | Glossy Books From West Delight Russians as Moscow Fair Opens | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/bond-prices-close-steady-or-off-a-bit-credit-markets-make-a-brief-a.html | BOND PRICES CLOSE STEADY OR OFF A BIT | True | By John H. Allan | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/christianonly-ads-charged-with-bias-suits-by-bnai-brith-group.html | â€šÃ„Â'CHRISTIANâ€šÃ„Â'ONLYâ€šÃ„Â' ADS CHARGED WITH BIAS | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/jackson-knocks-in-4-as-yanks-win-jackson-piniella-homers-spur-yanks.html | Jackson Knocks In 4 as Yanks Win | True | By Murray Chass | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/carnegie-hall-cinema-books-24-soviet-films.html | Carnegie Hall Cinema Books 24 Soviet Films | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/panel-votes-inquiry-on-lances-actions-senate-committee-to-have.html | PANEL VOTES INQUIRY ON LANCE'S ACTIONS | True | By Wendell Rawls Jr. | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/as-homes-go-its-the-cats-meow.html | As Homes Go, It's the Cat's Meow | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/britons-mourning-beloved-kippers.html | Britons Mourning Beloved Kippers | True | By R. W. Apple Jr. | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/injured-borg-is-forced-to-quit-against-stockton-connors-orantes.html | Injured Borg Is Forced To Quit Against Stockton; Connors, Orantes Score | True | By Parton Keese | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/best-buys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/woman-tells-inquiry-of-threat-by-cowan-she-says-she-told-police-18.html | WOMAN TELLS INQUIRY OF THREAT BY COWAN | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/market-place-borrowing-money-from-brokers.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/sample-new-york-primary-ballot-for-manhattan.html | Sample New York Primary Ballot for Manhattan | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/george-s-schuyler-black-author.html | George S. Schuyler, Black Author | True | By George Goodman Jr. | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/panamanian-leader-meets-with-carter-two-will-sign-the-canal.html | PANAMANIAN LEADER MEETS WITH CARTER | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/pakistani-leader-asserts-he-saw-the-evidence-incriminating-bhutto.html | Pakistani Leader Asserts He Saw The Evidence Incriminating Bhutto | True | By William Borders | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/mathilde-queen.html | MATHILDE QUEEN | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/two-cookbooks-to-help-dieters.html | Two Cookbooks To Help Dieters | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/ford-to-lecture-at-university.html | Ford to Lecture at University | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/perry-street-reviving-emperor-jones.html | Perry Street Revivingâ€šÃ„Â'Emperor Jonesâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/new-yorks-schools-in-accord-with-us-on-minority-hiring-new-york-and.html | New York's Schools In Accord With U. S. On Minority Hiring | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/edward-k-brass-dies-at-79-44-years-at-morgan-guaranty.html | Edward K. Brass Dies at 79; 44 Years at Morgan Guaranty | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/bank-of-italy-pays-first-part-of-2-billion-west-german-loan.html | Bank of Italy Pays First Part Of $2 Billion West German Loan | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/fancy-street-sweeper-for-plains.html | Fancy Street Sweeper for Plains | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/result-of-nassau-county-executive-race-held-vital.html | Result of Nassau County Executive Race Held Vital | True | By Roy R. Silver;Special to The New York Times | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/students-at-trenton-state-college-cautioned-after-campus-murder.html | Students at Trenton State College Cautioned After Campus Murder | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/official-tells-why-bank-agreement-was-withheld.html | Official Tells Why Bank Agreement Was Withheld | True | By Nicholas M. Horrock | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/new-musical-among-six-shows-set-for-mccarter.html | New Musical Among Six Shows Set for McCarter | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/dream-mile-canceled-as-walker-withdraws.html | 'Dream Mile'â€šÃ„Â' Canceled As Walker Withdraws | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-10-no-title-victory-for-northwest-plan-president-is.html | CARTER SAID TO BACK PIPELINE VIA CANADA TO MOVE ALASKA GAS | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/in-bensonhurst-italians-talk-of-cuomo-but-not-the-jewish-voters.html | In Bensonhurst, Italians Talk of Cuomo, but Not the Jewish Voters | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/excia-aide-asks-immunity-to-testify-questioning-of-biochemist-who.html | EXâ€¦â€C. I. A. AIDE ASKS IMMUNITY TO TESTIFY | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/moscow-denounces-reports-of-minor-looting-by-firemen.html | Moscow Denounces Reports Of â€¦â€Minor Lootingâ€¦â€ by Firemen | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/new-yorks-schools-in-accord-with-u-s-on-minority-hiring.html | New York's Schools In Accord With U . S . On Minority Hiring | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/12-hanafis-get-long-prison-terms.html | 12 Hanafis Get Long Prison Terms | True | By Ben A. Franklin | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/600-sign-2ton-autograph-book-placed-in-new-edmonton-building.html | 600 Sign 2â€¦â€Ton Autograph â€¦â€Bookâ€¦â€ Placed in New Edmonton Building | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-5-no-title.html | Article 5 â€¦â€â€¦â€ No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/desoto-sells-line.html | DeSoto Sells Line | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/2-in-borough-race-feeling-neglected-dinkins-mrs-eldridge-say-stein.html | 2 IN BOROUGH RACE FEELING NEGLECTED | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/advertising-sears-in-a-switch-to-newspapers.html | Advertising | True | BY Isadore Barmash | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/mayoral-candidates-winding-up-campaign.html | MAYORAL CANDIDATES WINDING UP CAMPAIGN | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/angels-claim-kingman.html | Angels Claim Kingman | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/correction-75683921.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/secretarial-pay-varies-with-responsibilities.html | Secretarial Pay Varies With Responsibilities | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/reserve-bolstered-dollar-in-247-million-transactions-fed-buoyed.html | Reserve Bolstered Dollar in $247 Million Transactions | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/boston-teachers-back-contract-peaceful-school-opening-foreseen.html | Boston Teachers Back Contract Peaceful School Opening Foreseen | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/kennedy-hits-energy-tax-credits.html | Kennedy Hits Energy Tax Credits | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/world-news-briefs-moluccan-admits-leading-attacks-in-netherlands.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/robbery-victim-has-last-laugh.html | Robbery Victim Has Last Laugh. | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/arabs-meet-on-occupied-lands.html | Arabs Meet on Occupied Lands | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/power-study-on-in-new-york.html | Power Study on in New York | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/leila-pettengill.html | LEILA PETTENGILL | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/martha-foley-dies-editor-and-teacher-issued-the-best-american-short.html | MARTHA FOLEY DIES; EDITOR AND TEACHER | True | By Wolfgang Saxon | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/portrait-comes-to-light-of-elizabeth-browning.html | Portrait Comes to Light Of Elizabeth Browning | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/uganda-to-execute-12-friday.html | Uganda to Execute 12 Friday | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/liddy-clears-way-for-his-release-by-swearing-he-cant-pay-fine.html | Liddy Clears Way for His Release By Swearing He Can't Pay Fine | True | By Richard L. Madden | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/kekkonen-visiting-east-germany.html | Kekkonen Visiting East Germany | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/peace-treaty-draft-prepared-by-israel-at-us-suggestion.html | Peace Treaty Draft Prepared by Israel At U . S . Suggestion | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/25000-reward-offered-in-5-slayings-on-coast.html | $25,000 Reward Offered in 5 Slayings on Coast | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/seaver-foster-brock-cited.html | Seaver, Foster, Brock Cited | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/teng-says-vance-trip-set-back-normal-ties-he-terms-peking-talks-a.html | TENG SAYS VANCE TRIP SET BACK NORMAL TIES | True | By Louis D. Boccardi | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/city-in-texas-averts-move-to-cut-off-gas-court-order-stalls.html | CITY IN TEXAS AVERTS MOVE TO CUT OFF GAS | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/indictment-of-park-charges-36-crimes-bell-seeking-return-indictment.html | Indictment of Park Charges 36 Crimes; Bell Seeking Return | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/daniel-p-mcgibbeny.html | DANIEL P. McGIBBENY | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/gte-tokyo-delisting.html | G.T.E. Tokyo Delisting | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/dr-kolb-informs-governor-he-wants-to-leave-his-mental-health-post.html | Dr. Kolb Informs Governor He Wants to Leave His Mental Health Post | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/somalia-jails-woman-bigamist.html | Somalia Jails Woman Bigamist | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/goodyear-payment-cut.html | Goodyear Payment Cut | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/flood-damage-high-in-brooklyn-academy-cost-of-main-break-on-labor.html | FLOOD DAMAGE HIGH IN BROOKLYN ACADEMY | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/plan-for-â€ša‚Ä‚GREEN BELTâ€ša‚Ä‚-near-sahara-revived-but-concept-to-hem-in-march.html | PLAN FOR â€ša‚Ä‚GREEN BELTâ€ša‚Ä‚ NEAR SAHARA REVIVED | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/justice-dept-weighs-prosecution-of-lance-forusing-banks-plane-case.html | JUSTICE DEPT. WEIGHS PROSECUTION OF LANCE FOR USING BANKS PLANE | True | By Judith Miller | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/fisk-and-red-sox-crush-blue-jays-112.html | Fisk and Red Sox Crush Blue Jays, 11â€ša‚Ä‚2 | True | By Al Harvin | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/former-warehouse-employe-hdd-in-theft-of-5-million-from-trunk.html | Former Warehouse Employee Held In Theft of $5. Million From Trunk | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/books-prevailing-over-sexism.html | Books: Prevailing Over Sexism | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/teachers-group-reports-a-big-drop-in-walkouts.html | TEACHERSâ€ša‚Ä‚ GROUP REPORTS A BIG DROP IN WALKOUTS | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/missile-testfired-by-submarine.html | Missile Testâ€ša‚Ä‚Fired by Submarine | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/digregorio-of-braves-is-acquired-by-lakers.html | DiGregorio of Braves Is Acquired by Lakers | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/reid-a-railton.html | REID A. RAILTON | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/economic-spurs-linked-to-pledge-at-summit-talks-spurs-to-economies.html | Economic Spurs Linked to Pledge At Summit Talks | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/mayoral-candidates-winding-up-campaign-the-democrats-exchange.html | MAYORAL CANDIDATES WINDING UP CAMPAIGN | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/obituary-2-no-title.html | Obituary 2 â€ša‚Ä‚â€ša‚Ä‚ No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/jets-marinaro-put-on-waivers-a-slap-in-face-marinaro-is-on-waivers.html | Jetsâ€ša‚Ä‚ Marinaro Put on Waivers; â€ša‚Ä‚A Slap in Faceâ€ša‚Ä‚ | True | By Michael Katz | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-12-no-title.html | Article 12 â€ša‚Ä‚â€ša‚Ä‚ No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/trenton-state-students-cautioned-after-murder.html | Trenton State Students Cautioned. After Murder | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/financial-crisis-facing-cup-challenger-australia.html | Financial Crisis Facing Cup Challenger Australia | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-9-no-title.html | Article 9 â€ša‚Ä‚â€ša‚Ä‚ No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-13-no-title.html | Article 13 â€ša‚Ä‚â€ša‚Ä‚ No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/misanthrope-to-begin-at-public-theater-oct-4.html | â€ša‚Ä‚Misanthropeâ€ša‚Ä‚ to Begin At Public Theater Oct. 4 | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/protocol-to-treaty-concerning-the-permanent-neutrality-and.html | Protocol to Treaty Concerning the Permanent Neutrality and Operation of the Panama Canal | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/texts-of-canal-treaties-that-were-initialed-by-panama-and-us-in.html | Texts of Canal Treaties That Were Initialed by Panama and U.S. in Washington | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/coast-opera-going-on-air-in-fall.html | Coast Opera Going on Air in Fall | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/president-congratulates-oh.html | President Congratulates Oh | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/legislative-analyst-for-california-retires-after-28-years-of.html | Legislative Analyst for California Retires After 28 Years of Service | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/carter-and-powell-noncommittal-as-they-parry-questions-on-lance.html | Carter and Powell Noncommittal as They Parry Questions on Lance | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/west-german-terrorism-is-heroic-step-to-genet-who-finds-all-life.html | West German Terrorism Is â€ša‚Ä‚Heroicâ€ša‚Ä‚ Step to Genet, Who Finds All Life Violent | True | By Jonathan Kandell | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/complaint-about-pollution-against-cyclops-dismissed.html | Complaint About Pollution Against Cyclops Dismissal | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/us-philippine-talks-expected.html | U. Sâ€ša‚Ä‚Philippine Talks Expected | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/front-page-3-no-title.html | Front Page 3 â€ša‚Ä‚â€ša‚Ä‚ No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/carter-asked-to-curb-japanese-oven-imports.html | Carter Asked to Curb Japanese Oven Imports | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/dissolution-of-chiles-police-agency-a-farce.html | Dissolution of Chile's Police Agency: | True | By Eugenio Velasco | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/article-1-no-title.html | Article 1 â€ša‚Ä‚â€ša‚Ä‚ No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/lumber-concerns-oppose-larger-park-at-hearing.html | Lumber Concerns Oppose Larger Park at Hearing | True | By Seth S. King | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/carter-urged-to-oppose-race-quotas-at-colleges.html | CARTER URGED TO OPPOSE RACE QUOTAS AT COLLEGES | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/antonia-brico-to-conduct-the-philharmonia.html | Antonia Brico to Conduct The Philharmonia | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/justice-dept-weighs-prosecution-of-lance-for-using-banks-plane-case.html | JUSTICE DEPT. WEIGHS PROSECUTION OF LANCE FOR USING BANK'S PLANE | True | By Judith Miller | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/60minute-gourmet.html | 60â€‹â€‹Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/thomas-r-reid-63-dies-retired-ford-executive-also-held-federal.html | Thomas R. Reid, 63, Dies; Retired Ford Executive Also Held Federal Posts | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/a-widowers-life-with-daddys-girl-a-widowers-life-with-daddys-girl.html | A Widower's Life With Daddy's Girl | True | By Walter Hackett | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/asian-nations-ready-bid-to-us-for-aid-in-economic-development.html | Asian Nations Ready Bid to U.S. For Aid in Economic Development | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹â€‹â€‹ No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/beame-signs-bills-to-aid-business.html | Beame Signs Bills to Aid Business | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/ronco-named-prosecutor.html | Ronco Named Prosecutor | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/6-metropolitan-areas-are-dropped-from-jobless-list-one-is-added.html | 6 Metropolitan Areas Are Dropped From Jobless List; One Is Added | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/hotels-trying-to-stem-rise-in-thefts.html | Hotels Trying to Stem Rise in Thefts | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/stocks-inch-up-in-late-turnaround-for-fourth-increase-dow-at-87327.html | Stocks Inch Up in Late Turnaround For Fourth Increase Dow at 873.27 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/werblin-drops-a-plan-to-invest-in-atlantic-city-casino.html | Werblin Drops a Plan to Invest in Atlantic City Casino | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/lucy-reruns-bow-out-for-soap-opera.html | â€‹â€‹Lucy'â€‹â€‹ Reruns Bow Out for Soap | True | By Les Brown | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/technology-rising-reliability-of-american-cars-technology-the.html | Technology | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/primary-choices.html | Primary Choices | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/about-education-teacher-group-intensifies-attack-on-classroom-use.html | About Education | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/rockthrowing-vandals-harass-residents-of-a-bergen-community.html | Rockâ€‹â€‹Throwing Vandals Harass Residents of a Bergen Community | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/longlost-pickle.html | Longâ€‹â€‹Lost Pickle | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/paterson-handicap-chart.html | Paterson Handicap Chart | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/canal-pacts-fight-stalls-other-foreign-problems.html | Canal Pacts: Fight Stalls Other Foreign Problems | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/treaty-concerning-the-permanent-neutrality-and-operation-of-the.html | Treaty Concerning the Permanent Neutrality and Operation of the Panama Canal | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/enrollment-at-state-colleges-is-starting-to-flatten-out-only-a.html | Enrollment at State Colleges Is Starting to Flatten Out | True | By Walter H Waggoner | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/indictment-of-park-charges-36-crimes-bell-seeking-return.html | Indictment of Park Charges 36 Crimes; Bell Seeking Return | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977- 09-07 | https://www.nytimes.com/1977/09/07/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹â€‹ No Title | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/terrorists-bid-bonn-release-prisoners-kidnappers-of-industrialist.html | TERRORISTS BID BONN RELEASE PRISONERS | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/false-burglar-alarms-plague-the-police.html | False Burglar Alarms Plague the Police | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/15-are-injured-when-firebomb-is-tossed-into-washington-nightspot.html | 15 Are Injured When Firebomb Is Tossed Into Washington Nightspot | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/interior-secretary-will-replace-head-of-us-geological-survey.html | Interior Secretary Will Replace Head of U.S. Geological Survey | True | By Richard D. Lyons | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/bridge-balancing-jump-performed-where-balance-is-important.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/candidates-in-new-york-city-and-nassau-elections.html | Candidates in New York City and Nassau Elections | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/new-york-liberalism-and-fiscal-conservatism-the-big-lie.html | New York Liberalism, and Fiscal Conservatism | True | By Barry Farber | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/breitel-summons-a-special-court-on-fuchsbergs-holdings-of-notes.html | Breitel Summons a Special Court On Fuchsberg's Holdings of Notes | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/arthur-smadbeck-90-ran-coliseum.html | Arthur Smadbeck, 90, Ran Coliseum | True | By Peter B. Flint | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/tony-kornheiser-behind-the-open-door.html | Tony Kornheiser | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/indians-bell-out-for-season.html | Indiansâ€šÃ„Â´ Bell Out for Season | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/bargaining-on-teacher-contracts-under-way-in-6-school-districts.html | Bargaining on Teacher Contracts Under Way in 6 School Districts | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/hartford-gravediggers-return-to-work-after-a-sixweek-strike.html | Hartford Gravediggers Return To Work After a Sixâ€šÃ„Â³Week Strike | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/air-force-urges-revival-of-fb111-as-a-longrange-nuclear-bomber.html | Air Force Urges Revival of FBâ€šÃ„Â¨111 As a Longâ€šÃ„Â³Range Nuclear Bomber | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/ribicoff-regrets-his-mistake-in-backing-lance-ribicoff-regretting.html | Ribicoff Regrets His â€šÃ„Â³Mistakeâ€šÃ„Â´ in Backing Lance | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/panamas-man-of-the-moment-omar-torrijos-herrera.html | Panama's Man: Of the Moment Omar Torrijos Herrera | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/front-page-2-no-title-russians-delighted-by-books-from-west.html | RUSSIANS DELIGHTED BY BOOKS FROM WEST | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/private-lives.html | Private Lives | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/dollar-mixed-in-europe-and-steady-against-yen-gold-off-75c-in.html | Dollar Mixed in Europe And Steady Against Yen; Gold Off 75c in London | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/odonnell-condition-still-critical.html | O'Donnell Condition Still Critical | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/carters-canal-strategy.html | Carter's Canal Strategy | True | By James Reston | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/james-l-buckley-backs-farber-in-the-primary-race.html | James L. Buckley Backs Farber in the Primary Race | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/ah-raskin-the-admitted-unreliability-of-new-yorks-jobless-data-labor.html | A. H. Raskin | True | | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-07 | 1977-09-07 | https://www.nytimes.com/1977/09/07/archives/unions-expected-to-eridorse-britains-wage-policy-.html | Unions Expected to Endorse Britain's Wage Policy | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-803 | B 250-738 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/adams-hints-french-voting-is-a-factor-for-concorde.html | Adams Hints French Voting Is a Factor for Concorde | True | By Ernest Holsendolph | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/coat-hangers-used-in-abortion-protest.html | Coat Hangers Used In Abortion Protest | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/confusion-over-buses-mars-opening-day-in-boston.html | Confusion Over Buses Mars Opening Day in Boston | True | By John Kifner | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/new-useful-writing-on-the-wall-paper-letters-school-calendar-dine.html | NEW & USEFUL | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/a-new-daily-double-b-belmont-and-m-meadowlands-the-new-daily-double.html | A New Daily Double: B(Belmont) and M (Meadowlands) | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/us-lead-reduced-in-amorita-cup-sail.html | U.S. Lead Reduced In Amorita Cup Sail | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/excerpts-from-statements-by-carter-and-torrijos-president-carter.html | Excerpts From Statements by Carter and Torrijos | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/july-consumer-loans-up.html | July Consumer Loans Up | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/reserve-reports-consumer-loans-showed-232-billion-rise-in-july.html | Reserve Reports Consumer Loans Showed $2.32 Billion Rise in July | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/7foot-650pound-security-guard-is-bulletproof.html | 7â€šÃ„Â³Foot, 650â€šÃ„Â³Pound Security Guard Is Bulletproof | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/bertelsmann-group-buys-control-of-bantam-books-from-italians.html | Bertelsmann Group Buys Control Of Bantam Books From Italians | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/letter-from-home.html | LetterFromHome | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/hers.html | Hers | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/behind-the-voting-machines.html | Behind the Voting Machines | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/clerical-staff-strikes-at-hofstra-university.html | CLERICAL STAFF STRIKES AT HOFSTRA UNIVERSITY | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/judge-allows-peltz-to-withdraw-as-legal-counsel-for-berkowitz.html | Judge Allows Peltz to Withdraw as Legal Counsel for Berkowitz | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/met-warns-musicians-of-closing.html | Met Warns Musicians of Closing | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/british-unions-agree-to-one-raise-a-year.html | BRITISH UNIONS AGREE TO ONE RAISE A YEAR | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/backgammon-knowing-when-to-double-can-earn-a-big-reward.html | Backgammon | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/correction-75685199.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/taxexempt-issues-up-slightly-in-price-new-york-state-sells-130.html | TAXÂ§Â¬Â²EXEMPT ISSUES UP SLIGHTLY IN PRICE | True | By John H. Allan | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/australia-devalues-dollar-011.html | Australia Devalues Dollar 0.11% | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/ethiopians-break-ties-with-somalia-report-allout-war.html | Ethiopians Break Ties With Somalia; Report AllÂ£Â¬Â²Out War | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/church-group-says-fbi-invaded-it-in-hearst-case.html | CHURCH GROUP SAYS F.B.I. INVADED IT IN HEARST CASE | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/harassed-residents-ask-for-gun-permits-3-apply-in-washington.html | HARASSED RESIDENTS ASK FOR GUN PERMITS | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/article-6-no-title.html | Article 6 â€¦Â¬Â²â€¦Â¬Â² No Title | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/carter-puts-priority-on-full-employment-tells-black-caucus-he-will.html | CARTER PUTS PRIORITY ON FULL EMPLOYMENT | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/four-at-ted-bates-receive-promotions.html | Four at Ted Bates Receive Promotions | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/j-gilbert-hall-79-tennis-star-in-30s-ranked-in-top-10-in-3544-won-7.html | J. GILBERT HALL, 79, TENNIS STAR IN â€¦Â¬Â² 30'S | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/us-planning-to-sell-egypt-14-lockheed-cargo-aircraft.html | U.S. Planning to Sell Egypt 14 Lockheed Cargo Aircraft | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/photograph-center-sets-weegee-retrospective.html | Photograph Center Sets Weegee Retrospective | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/unusual-sheriff-improves-a-jail-in-san-francisco.html | Unusual Sheriff Improves a Jail In San Francisco | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/a-list-of-the-leaders-at-treaty-ceremony.html | A List of the Leaders At Treaty Ceremony | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/new-contract-offer-for-ila-is-reported-shipping-group-proposal.html | NEW CONTRACT OFFER FOR I.L.A. IS REPORTED | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/calendar-of-events-for-the-house-and-home.html | Calendar of Events for the House and Home | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/sanitation-workers-in-suffolk-end-walkout-against-carters.html | Sanitation Workers in Suffolk End Walkout Against Carters | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/about-new-york-more-power-to-the-parishes.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/mistrial-in-coast-murder-case.html | Mistrial in Coast Murder Case | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/us-to-seek-92-million-alaska-acres.html | U.S. to Seek 92 Million Alaska Acres | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/people-and-business-verveer-resigns-as-top-lawyer-for-us-suit.html | People and Business | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/a-right-to-disaster-relief.html | A Right to Disaster Relief | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/jury-is-still-out-on-impact-of-jersey-night-flat-racing.html | Jury Is Still Out on Impact of Jersey Night Flat Racing | True | By Steve Cady | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/trilateral-post-goes-to-david-rockefeller.html | Trilateral Post Goes To David Rockefeller | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/kochancollins-duo-tied-for-golf-lead-with-a-65.html | Kochanâ€¦Â¬Â²Collins Duo Tied For Golf Lead With a 65 | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/four-alcoholics-in-california-file-lawsuit-to-decriminalize-public.html | Four Alcoholics in California File Lawsuit to Decriminalize Public Drunkenness | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/article-3-no-title-the-penultimate-penthouse.html | The Penultimate Penthouse | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/screen-polish-drama-better-than-its-tinsel.html | Screen: Polish Drama Better Than Its Tinsel | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/4-tons-of-marijuana-destroyed.html | 4 Tons of Marijuana Destroyed | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/adm-herbert-chandler-served-in-south-pacific.html | ADM. HERBERT CHANDLER; SERVED IN SOUTH PACIFIC | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/connecticut-booters-win.html | Connecticut Booters Win | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/portuguese-water-dogs-make-a-comeback.html | Portuguese Water Dogs Make a Comeback | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/south-korean-car-exports-up.html | South Korean Car Exports Up | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/carey-asks-life-without-parole-for-murderers-carey-proposes-life-in.html | Carey Asks Life Without Parole For Murderers | True | By Richard L. Meislin | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/ratings-close-in-new-tv-race.html | Ratings Close in New TV Race | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/woman-is-charged-in-faln-blast-wife-of-fugitive-sought-in-faln.html | Woman Is Charged In F.A.L.N.Blast | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/forest-hills-some-are-glad-some-not.html | Forest Hills: Some Are Glad, Some Not | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/argentina-lists-arrest-of-5-jews.html | Argentina Lists Arrest of 5 Jews | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/army-weighs-moving-14000-gis-from-korea-to-fort-drum-ny-14000-gis.html | Army Weighs Moving 14,000 G.I.'s From Korea to Fort Drum, N. Y. | | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/jacklins-70-sets-pace.html | Jacklin's 70 Sets Pace | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/explorations-off-west-greenland-fail-to-find-petroleum-deposits.html | Explorations Off West Greenland Fail to Find Petroleum Deposits | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/scotts-back-but-red-sox-lose-by-32.html | Scott's Back but Red Sox Lose by 3â€šÃ„Â²2 | True | By Al Harvin | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/books-worth-200000-words.html | Books: Worth 200,000 Words | True | By Jack Manning | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/stewart-keeps-floogie-floying.html | Stewart Keeps â€šÃ„Â¨'Floogieâ€šÃ„Â¨ Floying | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/high-schools-begin-amid-hope-but-others-face-boycott-today.html | High Schools Begin Amid Hope, But Others Face Boycott Today | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/uschina-talks-peking-while-rejecting-proposals-still-appears.html | U. Sâ€šÃ„Â´ China Talks: Peking, While Rejecting Proposals, Still Appears Flexible on Taiwan | True | By Fox Bitterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/paul-nawiasky-chemist-specialist-in-dye-stuffs.html | PAUL NAWIASKY, CHEMIST; SPECIALIST IN DYE STUFFS | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/bar-to-busing-backed.html | Bar to Busing Backed | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/classes-and-workshops-on-home-decorating-and-design.html | Classes and Workshops on Home Decorating and Design | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/letters-75684834.html | Letters | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/bonn-says-it-is-ready-to-negotiate-for-release-of-industrial-leader.html | Bonn Says It Is Ready to Negotiate For Release of Industrial Leader | | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/our-irrelevant-history.html | Our Irrelevant History | True | By David Herbert Donald | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/egypts-copts-fear-moves-to-introduce-strict-islamic-laws.html | Egypt's Copts Fear Moves to Introduce Strict Islamic Laws | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/pollution-wrecking-inshore-fishing.html | Pollution Wrecking Inshore Fishing | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/metropolitan-briefs-a-hotdog-lottery-2d-held-in-trunk-theft-murder.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/the-summaries.html | The Summaries | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/psychologist-chosen-as-peace-corps-head.html | Psychologist Chosen As Peace Corps Head | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/suspect-in-murder-of-9-indicted-in-waterbury.html | SUSPECT IN MURDER OF 9 INDICTED IN WATERBURY | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/ford-asserts-he-called-severing-of-taiwan-ties-only-a-possibility.html | Ford Asserts He Called Severing of Taiwan Ties Only a Possibility | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/first-israeli-colonists-move-to-west-bank-site.html | FIRST ISRAELI COLONISTS MOVE TO WEST BANK SITE | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/nancy-kissinger-in-manila.html | Nancy Kissinger in Manila | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/2-voyager-spacecraft-on-course.html | 2 Voyager Spacecraft on Course | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/dow-up-312-for-5th-straight-gain-business-spending-plans-a-factor.html | Dow Up 3.12 for 5th Straight Gain; Business Spending Plans a Factor | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/the-lance-hotfoot.html | The Lance Hotfoot | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/for-singleparent-families.html | For Singleâ€šÃ„Â¨Parent Families | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/pessimism-in-white-house-some-officials-believe-lances-resignation.html | Pessimism in White House | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/french-premier-will-seek-date-for-visit-by-carter.html | French Premier Will Seek Date for Visit by Carter | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/around-the-nation-governors-focus-on-cities-in-detroit-conference.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/wichita-state-cleared-of-recruiting-violations.html | Wichita State Cleared Of Recruiting Violations | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/ussoviet-exchange-of-scholars-debated-american-study-finds-the.html | U.S.â€“SOVIET EXCHANGE OF SCHOLARS DEBATED | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/lifelines-for-the-single-mother-lifelines-of-the-single-mother.html | Lifelines for the Single Mother | True | By Georgia Dullea | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/mayoral-candidates-debate-into-night-with-voting-today.html | MAYORAL CANDIDATES DEBATE INTO NIGHT, WITH VOTING TODAY | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/attempted-bus-hijacking-charged-to-an-unarmed-rider-in-jersey.html | Attempted Bus Hijacking Charged To an Unarmed Rider in Jersey | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/pollution-wrecking-inshore-fishing-75685195.html | Pollution Wrecking Inshore Fishing | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/namath-is-slated-to-start-for-rams-against-raiders.html | Namath Is Slated to Start For Rams Against Raiders | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/still-the-cockeyed-optimist.html | Still the â€˜Cockeyed Optimistâ€™ | True | By Aljean Harmetz | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/first-women-apply-to-be-firefighters-several-seeking-a-share-of.html | FIRST WOMEN APPLY TO BE FIREFIGHTERS | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/wirtz-and-dunlop-back-changes-in-labor-laws.html | WIRTZ AND DUNLOP BACK CHANGES IN LABOR LAWS | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/soviet-religious-group-reports-beating-of-150.html | SOVIET RELIGIOUS GROUP REPORTS BEATING OF 150 | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/indians-drop-jersey-city-as-class-aa-farm-club.html | Indians Drop Jersey City As Class AA Farm Club | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/magic-marker-fraud-charged-by-us-jury-companys-president-and-13.html | MAGIC MARKER FRAUD CHARGED BY U.S JURY | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/gigante-wont-waive-immunity-in-inquiry-city-councilmanpriest.html | GIGANTE WON'T WAIVE IMMUNITY IN INQUIRY | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/sound.html | Sound | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/tiffany-net-in-quarter-shows-a-rise-of-147.html | Tiffany Net in Quarter Shows a Rise of 14.7% | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/publicity-about-taxclaim-talks-flusters-venezuela-and-oilmen.html | Publicity About Taxâ€‘Claim Talks Flusters Venezuela and Oilmen | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/mayoral-candidates-debate-into-night-with-voting-today-4-democrats.html | MAYORAL CANDIDATES DEBATE INTO NIGHT, WITH VOTING TODAY | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/primary-candidates-get-a-chance-to-put-questions-to-each-other.html | Primary Candidates Get a Chance To Put Questions to Each Other | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/look-whats-cooking-at-as.html | Look what's cooking at A&S | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/solomon-is-a-player-with-time-on-his-side.html | Solomon Is a Player With Time on His Side | True | By Robin Herman | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/giants-favor-youth-pass-up-ramsey-as-no1-quarterback-giants-bypass.html | Giants Favor Youth, Pass Up Ramsey as No. 1 Quarterback | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/union-rejects-a-plan-to-organize-military.html | Union Rejects a Plan To Organize Military | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/west-german-inflation-slows.html | West German Inflation Slows | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/federal-judge-restores-3-to-the-ballot-for-city-council.html | Federal Judge Restores 3 to the Ballot for City Council | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/imf-gets-562-million-to-lend-to-poor-nations-in-gold-auction.html | I.M.F. Gets $56.2 Million to Lend To Poor Nations in Gold Auction | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/japan-cites-soviet-air-intrusion.html | Japan Cites Soviet Air Intrusion | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/personal-beauty.html | Personal Beauty | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/cincinnati-breeds-rare-leopard.html | Cincinnati Breeds Rare Leopard | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/officer-contradicts-womans-testimony-in-hearing-on-cowan.html | Officer Contradicts Woman's Testimony In Hearing on Cowan | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/census-bureau-to-seek-data-on-us-businesses.html | CENSUS BUREAU TO SEEK DATA ON U.S. BUSINESSES | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/kennedy-center-sets-up-awards-for-composers.html | Kennedy Center Sets Up Awards for Composers | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/phils-keep-rolling-at-mets-expense.html | Phils Keep Rolling at Metsâ€™ Expense | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/hopes-of-democrats-tied-to-carter-visit-leaders-in-state.html | HOPES OF DEMOCRATS TED TO CARTER VISIT | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/better-crops-and-reduced-exports-send-soybean-futures-prices-down.html | Better Crops and Reduced Exports Send Soybean Futures Prices Down | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/schools-open-on-a-peaceful-note-as-chicago-starts-racial-shift.html | Schools Open on a Peaceful Note As Chicago Starts Racial Shift | True | By Douglas E. Kneeland | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/contract-talks-open-at-book-fair-in-moscow.html | Contract Talks Open at Book Fair in Moscow | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/who-will-liberate-grandma.html | Who Will Liberate Grandma? | True | By Nancy Chaikin | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/ursula-oppens-scores-a-triumph-in-avery-fisher-winner-concert.html | Ursula Oppens Scores a Triumph In Avery Fisher Winner Concert | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/numbers-are-listed-for-voter-problems.html | Numbers Are Listed For Voter Problems | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/cocacola-and-egypt-plan-joint-venture-pact-on-citrus-groves-is.html | COCAâ€šÂ‚Â‚COLA AND EGYPT PLAN JOINT VENTURE | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/calvin-w-verity-87-dies-former-armco-executive-was-also-bank.html | Calvin W. Verity, 87, Dies; Former Armco Executive Was Also Bank Chairman | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/washington-business-erisa-still-3letter-word-for-trouble-washington.html | Washington &Business | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/woman-defeats-judge-in-madison.html | Woman Defeats Judge in Madison | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/speakers-at-herald-square-rally-hold-carter-to-promise-on-jobs.html | Speakers at Herald Square Rally Hold Carter to Promise on Jobs | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/convicted-bank-officer-said-to-want-immunity-to-testify-on-lance.html | Convicted Bank Officer Said to Want Immunity to Testily on Lance | True | By Wendell Rawls Jr. | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/safety-panel-issues-a-warning-on-amusement-ride-the-zipper.html | Safety Panel Issues a Warning On Amusement Ride, the â€šÂ‚Â‚Zipperâ€šÂ‚Â‚ | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/us-help-for-the-steel-industry-urged-by-pennsylvania-senators.html | U.S. Help for the Steel Industry Urged by Pennsylvania Senators | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/unveilings.html | Hnuelings | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/market-place-deregulation-may-aid-flying-tiger-line.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/justice-dept-brief-opposes-race-quota-at-coast-university.html | JUSTICE DEPT. BRIEF OPPOSES RACE QUOTA AT COAST UNIVERSITY | True | By David E. Rosenbaum | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/advertising-advertising-a-watchword-in-inflation-fight.html | Advertising | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/title-judo-event-canceled-over-taiwan-visa-issue.html | Title Judo. Event Canceled Over Taiwan Visa Issue | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/perry-street-reviving-emperor-jones.html | Perry Street Revivingâ€šÂ‚Â‚â€šÂ‚Emperor Jonesâ€šÂ‚Â‚ | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/vote-early-and-often.html | Vote Early, and Often | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/tva-seeks-to-block-mergers.html | T.V.A. Seeks to Block Mergers | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/army-weighs-moving-14000-gis-from-korea-to-fort-drum-n-y.html | Army Weighs Moving 14,000 G.I.'s From Korea to Fort Drum, N. Y. | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/situation-in-other-cities.html | Situation in Other Cities | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/caso-almost-loses-right-to-vote-in-nassau-primary.html | Caso Almost Loses Right to Vote in Nassau Primary | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/bomb-blasts-shatter-100-capital-windows-anticastro-commandos-claim.html | BOMB BLASTS SHATTER 100 CAPITAL WINDOWS | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/start-of-a-profaln-group-is-announced-in-puerto-rico.html | Start of a Proâ€šÂ‚Â‚F.A.L.N. Group Is Announced in Puerto Rico | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/carey-asks-life-without-parole-for-murderers.html | Carey Asks Life Without Parole For Murderers | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/rev-dr-julius-mark-dies-at-78-former-temple-emanuel-rabbi.html | Rev. Dr. Julius Mark Dies at 78; Former Temple Emanuâ€šÂ‚Â‚â€šÂ‚El Rabbi | True | By Peter B. Flint | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/duryea-accuses-carey-of-inaction-on-a-plan-for-the-stock-exchange.html | Duryea Accuses Carey of Inaction On a Plan for the Stock Exchange | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/a-new-daily-double-b-belmont-and-m-meadowlands.html | A New Daily Double: B (Belmont) and M (Meadowlands) | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/the-skunk-at-the-garden-party.html | The Skunk at the Garden Party | True | By William Safire | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/louisiana-republican-is-sworn.html | Louisiana Republican Is Sworn | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/constitutionality-of-death-penalty-is-tested-in-top-new-york-court.html | Constitutionality of Death Penalty Is Tested in Top New York Court | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/people-in-sports-parole-board-says-barnes-may-leave-prison-oct-14.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/world-news-briefs-carter-prodding-congress-on-plans-for-iran-begin.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/excerpts-from-comptrollers-report.html | Excerpts From Comptroller's Report | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/bruns-and-parrish-in-deal.html | Bruns and Parrish in Deal | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/mayoral-hopefuls-in-light-mood-as-they-enter-the-home-stretch.html | Mayoral Hopefuls in Light Mood As They Enter the Home Stretch | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/yonkers-teachers-strike-on-opening-day-of-school.html | Yonkers Teachers Strike on Opening Day of School | True | By Edward Hudson | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/woman-is-charged-in-f-a-lnb-last.html | Woman Is Charged In F. A. L.N.B last | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/disks-richter-sets-a-classical-standard.html | Disks: Richter Sets a Classical Standard | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/neva-floods-leningrad-winds-cut-power-lines.html | NEVA FLOODS LENINGRAD; WINDS CUT POWER LINES | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/british-yield-to-the-lure-of-angling-contests-and-bite-eagerly-at.html | British Yield to the Lure of Angling Contests And Bite Eagerly at Any Good Bets on the Side | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/public-tv-foes-agree-we-dont-need-a-law.html | Public TV Foes Agree: We Don't Need a Law | True | By Les Brown | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/suspect-in-37-li-motel-burglaries-is-found-dead-in-his-apartment.html | Suspect in 37 L.I. Motel Burglaries Is Found Dead in His Apartment | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/design-notebook.html | Design Notebook | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/a-guide-to-trees-for-the-city.html | A Guide to Trees for the City | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/todays-feature-matches.html | TODAY'S FEATURE MATCHES | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/enterprise-manned-space-shuttle-may-be-tested-again-next-week.html | Enterprise, Manned Space Shuttle May Be Tested Again Next Week | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/businesses-plan-77-rise-of-13-in-capital-outlays-but-real-increase.html | Businesses Plan â€šÃ„Â¹'77 Rise Of 13% in Capital Outlays | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/new-threat-to-mine-peace-raised-by-prospect-of-health-find-slash.html | New Threat to Mine Peace Raised By Prospect of Health Fund Slash | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/medical-ethics-rule-faces-challenge-federal-trade-commission-starts.html | MEDICAL ETHICS RULE FACES CHALLENGE | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/4-british-shotputters-walk-out-of-meet.html | 4 British Shotâ€šÃ„Â¹'Putters Walk Out of Meet | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/state-senate-to-return-on-oct-6-to-act-on-3-carey-appointments.html | State Senate to Return on Oct. 6 To Act on 3 Carey Appointments | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/primary-day-75685200.html | PRIMARY DAY | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/mormon-leader-is-stricken.html | Mormon Leader Is Stricken | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/baboons-cause-15-deaths-in-india.html | Baboons Cause 15 Deaths in India | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/5county-panel-proposes-cutting-hospital-stays-to-save-3-million.html | 5â€šÃ„Â¹County Panel Proposes Cutting Hospital Stays to Save $3 Million | True | By Walter Waggoner | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/dassault-is-reported-preparing-to-take-over-major-paris-daily.html | Dassault Is Reported Preparing To Take Over Major Paris Daily | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/14-defendants-are-listed.html | 14 Defendants Are Listed | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/curriculums-issue-in-suburban-schools-grading-found-current-factor.html | CURRICULUMS ISSUE IN SUBURBAN SCHOOLS | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/little-advantage-seen-in-removal-of-gas-controls-little-advantage.html | Little Advantage Seen in Removal of Gas Controls | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/miss-austin-bows-chris-evert-routs-mrs-king-youngsters-streak-is.html | Miss Austin Bows; Chris Evert Routs Mrs. King | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/divorce-settlement-includes-horse.html | Divorce Settlement Includes Horse | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/tenafly-residents-begin-drive-against-board-of-education-office.html | Tenafly Residents Begin Drive Against Board of Education Office Plan | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/british-unions-agree-to-one-raise-a-year-accede-to-government.html | BRITISH UNIONS AGREE TO ONE RAISE A YEAR | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/annette-leiderman-wed-to-hugh-g-raisky-artist.html | Annette Leiderman Wed To Hugh G. Raisky, Artist | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/stage-characters-you-care-for.html | Stage: Characters You Care For | True | By Richard Eder | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/students-in-panama-assail-canal-pact-battle-with-police.html | Students in Panama Assail Canal Pact, Battle With Police | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/boyle-attends-pretrial-hearing-on-charges-in-yablonski-deaths.html | Boyle Attends Pretrial Hearing On Charges in Yablonski Deaths | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/article-4-no-title-interiors-seen-through-horsts-eyes.html | Interiors Seen Through Horst's Eyes | True | By Owen Edwards | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/nathan-resnick-67-head-of-liu-art-department-and-walt-whitman.html | Nathan Resnick, 67, Head Of L.I.U. Art Department And Walt Whitman Expert | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/justice-dept-brief-opposes-race-quota-at-coast-university-carter-is.html | JUSTICE DEPT. BRIEF OPPOSES RACE QUOTA AT COAST UNIVERSITY | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/price-war-leaves-cash-in-buyers-jeans-denim-price-war-leaving-cash.html | Price War Leaves Cash in Buyersâ€šÃ„Â¹ Jeans | True | By Winston Williams | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/the-bakke-brief.html | The Bakke Brief | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/new-jersey-briefs-new-drug-program-on-illegal-uses-power-disruption.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/the-canal-in-panama.html | The Canal in Panama | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/tv-why-we-need-our-liberty.html | TV:WHY We Need Our Liberty | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/oneill-sees-strain-on-korean-alliance-says-failure-to-cooperate.html | O'NEILL SEES STRAIN ON KOREAN ALLIANCE | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/dollar-slips-against-yen.html | Dollar Slips Against Yen | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/gardening-move-plants-now-but-use-precaution.html | GARDENING | True | By Richard W. Langer | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/touring-aussie-juniors-in-tie-with-eta-team.html | Touring Aussie Juniors In Tie With E.T.A. Team | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/posh-penthouse-sleekness-in-triplicate.html | Posh Penthouse: Sleekness in Triplicate | True | By Joan Kron | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/corporation-affairs-chemtron-sues-for-delay-of-takeover-move-by.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/for-tracy-it-was-a-very-good-year.html | For Tracy, It Was a Very Good Year | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/french-government-asks-deficit-budget-to-expand-economy-proposes-a.html | FRENCH GOVERNMENT ASKS DEFICIT BUDGET TO EXPAND ECONOMY | True | By Paul Lewis | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/alice-crimmins-wins-parole-on-second-bid-release-set-for-tomorrow.html | ALICE CRIMMINS WINS PAROLE ON SECOND BID | True | By Nathaniel Sheppard Jr. | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/arts-complex-viewed-as-boon-in-san-francisco.html | Arts Complex Viewed as Boon In San Francisco | True | By Les Ledbetter | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/comptroller-says-lance-borrowed-35-million-from-an-allied-bank-35.html | Comptroller Says Lance Borrowed $3.5 Million Froman Allied Bank | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/charles-e-heinzerling.html | CHARLES E. HEINZERLING | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/british-pound-gains-after-unions-vote-currency-near-peak-for-a-year.html | BRITISH POUND GAINS AFTER UNIONS VOTE | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/liddy-freed-still-refusing-to-discuss-watergate.html | Liddy Freed, Still Refusing to Discuss Watergate | True | By Richard L. Madden | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/bronx-gives-life-to-an-italian-baby.html | Bronx Gives Life to an Italian Baby | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¢â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/pan-am-may-duplicate-laker-skytrain-service.html | PAN AM MAY DUPLICATE LAKER SKYTRAIN SERVICE | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/french-official-to-visit-quebec.html | French Official to Visit Quebec | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/us-prevails-in-volleyball.html | U.S. Prevails in Volleyball | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/comptroller-says-lance-received-35-million-loans-at-allied-bank-35.html | Comptroller Says Lance Received $3.5 Million Loans at Allied Bank | True | By Nicholas M. Horrock | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/trenton-topics-bryne-signs-4-new-laws-listing-childrens-rights.html | Trenton Topics | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/alice-crimmins-wins-parole-on-second-bid.html | ALICE CRIMMINS WINS PAROLE ON SECOND BID | True | By Nathaniel Sheppard Jr. | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/goodman-and-farber-pursue-separate-styles-in-final-hours-of.html | Goodman and Farber Pursue Separate Styles in Final Hours of Campaign for Republican Nomination | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/goldberg-to-be-sent-to-eastwest-talks-exun-envoy-is-carters-choice.html | GOLDBERG TO BE SENT TO EASTâ€šÃ„Ã¢WEST TALKS | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/primary-day.html | PRIMARY DAY | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/carter-torrijos-sign-canal-pacts-in-the-presence-of-latin-leaders.html | Carter, Torrijos Sign Canal Pacts In the Presence of Latin Leaders | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/charlotte-mother-dies-of-wounds-from-labor-day-sniper-attack.html | Charlotte Mother Dies of Wounds From Labor Day Sniper Attack | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/warning-signs-point-way-to-foreclosure.html | Warning Signs Point Way to Foreclosure | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/prosecutor-is-focusing-on-juveniles.html | Prosecutor Is Focusing on Juveniles | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/american-express-bids-for-insurer.html | American Express Bids for Insurer | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/us-checking-uruguyan-footwear-to-see-if-products-are-subsidized.html | U.S. Checking Uruguyan Footwear:â€šÃ„Ã¢ _To See if Products Are Subsidized | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/waldheim-flies-to-siberia.html | Waldheim Flies to Siberia | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/bridge-shrewd-judgment-on-a-deal-could-extend-to-the-primary.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/home-beat-two-new-shelters.html | Home Beat | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/yganeh-is-named-iran-oil-negotiator.html | Yeganeh Is Named Iran Oil Negotiator | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/ohio-us-trot-groups-open-northfield-inquiry.html | Ohio, U.S. Trot Groups Open Northfield Inquiry | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/tentative-pact-reached-in-strike-of-san-francisco-transit-police.html | Tentative Pact Reached in Strike Of San Francisco Transit Police | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/specialty-plants-for-sale-at-fall-flower-mart.html | Specialty Plants for Sale at Fall Flower Mart | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/house-panel-backs-adding-to-protection-of-brokers-clients.html | House Panel Backs Adding to Protection of Brokersâ€™ Clients | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/2000-demonstrate-at-white-house.html | 2,000 Demonstrate at White House | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/climber-is-killed-4-others-injured-in-l000foot-fall-on-mount.html | Climber Is Killed, 4 Others Injured In 1,000â€‹Â‹Â³Foot Fall on Mount Rainier | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/pilot-with-marijuana-load-killed.html | Pilot With Marijuana Load Killed | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/yanks-win-in-10th-43-go-3-up-yanks-win-in-10th-lift-lead-to-3.html | Yanks WinIn 10th, 4â€‹Â‹Â³3; Go 3ÂÂÂ© Up | True | By Murray Crass Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/jets-improving-but-are-searching-for-a-bigger-kick-jets-improving.html | Jets Improving but Are Searching for a Bigger Kick | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-08 | 1977-09-08 | https://www.nytimes.com/1977/09/08/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-802 | B 250-737 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/imports-of-crude-in-week-up-500000-barrels-a-day.html | IMPORTS OF CRUDE IN WEEK UP 500,000 BARRELS A DAY | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/chrysler-sees-imports-holding-own-chrysler-expects-no-loss-by.html | Chrysler Sees Imports Holding Own | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/management-the-double-standard-on-loyalty-management-a-double.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/diet-suggestions-for-women-who-breastfeed.html | Diet Suggestions for Women Who Breastâ€‹Â‹Â³Feed | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/brooklyn-academy-repairs-begin.html | Brooklyn Academy Repairs Begin | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/beilenson-is-winner-in-white-plains-race.html | BEILENSON IS WINNER IN WHITE PLAINS RACE | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/events-and-openings.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/this-sandman-will-keep-them-awake.html | This Sandman Will Keep Them Awake | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/refugees-find-haven-and-grief-among-the-thais.html | refugees Find Haven and Grief Among the Thais | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/2-republicans-close-run-almost-even-in-bronx-senators-vote-is-heavy.html | 2 REPUBLICANS CLOSE | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/islander-seats-on-sale.html | Islander Seats on Sale | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/witness-paying-a-price-for-federal-protection-federal-witness-finds.html | Witness Paying a Price for Federal Protection | True | By Howard Blum | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/us-asks-collection-agency-aid-in-getting-overdue-student-loans.html | U.S. Asks Collection Agency Aid InGetting Overdue Student Loans | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/letters-75756126.html | Letters | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/broadway-judith-jamison-and-cab-calloway-set-for-only-world-in-town.html | Broadway | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/consumers-confidence-reported-up-in-august.html | CONSUMERSâ€‹Â‹Â³ CONFIDENCE REPORTED UP IN AUGUST | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/new-israeli-settlements-in-west-bank-reported.html | NEW ISRAELI SET TTLEMENTS IN WEST BANK REPORTED | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/government-barred-from-changing-status-of-some-missing-in-vietnam.html | Government Barred From Changing Status of Some Missing in Vietnam to Killed in Action | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/truck-leak-shuts-delaware-span.html | Truck Leak Shuts Delaware Span | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/money-supply-after-pause-grew-in-late-august.html | Money Supply, After Pause, Grew in Late August.. | True | By John H. Allan | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/comptroller-says-lance-abused-his-post-at-bank-comptroller-terms.html | Comptroller Says Lance Abused His Post at Bank | True | By Wendell Rawls Jr. Special to The New York Ttmes | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/alampi-wants-a-farm-in-liberty-park-area.html | A lampi Wants a Farm In Liberty Park Area | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/2-get-jail-terms-in-south-africa-for-silence-on-a-black-activist.html | 2 Get Jail Terms in South Africa For Silence on a Black Activist | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/carol-bellamy-wins-a-place-in-runoff-state-senator-to-face-0dwy.er.html | CAROL BELLAMY WINS A PLACE IN RUNOFF | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/cosmos-reach-tokyo.html | Cosmos Reach Tokyo | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/emil-post-indicted-in-kickback-scheme-on-auto-insurance.html | Emil Post Indicted In Kickback Scheme On Auto Insurance | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/joseph-w-golinkin-retired-admiral-who-was-an-accomplished-li-artist.html | Joseph W. Golinkin, Retired Admiral Who Was an Accomplished L.I. Artist | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/purcell-is-leader-in-nassau-election-apparently-selected-over-caso.html | PURCELL IS LEADER IN NASSAU ELECTION | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/at-least-five-incumbents-defeated-in-contests-for-city-council.html | At Least Five Incumbents Defeated In Contests for City Council Seats | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/dollar-registers-gains-in-europe-gold-is-up-50c.html | Dollar Registers Gains in Europe, Gold Is Up 50c | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/britains-payments-gap-larger-than-expected.html | BRITAIN'S PAYMENTS GAP LARGER THAN EXPECTED | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/meany-urges-house-panel-to-put-teeth-in-labor-law.html | MEANT URGES HOUSE PANEL TO PUT TEETH IN LABOR LAW | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/los-angeles-schools-to-use-the-rev-jesse-jacksons-plan-to-improve.html | Los Angeles Schools to Use the Rev. Jesse Jackson'sPlantoImprove Black Studentsâ€™ Academic Efforts | True | By Robert Lindsey Special to The New York Tiouot | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/mets-box-scores.html | Metsâ€™ Box Scores | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/article-5-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/leo-k-martus-82-represented-clients-in-the-theatrical-field.html | Leo K. Martus, 82, Represented Clients in the Theatrical Field | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/fbi-nominee-is-doing-fine.html | F.B.I. Nominee Is â€™Doing Fineâ€™ | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/phils-flash-power-top-mets-82.html | Phils Flash Power, Top Mets, 8â€™2 | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/red-sox-fisk-clout-blue-jays-72.html | Red Sox, Fisk Clout Blue Jays, 7â€™2 | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/world-news-briefs-landreform-centers-bombed-in-portugal-italy.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/teacher-strike-hits-bridgewater-region-classes-suspended-as-teacher.html | TEACHER STRIKE HITS BRIDGEWATER REGION | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/crane-terminating-offer-for-chemetron-crane-withdraws-chemetron.html | Crane Terminating Offer for Chemetron | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/imaginative-play-what-is-the-role-of-the-adult.html | Imaginative Play: What Is the Role of the Adult? | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/ugandans-say-amin-remains-in-a-coma-report-his-transfer-to-special.html | UGANDANS SAY MIN REMAINS IN A COMA | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/yonkers-obtains-order-enjoining-teachers-strike.html | Yonkers Obtains Order Enjoining Teachers' Strike | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/pop-johnny-desmond-at-the-grill.html | Pop: Johnny Desmond at the Grill | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/the-economic-scene.html | The Economic Scene | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/met-opera-musicians-reject-final-offer-on-3year-contract.html | Met Opera Musicians Reject â€˜Finalâ€™ Offerâ€™ on 3â€™Year Contract | True | By Pranay Gium | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/figuring-out-carter.html | Figuring Out Carter | True | By James Reston | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/zero-mostel-dies-of-heart-failure-at-62-zero-mostel-is-dead-at-62.html | Zero Mostel Dies of Heart Failure at 62 | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/pakistan-atom-deal-affirmed-by-france-pledge-of-nuclear-plant-seen.html | PAKISTAN ATOM DEAL AFFIRMED BY FRANCE | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/truck-drivers-continue-strike-as-talks-break-down-in-detroit.html | Truck Drivers Continue Strike As Talks Break Down in Detroit | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/us-sues-new-york-state-police-charging-bias-in-hiring-of-women-and.html | U.S. Sues New York State Police, Charging Bias In Hiring of Women and Minorityâ€™Group Members | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/soviet-centenarians-say-its-diet-work-and-family-not-yogurt.html | Soviet Centenarians Say It's Diet, Work and Family Not Yogurt | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/metropolitan-briefs-gabber-pleads-not-guilty-prisoner-moved-from.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/guinea-frees-70-prisoners.html | Guinea Frees 70 Prisoners | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/public-tv-assailed-on-red-tape-by-critics.html | Public TV Assailed on Red Tape By Critics | True | By Les Brown | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/runoff-seems-likely-with-half-of-votes-counted-cuomo-and-koch-lead.html | RUNOFF SEEMS LIKELY | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/3000-more-teachers-hired-as-new-school-year-starts.html | 3,000 More Teachers Hired As New School Year Starts | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/music-ani-kavafian.html | Music: Ani Kavafian | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/new-films-of-japan-due-in-series.html | New Films of apan Due in Series | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/moluccans-battle-dutch-police.html | Moluccans Battle Dutch Police | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/milwaukee-attendance-off.html | Milwaukee Attendance Ott | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/kuwait-weighing-possibility-of-cut-in-the-price-of-its-heavy-crude.html | Kuwait Weighing Possibility of Cut in the Price of Its Heavy Crude Oil | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/rehired-teacher-back-from-coast-sums-it-up-its-a-nice-feeling.html | Rehired Teacher, Back From Coast, Sums It Up: It's a Nice Feeling | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/corporation-affairs-great-western-plans-to-renew-its-offer-for.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/mormon-leader-is-out-of-hospital.html | Mormon Leader Is Out of Hospital | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/south-korea-rejects-us-demand-for-the-return-of-tongsun-park-seoul.html | SouthKoreaRejectsU.S.Demand For the Return of Tongsun. Park | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/winner-in-madison-rapecase-vote.html | Winner in Madison Rapeâ€šÃ„Â¢Case Vote | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/dr-gitel-p-steed-at-63-hofstra-anthropologist.html | DR. GITEL P. STEED, At 63; HOFSTRA ANTHROPOLOGIST | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/farber-getting-40-the-state-senator-puts-up-a-strong-vote-showing.html | FARBER GETTING 40% | True | BY Maurice Carroll | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/40-new-cases-of-cholera-in-syria.html | 40 New Cases of Cholera in Syria | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/jersey-education-official-warns-schools-on-ignoring-the-humanities.html | Jersey Education Official Warns Schools on Ignoring the Humanities | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/2-share-lead-in-england.html | 2 Share Lead in England | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/at-77-floridas-pepper-a-new-deal-veteran-is-still-going-like-38.html | At 77, Florida's Pepper, a New Deal Veteran, Is Still Going Like â€šÃ„Â¨'38 | True | By Marjorie Bunter Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/stein-beats-wagner-in-manhattan-race-vote-is-close-in-democratic.html | STEIN BEATS WAGNER IN MANHATTAN RACE | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/new-york-citys-trendsetter-district-plays-role-quietly.html | Newyork City's Trendâ€šÃ„Â¨Setter District Plays Role Quietly | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/faculty-strikes-over-contract-as-cw-post-opens.html | Faculty Strikes Over Contract as C. W. Post Opens | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/brock-asks-congress-to-uphold-his-requirement-for-air-bags.html | Brock Asks Congress to Uphold His Requirement for Air Bags | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/house-rejects-move-to-reduce-korea-aid-caputo-amendment-designed-to.html | MUSE REJECTS MOVE TO REDUCE KOREA AID | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/article-4-no-title.html | The New York Thmos/Edward itausner | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/witness-paying-a-price-for-federal-protection.html | Witness Paying a Price for Federal Protection | True | By Howard Blum | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/pisarcik-not-likely-to-play.html | Pisarcik Not Likely to Play | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/zero-mostel-is-dead-at-62-zero-mostel-is-dead-at-62-star-of-fiddler.html | Zero Mostel Is Dead at 62 | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/panel-acts-on-minimum-wage.html | Panel Acts on Minimum Wage | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/publishing-at-work-in-the-edmund-wilson-industry.html | Publishing: At Work in the Edmund Wilson Industry | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/liddy-says-he-has-no-remorse-and-would-do-a-similar-job-if-ordered.html | Liddy Says He Has No Remorse and Would Do a Similar Job if Ordered | True | By Richard L. Madden Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/donald-hatch-dead-at-69-architect-designed-work-in-latin-american.html | Donald Hatch Dead at 69; Architect Designed Work In Latin American Nations | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/vaudeville-recalled-in-marsh-sketches.html | Vaudeville Recalled In Marsh Sketches | True | By John Russell | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/arthur-m-loew-79-former-head-of-movie-empire.html | Arthur M. Loew, 79, Former Head of Movie Empire | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/klan-challenges-busing.html | Klan Challenges Busing | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/china-gives-details-of-71-antmao-plot-lin-piao-is-said-to-have.html | CHINA GIVES DETAILS OF â€ŠÂ´74 ANTIâ€ŠÂ´MAO PLOT | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/progress-is-reported-as-shippers-bargain-with-longshoremen.html | Progress Is Reported As Shippers Bargain With Longshoremen | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/canal-treaty-fight-heats-up-in-capital-ford-calls-for-pacts.html | CANAL TREATY FIGHT HEATS UP IN CAPITAL | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/screen-bunuels-mexican-western.html | Screen: Bunuers Mexican Western | True | By Vincent CanBY | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/inflation-rose-04-during-july-in-big-western-industrial-nations.html | Inflation Rose 0.4% During July In Big Western Industrial Nations | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/slam-is-back-fit-as-a-bass-fiddle.html | Slam Is Back, Fit As a Bass Fiddle | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/antiques-vintage-toys-in-season.html | Antiques | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/house-narrowly-approves-budget-conforming-to-requests-of-carter.html | House Narrowly Approves Budget Conforming to Requests of Carter | True | By Martin Tolchin Special to The New York Males | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/us-leads-bermuda-in-sail.html | U.S. Leads Bermuda in Sail | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/and-a-yacht-race.html | â€ŠÂ¶and a Yacht Race in the Harbor | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/raider-defense-may-offer-rams-a-rush-to-judgment-on-namath.html | Raider Defense May Offer Rams a Rush to Judgment on Namath | True | By Leonard Koppete | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/news-summary-the-primaries-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/hew-bids-governors-aid-welfare-change-califano-appeals-for-help.html | H.EW.BIDS GOVERNORS AID WELFARE CHANGE | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/5-new-yorkers-named-to-panel-on-welfare.html | 5:New Yorkers Named to Panel on Welfare | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/cbs-gives-cultural-groups-2-million.html | CBS Gives Cultural Groups $2 Million | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/new-jersey-briefs-us-computers-to-check-on-cheating-on-welfare.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/sapporo-shows-interest-in-84-winter-olympics.html | Sapporo Shows Interest In â€ŠÂ´84 Winter Olympics | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/two-more-city-brokerage-firms-join-in-exodus-to-new-jersey.html | Two More City Brokerage Firms Join in Exodus to New Jersey | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/hirsch-is-victor-in-brooklyn-race-for-assembly-seat.html | Hirsch Is Victor In Brooklyn Race For Assembly Seat | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/project-rebound-widens-effort-to-help-exconvicts.html | Project Rebound Widens Effort to Help Exâ€ŠÂ´Convicts. | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/prefontaine-wins-4th-in-a-row-at-belmont.html | Prefontaine Wins 4th In a Row at Belmont | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/beame-finishes-third-voter-turnout-is-a-record-in-one-of-citys.html | BEAME FINISHES THIRD | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/a-bread-and-puppet-visit.html | A Bread and Puppet Visit | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/no-way-to-run-a-railroad.html | No Way to Run a Railroad | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/william-trotter-newbold-marries-elise-g-blagden.html | William Trotter Newbold Marries Elise G. Blagden | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/article-3-no-title.html | The New York Times/Jack Marnic, | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/marine-corps-limits-attack-craft-flights.html | Marine Corps Limits Attack Craft Flights | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/complaints-from-the-invisibles.html | Complaints From the Invisibles | True | By Fred Graham | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/murdoch-delay-expected.html | Murdoch Delay Expected | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/hot-year-in-texas.html | Hot Year in Texas | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/us-trade-support-promised-at-manila-to-5-asian-nations.html | U. S. Trade Support Promised at Manila To 5 Asian Nations | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/curb-on-automobile-imports-urged-by-member-of-british-parliament.html | Curb on Automobile Imports Urged By Member of British Parliament | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/around-the-nation-brennan-removes-curb-on-kent-state-gymnasium.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/jets-looking-for-answers-against-skins-jets-looking-for-answers.html | Jets Looking For Answers Against â€ŠÂ´Skins | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/utilities-push-for-nuclear-power-to-satisfy-energy-needs-of-state.html | Utilities Push for Nuclear Power To Satisfy Energy Needs of State | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/dr-edgar-e-robinson-dies-at-90-professor-of-history-at-stanford.html | Dr. Edgar E. Robinson Dies at 90; Professor of History at Stanford | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/farrell-and-joyce-take-met-pro-team-golf.html | Farrell and Joyce Take Met. Pro Team Golf | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/40-are-killed-in-egypt-as-train-jumps-rails.html | 40 Are Killed in Egypt As Train Jumps Rails | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/out-of-doors-croton-river-trout-fishing.html | Out of Doors | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/oral-c-hildebrand.html | ORAL C. HILDEBRAND | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/lefante-is-named-to-welfare-revision-unit.html | LeFante Is Named to Welfare Revision Unit | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/sutton-supporters-link-loss-to-beame-running-again-and-vote-delay.html | Sutton Supporters Link Loss to Beame Running Again and Vote Delay | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/palmer-elder-tied-with-65s-in-bc-open.html | Palmer, Elder Tied With 65's In B.C. Open | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/sony-to-introduce-3hour-video-tape-sales-of-cassette-to-begin-in.html | SONY TO INTRODUCE 3â€ŠÃ‚Â¾'HOUR VIDEO TAPE | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/elephants-and-alligators-on-the-block.html | Elephants And Alligators On the Block | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/8-workmen-are-injured-in-blast-at-a-metals-plant-in-connecticut.html | 8 Workmen Are Injured in Blast At a Metals Plant in Connecticut | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/restaurants-a-deluxe-steakhouse-and-a-chili-parlor.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/saudi-oil-reported-offered-at-discount-saudis-said-to-offer.html | Saudi Oil Reported Offered at Discount | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/thomas-e-mullaney-cautious-optimism-on-course-of-economy.html | Cautious Optimism on Course of Economy | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/blues-weakfish-abundant-off-jersey-coast.html | Blues,Weakfish Abundant Off Jersey Coast | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/armand-hammer-gets-olympic-coin-rights.html | Armand Hammer Gets Olympic Coin Rights | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/aldo-mario-ermini-dies-at-72-a-retired-investment-banker.html | Aldo. Mario Ermini dies at 72; A Retired Investment Banker | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/marshall-field-presidency-reported-offered-to-arena.html | Marshall Field Presidency Reported Offered to Arena | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/mexico-seeks-12-billion-loan-of-eurodollars-its-largest-ever.html | Mexico Seeks $1.2 Billion Loan Of Eurodollars, Its Largest Ever | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/senate-passes-bill-to-give-benefits-to-some-with-upgraded.html | Senate Passes Bill to Give Benefits To Some With Upgraded Discharges | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/people-in-sports-tarkanian-fighting-suspension-as-coach.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/counterfeiting-indictment-on-coast.html | Counterfeiting Indictment on Coast | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/beame-played-by-the-old-rules-but-fiscal-crisis-changed-them-beame.html | Beame Played by the Old Rules, But Fiscal Crisis Changed Them | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/a-sentimental-journey-on-the-bmt.html | A Sentimental Tourney on the BMTâ€ŠÃ‚Â¶ | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/people-and-business-mrs-thatcher-calls-tax-cuts-top-priority-for.html | People and Business | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/lively-street-fairs-to-turn-manhattan-into-an-isle-of-joy-street.html | Lively Street Fairs To Turn Manhattan Into an Isle of Joy | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/trenton-topics-state-acts-on-atlantic-city-liquor-permits.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/south-african-police-fire-shots-to-break-up-soweto-demonstration.html | South African Police Fire Shots To Break Up Soweto Demonstration | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/democrats-awaiting-visits-by-president-appearances-in-newark.html | DEMOCRATS AWAITING VISITS BY PRESIDENT | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/drinking-women-found-to-risk-sickly-babies.html | Drinking Women Found To Risk Sickly Babies | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/father-of-berkowitz-seeking-role-as-conservator-of-sons-property.html | Father of Berkowitz Seeking Role As Conservator of Son's Property | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/riverss-drag-bunt-helps-yanks-pull-out-43-victory-rivers-beats-out.html | Rivers's Drag Bunt Helps Yanks Pull Out 4â€¦â€¦3 Victory | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/high-yields-producing-little-profit-for-farmers-in-california.html | High Yields Producing Little Profit For Farmers in California Drought | True | By Les Ledbetter Social to The New York Them | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/us-books-sell-at-moscow-fair.html | U.S. Books Sell at Moscow Fair | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/about-real-estate-new-boom-in-manhattan-luxury-apartment.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/old-couple-inseparable-in-life-die-within-hours-of-each-other.html | Old Couple, Inseparable in Life, Die Within Hours of Each Other | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/three-walking-tours-hit-the-streets-sunday.html | Three Walking Tours Hit the Streets Sunday | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/eve-and-griffin-in-a-close-contest-in-primary-for-mayor-of-buffalo.html | Eve and Griffin in a Close Contest In Primary for Mayor of Buffalo | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/tangled-7way-race-for-mayor-splinters-the-clubhouse-loyalties.html | Tangled, 7â€¦â€¦Way Race for Mayor Splinters the Clubhouse Loyalties | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/market-place-housing-costs-and-investment-values.html | Housing Costs and Investment Values | True | By Robert Metz | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/borg-reported-set-to-play.html | Borg Reported Set to Play | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/storm-turns-to-hurricane.html | Storm Turns to Hurricane | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/purcell-and-landes-win-in-nassau-vote-purcell-is-winner-in-nassau.html | Purcell and Landes Win in Nassau Vote | True | By Roy It Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/how-the-voter-survey-was-taken-yesterday.html | How the Voter Survey Was Taken Yesterday | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/books-philadelphia-maestro.html | Books: Philadelphia Maestro | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/corrections-75755842.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/bonn-bids-abductors-agree-to-a-gobetween-for-talks.html | Bonn Bids Abductors Agree to agoâ€¦â€¦BetweenforT | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/up-for-auction-the-clowns-and-fantasies-of-50-thanksgiving-parades.html | Up for Auction, the Clowns and Fantasies of 50 Thanksgiving Parades | True | By Nan Robertson | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/prices-of-stocks-fall-amid-fears-of-credit-moves-stock-prices.html | Prices of Stocks Fall Amid Fears Of Credit Moves | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/advertising-client-shifts-compatibility-and-traumas.html | Advertising | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/more-whites-picket-over-chicago-busing-but-students-in-transfer.html | MORE WHITES PICKET OVER CHICAGO BUSING | True | By Douglas E. Iceneland Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/first-thoughts-on-the-primary.html | First Thoughts on the Primary | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/memorial-hall-opens-today.html | Memorial Hall Opens Today | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/albany-mayor-wins-by-a-2t01-margin-corning-defeats-45yearold-rival.html | ALBANY MAYOR WINS BY A 1â€¦â€¦â€¦1 â€¦1 MARGIN | True | By Richard J. Muslin | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/chemical-contamination-of-breast-milk-is-viewed-with-concern.html | Chemical Contamination of Breast Milk is Viewed With Concern | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/odonnell-still-seriously-ill.html | Oâ€¦â€¦Donnell Still â€¦â€¦Seriously Illâ€¦â€¦ | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/princess-souvanna-phouma-dies-divorced-wife-of-laotian-chief.html | Princess Souvanna Phouma Dies; Divorced Wife of Exâ€¦â€¦â€¦Laotian Chief | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/a-racial-dispute-flares-at-forest-hills-racial-dispute-flares-at.html | A Racial Dispute Flares at Forest Hills | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/the-pop-life-when-british-rockers-get-the-blues.html | The Pop Life | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/mexicans-trusting-in-tradition-take-herbs-for-their-ailments.html | Mexicans, Trusting in Tradition, Take Herbs for Their Ailments | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/exus-aide-expected-to-air-lance-charge-attorney-who-ended-earlier.html | EXâ€¦â€¦â€¦U.S.AIDE EXPECTED TO AIR LANCE CHARGE | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/convicted-mass-killer-accused-of-threat-to-woman-friend.html | Convicted Mass Killer Accused of Threat to Woman Friend | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/federal-limits-are-set-on-sterility-causing-pesticide.html | Federal Limits Are Set on Sterilityâ€¦â€¦â€¦Causing Pesticide | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/bergen-protests-i287-extension-asserting-road-would-skirt-a-park.html | Bergen Protests 1â€¦â€¦â€¦â€¦287 Extension, Asserting Road Would Skirt a Park | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/yankees-box-score.html | Yankeesâ€šÃ„Ã´ Box Score | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/tax-reform-how-not-to-be-a-sucker.html | Tax Reform: How Not to Be a Sucker | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/awacs-for-iran-continued.html | AWACS for Iran, Continued | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/cowboys-crush-steelers-300.html | Cowboys Crush Steelers, 30â€šÃ„Â*0 | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/careys-support-haunted-cuomo-from-the-senate.html | Carey's Support Haunted Cuomo From the Senate | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/new-face-george-guidall-good-case-for-an-actor.html | New Face: George Guidall | True | By Barbara Crossette | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/at-the-movies-natalie-wood-plays-sean-connery-s-russian-with-love.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/art-late-matisses-in-a-capital-show.html | Art: Late Matisses In a Capital Show | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/catholic-bishops-to-convene.html | Catholic Bishops to Convene | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/jury-gets-testimony-on-alleged-effort-to-bribe-judge.html | Jury Gets Testimony on Alleged Effort to Bribe Judge | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/boyles-2d-murder-trial-is-set-for-wednesday-in-media-pa.html | Boyle's 2d Murder Trial Is Set For Wednesday in Media, Pa. | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/italian-treasures-to-go-on-view-at-columbia.html | Italian Treasures to Go On View at Columbia | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/westbank-voices.html | Westâ€šÃ„Â*Bank Voices | True | By John B. Oakes | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/commodity-price-index-unchanged-from-last-weeks-level-of-2009.html | Commodity Price Index Unchanged From last Week's Level of 200.9 | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/labor-leaders-back-byrne-for-reelection.html | Labor Leaders Back Byrne for Reâ€šÃ„Â*election | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/winner-in-madison-rapecase-voto-moria-mackart-kreager.html | Winner in Madison Rapeâ€šÃ„Â*Case Vote | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/states-oppose-a-tax-treaty-clause-they-say-favors-multinationals.html | States Oppose a Tax Treaty Clause They Say Favors Multinationals | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/smithsonian-loses-bid-for-meteorite.html | Smithsonian Loses Bid for Meteorite | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/seoul-rejects-demand-for-return-of-korean-indicted-in-bribe-case.html | Seoul Rejects Demand for Return Of Korean Indicted in Bribe Case | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/poll-finds-president-hurt-by-lance-affair-40-give-carter-a-negative.html | POLL FINDS PRESIDENT HURT BY LANCE AFFAIR | True | By Linda Charlton Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/senate-defeats-bid-to-curb-fuel-ties-of-oil-companies-kennedy.html | Senate Defeats Bid to Curb Fuel Ties of Oil Companies | True | By Anthony J. Parisi Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/civil-war-in-the-megalopolis.html | Civil War in the Megalopolis | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/artists-and-artisans-show-off-wares.html | Artists and Artisans Show Off Wares | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/comptroller-terms-overdrafts-by-lance-abuse-of-bank-post-he-says-s-at.html | COMPTROLLER TERMS OVERDRAFTS BY LANCE ABUSE OF BANK POST | True | By Wendell Bawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/soybean-futures-fall-by-7c-a-pound-anticipation-that-us-crop-report.html | SOYBEAN FUTURES FALL BY 7C A POUND | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/what-its-really-like-to-be-a-harpist.html | What It's Really Like to Be a Harpist | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/koch-stressed-getting-out-of-pack.html | Koch Stressed Getting Out of â€šÃ„Â¹Packâ€šÃ„Âª | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/pakistan-atom-deal-affirmed-by-france.html | PAKISTAN ATOM DEAL AFFIRMED BY FRANCE | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/a-leading-journalist-quits-british-labor.html | A Leading Journalist Quits British Labor | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/richard-wiley-resigns-as-head-of-the-fcc.html | Richard Wiley Resigns as Head of the F.C.C. | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/bridge-prolific-writers-schedule-limits-tourney-appearances.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/3-companies-score-a-pipeline-triumph-3-littleknown-companies-score.html | 3 Companies Score a Pipeline Triumph | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/archives/graham-sees-hungarian-official.html | Graham Sees Hungarian Official | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/connors-routs-orantes-62-64-63-miss-wade-and-gottfried-are-defeated.html | Connors Routs Orantes, 6â€šÃ„Â²2, 6â€šÃ„Â²4, 6â€šÃ„Â²3; Miss Wade and Gottfried Are Defeated | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/unveilings.html | Enurilingo | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/waldheim-in-report-on-state-of-world-sees-rising-anxiety.html | Waldheim, in Report On State of World, Sees Rising Anxiety | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/mrs-lambert-wins-surrogate-upset.html | Mrs. Lambert Wins Surrogate Upset | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/in-memoriam.html | In memoriam | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/deaths.html | Eratho | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/books-of-the-times.html | Books of TheTimes | True | | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-09 | 1977-09-09 | https://www.nytimes.com/1977/09/09/archives/carter-and-trudeau-agree-on-a-pipeline-to-carry-alaska-gas.html | CARTER AND TRUDEAU AGREE ON A PIPELINE TO CARRY ALASKA GAS | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-797 | B 249-447 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/article-8-no-title-9-days-for-a-shift-in-strategy-candidates-must-a.html | 9 Days for a Shift in Strategy | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/cutrate-256-fare-for-london-flights-won-by-4-airlines-4-airlines.html | Cutâ€šÃ„Â²Rate $256 Fare For London Flights Won by 4 Airlines | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/article-6-no-title-senator-hints-3-checks-were-backdated-percy.html | Senator Hints 3 Checks Were Backdated | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/forest-hills-official-resigns.html | Forest Hills Official Resigns | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/baby-rescued-from-her-father.html | Baby Rescued From Her Father | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/abzug-defeat-laid-to-3-candidates-and-length-of-primary-campaign.html | Abzug Defeat Laid to 3 Candidates And Length of Primary Campaign | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/about-new-york-frank-rossetti-counts-the-vote.html | About NewYork | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/us-steel-to-file-dumping-charge-us-steel-to-file-charges-of-dumping.html | U.S. Steel to File Dumping Charge | True | By Gene Smith | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/john-wummer-flutist-played-under-toscanini.html | JOHN WUMMER, FLUTIST; PLAYED UNDER TOSCANINI | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/4592-billion-budget-approved-by-senate-republicans-lose-in-taxcut.html | $4592 BILLION BUDGET APPROVED BY SENATE | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/a-mausoleum-for-mao-is-opened-in-peking.html | A Mausoleum for Mao Is Opened in Peking | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/consumer-notes-auto-insurers-cited-on-renewal-of-policies.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/60-officers-attend-a-cops-for-christ-rally.html | 60 Officers Attend a â€šÃ„Â²Cops for Christâ€šÃ„Â´ Rally | True | By George Dugan | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/article-1-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/students-seeking-reassignments-crowd-into-school-headquarters.html | Students Seeking Reassignments Crowd Into School Headquarters | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/dow-drops-1109-as-fears-on-interest-rates-persist-decline-is.html | Dow Drops 11.09 as Fears On Interest Rates Persist | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/beame-says-city-will-not-drift-in-last-months-of-his-mayoralty.html | Beame Says City Will Not â€šÃ„Â²Driftâ€šÃ„Â´ In Last Months of His Mayoralty | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/skins-beat-jets-14-to-7-caster-hurt-redskins-beat-jets-147-caster.html | â€šÃ„Â²Skins Beat jets, 14 to 7; Caster Hurt | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/article-2-no-title.html | New York Times/George Tames | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/plan-to-streamline-administration-of-house-gains.html | Plan to Streamline Administration of House Gains | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/tokyo-greets-pele-brigade-as-superstars-tokyo-offers-star-greeting.html | Tokyo Greets â€šÃ„Â²Pele Brigadeâ€šÃ„Â´ As Superstars | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/all-13-on-2engine-plane-are-killed-in-crash-into-mountain-in-alaska.html | All 13 on 2â€šÃ„Â²Engine Plane Are Killed In Crash Into Mountain in Alaska | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/goodman-challenges-opponents-to-debates.html | Goodman Challenges Opponents to Debates | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/many-call-medical-report-hoax.html | Many Call Medical Report Hoax | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/governors-overwhelmingly-back-presidents-proposals-on-welfare.html | Governors Overwhelmingly Back President's Proposals on Welfare | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/registration-at-the-polls-off-house-agenda-for-77.html | REGISTRATION AT THE POLLS OFF HOUSE AGENDA FOR â€šÃ„Â²77 | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/park-bars-a-return-assails-press-of-us-says-innuendoes-and.html | PARK BARS A RETURN; ASSAILS PRESS OF U.S | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/ninon-tallon-kariweis-dies-at-68-an-international-theatrical-agent.html | Ninon Tallon Kariweis Dies at 68; An International Theatrical Agent | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/nassau-gop-facing-a-tough-fight-in-november.html | .Nassati G.O.P. Facing a Tough Fight in November | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/longterm-users-of-pill-found-to-run-higher-risk-of-a-rare-liver.html | Longâ€‹ÂÂTerm Users of Pill Found to Run Higher Risk Of a Rare Liver Tumor | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/us-defies-lcio-and-approves-visit-by-soviet-unionists.html | U.S. DEFIES LEiâ€‹ÂÂ.Â°C.I.O. AND APPROVES VISIT BY SOVIET UNIONISTS | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/congressman-is-out-and-campaigning-in-brooklyn-after-3-hours-sleep.html | Congressman Is Out and Campaigning in Brooklyn After 3 Hoursâ€‹ÂÂÂ´ Sleep | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/his-guru-discusses-jimmy-connors.html | His Guru Discusses Jimmy Connors | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/corrections-75685961.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/patents-a-folding-deck-chair-with-parasol-masterslave-device-may-be.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/commodity-mart-still-trading-shouts-along-with-commodities.html | Commodity Mart Still Trading Shouts Along With Commodities | True | By Molly Ivins | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/republicans-propose-plan-to-cure-deficits-in-social-security-system.html | Republicans Propose Plan to Cure Deficits in Social Security System | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/3hitter-backed-by-johnsons-homer-torrez-3hitter-stops-jays-and.html | 3â€‹ÂÂ.Â°Hitter Backed by Johnson's Homer | True | By Parton Keese | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/books-of-the-times-she-took-her-stand-in-dixie.html | Books of The Times | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/deaths.html | Beatho | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/brezhnev-confers-with-burger.html | Brezhnev Confers With Burger | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/folger-unit-of-pg-cuts-prices-of-coffee.html | Folger Unit of P.&G. Cuts Prices of Coffee | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/carter-moves-to-bypass-house-in-transfer-of-canal-properties.html | Carter Moves to Bypass House In Transfer of Canal Properties | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/marriage-announcement-1-no-title.html | Founded in 1851 ADOLPH S. OCHS, Publisher 1896â€‹ÂÂ.Â°1935 ARTHUR HAYS SULZBERGER, Publisher 1935â€‹ÂÂ.Â°1961 ORYIL E. DRYFOOS, Publisher 1961â€‹ÂÂ.Â°1961 | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/met-and-musicians-agree-on-contract-opera-pact-to-run-for-3-years.html | MET AND MUSICIANS AGREE ON CONTRACT | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/mariana-niculescu-a-hitin-debut.html | Mariana Niculescu a Hit in Debut | True | By John Rockwell | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/article-9-no-title.html | The New York Times/Frank C. Dougherty | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/cutrate-256-fare-on-flights-to-london-approved-by-cab-4-airlines.html | Cutâ€‹ÂÂ.Â°Rate $256 Fare On Flights to London Approved by C. A.B. | True | By Richard Within | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/copper-glut-is-forcing-producers-to-idle-mines-in-bid-to-cut-costs.html | Copper Glut Is Forcing Producers To idle Mines in Bid to Cut Costs | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/the-city-under-the-manhole-covers.html | The City. Under the Manhole Covers | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/watchdog-unit-of-corporation-for-public-broadcasting-dissolved.html | â€‹ÂÂ.Â°Watchdog Unitâ€‹ÂÂ.Â°Â´ of Corporation for Public Broadcasting Dissolved | True | By Les Brown | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/patents.html | Patents | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/us-restricts-import-of-horses-from-3-nations-citing-disease.html | U.S. Restricts Import of Horses From 3 Nations. Citing Disease | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/alice-crimmins-grace-is-freed-on-parole-she-dashes-from-harlem.html | ALICE CRIMMINS GRACE IS FREED ON PAROLE | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/fcc-is-querying-comsat-on-status-of-escrow-fund.html | F.C.C. IS QUERYING COMSAT ON STATUS OF ESCROW FUND | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/frederick-wi-lundy-of-seafood-restaurant-in-sheepshead-bay-82.html | Frederick W. I. Lundy Of Seafood Restaurant In Sheepshead Bay, 82 | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/article-3-no-title.html | Article 3 â€‹ÂÂ.Â°â€‹ÂÂ.Â° No Title | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/britain-is-awarded-ford-engine-plant-in-stiff-competition-britain.html | Britain Is Awarded Ford Engine Plant In Stiff Competition | True | By Joseph Collins Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/energy-chief-says-federal-panel-neglects-interests-of-consumers.html | Energy Chief Says Federal Panel Neglects Interests of Consumers | True | By Walter II Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/metropolitan-briefs-3-indicted-for-robbery-2-held-for-bank-holdup.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/article-7-no-title.html | NONREFILLABLE: A giant 520,000âÅÂ„Â°gallon fuel tank for the U.S. Space Shuttle being rolled out at the Illchoud Assembly Facility in New Orleans yesterday. | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/pentagon-proposes-398-million-in-military-sales-to-7-countries.html | Pentagon Proposes $398 Million in Military Sales to 7 Countries | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/personal-investing-rising-costs-of-the-protection-companies.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/us-and-pakistan-agree-to-swap-lockheed-data.html | U.S. AND PAKISTAN AGREE TO SWAP LOCKHEED DATA | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/proposal-for-job-security-is-weighed-in-dock-talks.html | Proposal for Job Security Is Weighed in Dock Talks,âÅÂ„Â· | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/three-persons-die-12-firemen-injured-in-east-side-blaze.html | Three Persons Die, 12 Firemen Injured In East Side Blaze | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/odwyer-and-senator-bellamy-girding-for-runoff.html | O'Dwyer and Senator Bellamy Girding for Runoff | True | By Carey Vv1nfrey | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/article-5-no-title-cutbacks-set-by-2-big-concerns-and-bank-after.html | !RULING IN TENNESSEE HITS LOAN COMPANIES | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/manufacturers-profits-increased-in-2d-quarter.html | MANUFACTURERS PROFITS INCREASED IN 2D QUARTER | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/and-now-a-few-words-from-the-emcee-.html | And Now, a Few Words From the Emcee âÅÂ„Â¶ | True | By Bert Parks | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/bridge-player-ignoring-his-partner-can-afford-to-bid-recklessly.html | Bridge | True | By Alan Truscoit | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/greek-cypriots-mourn-makarios-but-they-say-he-lives.html | Greek Cypriots Mourn Makarios, but, They Say, He Lives | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/todays-football-games-at-a-glance.html | Today's Football Games at a Glance | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/bonn-accepts-swiss-as-intermediary-with-terrorists.html | Bonn Accepts Swiss as Intermediary With Terrorists | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/corporation-affairs-uv-says-it-wont-take-over-globeunion-now-puerto.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/irs-describes-halt-to-earlier-inquiry-irs-report-describes-halt-to.html | I.R.S. Describes Halt to Earlier Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/chiles-opendoor-economic-policy-admits-flood-of-luxury-goods-while.html | Chile's OpenâÅÂ„Â·Door Economic Policy Admits Flood of Luxury Goods, While Millions Live Hand to Mouth | True | By Juan de Onis | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/israelis-deny-report-of-new-settlements-us-assured-that-no.html | ISRAELIS DENY REPORT OF NEW SETTLEMENTS | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/letter-on-floating-currencies.html | Letter: On Floating Currencies | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/boy-16-backs-womans-account-in-new-rochelle-police-inquiry.html | Boy, 16, Backs Woman's Account In New Rochelle Police Inquiry | True | By Marcia Chambers Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/toys-that-speak-to-children-in-a-special-way.html | Toys That Speak to Children in a Special Way | True | By Virginia Lee Warren | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/senator-hints-3-checks-were-backdated-percy-hints-lance-backdated-3.html | Senator Hints 3 Checks Were Backdated | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/courageous-in-practice-for-cup-race-today.html | Courageous in Practice For Cup Race Today | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/met-and-musicians-agree-on-contract.html | MET AND MUSICIANS AGREE ON CONTRACT | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/exas-attorney-charges-report-on-lance-case-was-concealed.html | ExâÅÂ„Â·U.S. Attorney Charges Report On Lance Case Was âÅÂ„Â·ConcealedâÅÂ„Â· | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/women-minorities-gain-in-city-council-increase-assured-by-primaries.html | WOMEN, MINORITIES GAIN IN CITY COUNCIL | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/political-gains-cited-at-opening-of-womens-caucus.html | Political Gains Cited at Opening of Women's Caucus | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/disability-pension-rise-voted.html | Disability Pension Rise Voted | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/robert-w-thibodeau-59-treasurer-of-emhart.html | ROBERT W. THIBODEAU, 59; TREASURER OF EMHART | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/nations-adopt-plan-to-contain-deserts-un-conference-sets-up-special.html | NATIONS ADOPT PLAN TO CONTAIN DESERTS | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/new-plague-case-in-new-mexico.html | New Plague Case in New Mexico | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/us-defies-afkio-and-approves-visit-by-soviet-unionists-decision-to.html | U.S DEFIES A.F.L.â€šÃ„Ã"C.I.O, AND APPROVES VISIT BY SOVIET UNIONISTS | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/city-opera-puts-brawls-in-carmen.html | City Opera Puts Brawls In â€šÃ„Ã²Carmenâ€šÃ„Ã´ | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/postal-service-reports-a-deficit-of-400-million.html | Postal Service Reports A Deficit of $400 Million | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/five-killed-in-jet-explosion.html | Five Killed in Jet Explosion | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/petits-ooppelia-is-about-life-love-and-the-eternal-triangle.html | Petit's â€šÃ„Ã²Coppeliaâ€šÃ„Ã´ Is About Life, Love and the Eternal Triangle | True | By Clive Barnes Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/unveilings.html | Broeilings | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/death-of-south-african-black-at-police-station-ruled-suicide.html | Death of South African Black At Police Station Ruled Suicide | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/black-heads-jersey-legion.html | Black Heads Jersey Legion | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/future-of-broadway-bound-play-left-in-doubt-by-mostels-death.html | Future of Broadwayâ€šÃ„Ã²Bound Play Left in Doubt by Mostel's Death | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/sutton-deciding-which-mayoral-candidate-to-back.html | Sutton Deciding Which Mayoral Candidate to Back | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/rising-joblessness-bewilders-young-blacks.html | Rising Joblessness Bewilders Young Blacks | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/british-pay-accord-decisive-vote-unclear-outlook.html | Briiiish Pay Accord;Decisive Vote, Unclear Outlook | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/stein-says-let-him-dream-as-wagner-vows-to-fight-on-liberal-line.html | Stein Says â€šÃ„Ã²Let Him Dreamâ€šÃ„Ã´ as Wagner Vows to Fight on Liberal Line | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/morgan-132-leads-golf-palmer-is-2d.html | Morgan 132 Leads Golf; Palmer Is 2d | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/shirley-basseys-slow-songs-prove-to-be-vaguely-touching.html | Shirley Bassey's Slow Songs Prove to Be Vaguely Touching | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/koch-and-cuomo-seek-support-for-runoff-from-beaten-foes-berme-to.html | KOCH AND CUOMO SEEK SUPPORT FOR RUNOFF FROM BEATEN FOES; BERME TO â€šÃ„Ã²REFLECT ON HIS CHOICE | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/judge-clears-way-for-building-of-garbage-baler-in-hackensack.html | Judge Clears Way for Building Of Garbage Baler in Hackensack | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/us-military-analysts-see-risks-in-israels-settlement-projects.html | U.S. Military Analysts See Risks In Israel's Settlement Projects | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/results-in-the-primary-election-voting-in-the-contests-held-here.html | Results in the Primary  Election Voting in the Contests Held Here Thursday | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/bomb-explodes-at-opera-house.html | Bomb Explodes at Opera House | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/surrogaterace-upset-tied-to-trend.html | Surrogateâ€šÃ„Ã²Race Upset Tied to Trend | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/yale-student-withdraws-from-lawsuit.html | Yale Student Withdraws From Lawsuit | True | By Diane Henry Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/paramus-intersection-vexes-motorists-and-officials.html | Paramus Intersection Vexes Motorists and Officials | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/giants-cut-simpson-lineman-was-top-pick-in-1975.html | Giants Cut Simpson | True | By Michael Katz | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/us-beats-bermuda-for-amorita-cup.html | U.S. Beats Bermuda For Amorita Cup | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/2-more-in-congress-bid-lance-step-down.html | 2 More in Congress Bid Lance Step Down | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/mortgage-rates-reached-902-in-early-august.html | MORTGAGE RATES REACHED 9.02% IN EARLY AUGUST | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/mets-loss-spurs-torres-anger-mets-lose-to-cubs-108-and-draw-torres.html | Metsâ€šÃ„Ã" Loss Spurs Torre's Anger | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/chilean-hailed-on-return-from-us.html | Chilean Hailed on Return From U. S. | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/cause-of-legion-disease-sought.html | Cause of â€šÃ„Ã²Legionâ€šÃ„Ã´ Disease Sought | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/chris-evert-a-shoulder-ailing-and-miss-turnbull-gain-final-chris.html | Chris Evert, a Shoulder Ailing; And Miss Turnbull Gain Final | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/newspaper-strike-deadline-set.html | Newspaper Strike Deadline Set | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/britain-offers-billionpound-issue-of-bonds-to-absorb-foreign-cash.html | Britain Offers Billionâ€‹â€‹â€‘Pound Issue Of Bonds to Absorb Foreign Cash | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/spaniards-rally-over-prices.html | Spaniards Rally Over Prices | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/transcript-of-beames-concession.html | Transcript of Beame's Concession | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/25-years-later-its-still-there-she-is-.html | 25 Years Later It's Still, â€‹â€‘There She Is â€‹â€‘ | True | By Neva Langley | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/people-and-business-friderichs-to-leave-government-for-top-post-at.html | People and Business | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/ct-maxwell-weds-virginia-dorr-wiese.html | C. T. Maxwell Weds Virginia Dorr Wiese | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/taiwan-economic-growth-up-9.html | Taiwan Economic Growth Up 9% | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/9-days-for-a-shift-in-strategy-candidates-must-alter-approach-to.html | 9 Days for a Shift in Strategy | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/energy-bill-calling-for-switch-to-coal-passes-amid-doubts-it-falls.html | ENERGY BILL CALLING FOR SWITCH TO COAL PASSES AMID DOUBTS | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/zero-mostel-dies-of-heart-failure-at-62-star-of-fiddler-was-trying.html | Zero Mostel Dies of Heart Failure at 62; Star of riddler'WasTryingOut New | True | (Reprinted from mineral late editions.) By Robert D. McFadden | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/article-4-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/other-winners-other-losers.html | Other Winners, Other Losers | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/suitcases-full-of-whoopee.html | Suitcases Full of Whoopee | True | By Russell Baker | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/schlesinger-sees-alcan-gas-line-costing-up-to-37-over-estimate-jump.html | Schlesinger Sees Alcan Gas Line Costing Up to 37% Over Estimate | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/bridging-the-gop-and-labor.html | Bridging The G.O.P. And Labor | True | By Victor Kamber | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/companies-list-earnings-reports.html | Companies List. Earnings Reports | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/ussoviet-trade-declined-by-217-in-first-half-of-1977.html | U.S.â€‹â€‘Soviet Trade Declined By 21.7% in First Half of 1977 | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/in-memoriam.html | In Aemoriam | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/more-expenseaccount-padding-reportedly-found-at-port-agency.html | More Expenseâ€‹â€‘Account Padding Reportedly Found at Port Agency | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/koch-and-cuomo-seek-support-for-runoff-from-beaten-foes-beame-to.html | KOCH AND CUOMO SEEK SUPPORT FOR RUNOFF FROM BEATEN FOES; BEANIE TO â€‹â€‘REFLECT'â€‹â€‘ ON HIS CHOICE | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/black-activist-confounds-experts-in-upset-in-buffalo-mayoral-race.html | Black Activist Confounds Experts In Upset in Buffalo Mayoral Race | True | By Frank J. Prial Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/blacks-urge-carter-to-back-affirmative-action.html | Blacks Urge Carter to Back â€‹â€‘Affirmative Action'â€‹â€‘ | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/15-killed-by-a-uganda-firing-squad.html | 15 Killed by a Uganda Firing Squad | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/world-news-briefs-turkey-sharply-raises-prices-of-basic-items.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/tentative-pact-reached-to-end-detroits-3day-garbage-strike.html | Tentative Pact Reached to End Detroit's 3â€‹â€‘Day Garbage Strike | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‘â€‹â€‘ No Title | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/li-man-charged-with-molesting-a-girl-10-at-knifepoint-in-queens.html | L.I. Man Charged With Molesting A Girl, 10, at Knifepoint in Queens | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/president-to-campaign-for-byrne-today.html | President to Campaign For Byrne Today | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/prison-fight-is-halted-by-shots-with-11-hurt.html | Prison Fight Is Halted By Shots, With 11 Hurt | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/around-the-nation-hospital-costs-said-to-rise-by-1-million-an-hour.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/wheat-and-corn-futures-prices-rise-on-soviet-interest-in-grains.html | Wheat and Corn Futures Prices Rise on Soviet Interest in Grains | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/bullet-fired-in-robbery-wounds-elderly-couple.html | BULLET FIRED IN ROBBERY WOUNDS ELDERLY COUPLE | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/voting-in-runoff-open-to-all-on-partys-roll.html | Voting in Runoff Open To All on Party's Roll | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/anniversaries.html | Anniversaries | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/irs-describes-halt-to-earlier-inquiry.html | I.R.S. Describes Halt to Earlier Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/ailing-prisoner-transfered.html | Ailing Prisoner Transferred. | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/railroad-freight-traffic-down-15-during-the-latest-week.html | Railroad Freight Traffic Down 1.5% During the Latest Week | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/elderly-motorist-kills-2-people-and-injures-21-at-nursing-home.html | Elderly Motorist Kills 2 People And Injures 21 at Nursing Home; | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/begin-stirs-controversy-with-pardon-for-banker.html | BEGIN STIRS CONTROVERSY WITH PARDON FOR BANKER | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/people-in-sports-four-musketeers-cited.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/carter-orders-cuts-in-agency-paper-work-cites-red-tape-and.html | CARTER ORDERS CUTS IN AGENCY PAPERWORK | True | By Richard Madden Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/the-control-room-that-didnt-control.html | The Control Room That Didn't Control | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/fashion-shows-pop-up-all-over-as-fall-puts-summer-behind-it.html | Fashion Shows Pop Up All Over As Fall Puts Summer Behind It | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/dollar-slips-against-yen-but-is-generally-stronger-in-trading-on.html | Dollar Slips Against Yen But Is Generally Stronger In Trading on Continent | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/peter-crandall-scott-weds-claudia-barnett.html | Peter Crandall Scott Weds Claudia Barnett | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/essex-college-president-wont-seek-a-new-term.html | ESSEX COLLEGE PRESIDENT WON'T SEEK A NEW TERM | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/wendy-turnbulls-dream-come-true-miss-turnbull-lives-a-dream-come.html | Wendy Turnbull's Dream Come True | True | By Robin Herman | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/trial-of-moluccans-completed-by-dutch-sentencing-for-attacks-that.html | TRIAL OF MOLUCCANS COMPLETED BY DUTCH | True | By Jonathan Kandell | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/candidate-says-issues-in-runoff-will-be-unmistakably-clear.html | Candidate Says Issues in Runoff Will Be Unmistakably Clear | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/jazz-cool-bakers-halfdozen.html | Jazz: Cool Baker's Halfâ€šÃ„Â¨Dozen | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/former-lady-ashley-73-married-2-film-stars.html | FORMER LADY ASHLEY, 73; MARRIED 2 FILM STARS | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/kenneth-p-odonnell-dies-at-53-key-adviser-to-president-kennedy.html | Kenneth P. O'Donnell Dies at 53; Key Adviser to President Kennedy | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¨â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/us-judge-decries-rise-in-civil-suits-slowness-and-cost-kaufman-says.html | U.S. JUDGE DECRIES RISE IN CIVIL SUITS, SLOWNESS AND COST | True | By Tom Goldstein Special to The New York Times | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/jersey-racing-attracts-phipps-nyra-official.html | Jersey Racing Attracts Phipps, N.Y.R.A. Official | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-10 | 1977-09-10 | https://www.nytimes.com/1977/09/10/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-805 | B 520-740 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-12-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/intercepted-pass-helps-georgia-defeat-oregon.html | Intercepted Pass Helps Georgia Defeat Oregon | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/what-makes-60-minutes-tick.html | What Makes '60 Minutesâ€šÃ„Â¨ Tick | True | By Richard Zoglin | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-grandeur-that-was-hood.html | The Grandeur That Was Hood | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-ugandan-girl-gets-new-lease-on-life.html | Ugandan Girl Gets New Lease on Life | True | By Shawn G. Kennedy | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/one-critics-fiction-substitutes.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-moving-boheme-at-city-opera.html | A Moving Bohèmeâ€šÃ„Â¨ at City Opera | True | By John Rockwell | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/mary-theo-tuomey-married.html | Mary Theo Toomey Married | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/editors-choice.html | Editorsâ€šÃ„Â¨ Choice | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-primary-lessons-in-ethnic-politics.html | Primary Lessons in Ethnic Politics | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/two-mavericks-to-battle-for-yachtings-great-cup.html | Two Mavericks to Battle For Yachting's Great Cup | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-letter-from-washington-federal-job-fund-aimed-at.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/around-the-us-20-million-gallons-a-year-congress-now-paying-close-a.html | Around the U.S., 20 Million Gallons a Year | True | By Gladwin Hill | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-nation-in-summary-on-the-whole-mr-park-will-stay-in-seoul-more.html | The Nation | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/islanders-schedule.html | Islanders Schedule | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/sunday-observer-turning-on.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/son-to-market-a-carters-album.html | Son to Market a Carters Album | True | By Linda Charlton Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-home-clinic-devising-a-noholes-screening-plan-by.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-howard-hughes-debt-flies-home-to-roost.html | A Howard Hughes Debt Flies Home to Roost | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/around-the-garden.html | AROUND THE Garden | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/front-page-2-no-title.html | The New York Times/D. GerNo | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-saltwater-sailor-follow-a-steady-course-on.html | Saltwater Sailors Follow a Steady Course on Computer | True | By Fred McMORROW | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/adaline-havemeyer-frelinghuysen-is-bride-of-william-blair-meyer-jr.html | Adaline Havemeyer Frelinghuysen Is Bride of William Blair Meyer Jr. | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/highlights-boy-meets-car-detroits-longrunning-love-story.html | HIGHLIGHTS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/italys-besieged-managers-italian-managers.html | Italy's Besieged Managers | True | By Flavia Derossi | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/richard-frederick-dematteis-weds-lynn-m-mormando.html | Richard Frederick DeMatteis Weds Lynn M. Mormando | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/hsuehming-wang-married.html | HsuehâĂŁ,Ă°ming Wang Married | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-hurricanes-state-faring-better-in-77.html | Hurricanes: State Faring Better in âĂŁ,Ă°'77 | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/dewey-fragetta.html | DEWEY FRAGETTA | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-place-to-share-fruits-of-knowledge.html | A Place To Share | True | By Molly Ivins | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-life-in-the-talmud-for-centuries-jews-have-accepted-the.html | A LIFE IN THE TALMUD | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-rx-on-risks-for-athletes.html | Rx on Risks for Athletes | True | By David C. Berliner | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-17-no-title.html | TRAEL TRAVEL TRAVEL TRAVEL | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-16-no-title.html | TRAEL TRAVEL TRAVEL TRAVEL | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/an-ohio-jury-awards-rape-victim-22000-from-attacker-as-damages.html | An Ohio Jury Awards Rape Victim $22,000 From Attacker as Damages | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/letters-355866932.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-taxable-property-per-pupil.html | Taxable Property per Pupil | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/26000-matador-cars-recalled.html | 26,000 Matador Cars Recalled | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-region-in-summary-margiotta-didnt-run-but-won-big-one-reason.html | The Region | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/columbia-scores-107-burns-passes-on-target.html | Columbia Scores, 10âĂŁ,Ă°7 | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/best-sellers.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/letters-bouquet-for-a-grandmother-letters-to-the-editor-letters-to.html | Letters: Bouquet For a Grandmother | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/judge-says-us-may-order-leave-for-flight-attendants.html | Judge Says U.S. May Order Leave for Flight Attendants | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-small-claims-may-see-the-dawn-of-night-court.html | Small Claims May See the Dawn of Night | True | By George Goodman Jr. | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-the-wagonman-extinct-breed.html | The Wagonman: Extinct Breed? | True | By J. Herbert Silverman | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-flood-control-perils-bog-turtle.html | Flood Control Perils Bog Turtle | True | By Michael J. Monroe | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/yachting.html | Yachting | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/laura-b-ross-attended-by-7-at-her-bridal.html | Laura B. Ross Attended by 7 At Her Bridal | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/norwegian-coalition-uneasy-on-election-disclosure-of-secrets-by.html | NORWEGIAN COALITION UNEASY ON ELECTION | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/lawyer-weds-melinda-smith.html | Lawyer Weds Melinda Smith | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/bolivia-takes-step-toward-sea-access-its-leader-persuades-chilean.html | BOLIVIA TAKES STEP TOWARD SEA ACCESS | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/nancy-s-roosevelt-is-married-to-thomas-ireland-of-citibank.html | Nancy S. Roosevelt Is Married To Thomas Ireland of Citibank | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/polaris-missile-test-delayed.html | Polaris Missile Test Delayed | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-role-is-sought-for-city-hospitals-new-york-agency-describes-its.html | NEW ROLE IS SOUGHT FOR CITY HOSPITALS | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/230-romp-avenges-last-years-loss.html | 23–0 Romp Avenges Last Year's Loss | True | By Al Harvin Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/race-excursions.html | Race Excursions | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/photography-view-irving-penn-out-of-context.html | PHOTOGRAPHY VIEW | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/janet-gibson-bride-of-richard-m-fricke.html | Janet Gibson Bride Of Richard M. Fricke | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/200-bales-of-marijuana-found-floating-off-south-florida-coast.html | 200 Bales of Marijuana Found it Floating Off South Florida's Coast | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/sports-news-briefs-hunt-takes-pole-for-italian-prix-queens-filly-at.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/groping-for-a-new-world-wheat-pact.html | Groping for a New World Wheat Pact | True | By William R. Pearce | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/india-agrees-to-deal-that-allows-ibm-to-stay-in-country.html | India Agrees to Deal That Allows I.B.M. To Stay in Country | True | By Kasturi Rangan Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/an-uneasy-canada-does-not-somehow-fault-trudeau-the-nation-senses.html | An Uneasy Canada Does Not, Somehow, Fault Trudeau | True | By Henry Giniger | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/us-team-reaps-benefits-of-youth.html | U. S. Team Reaps Benefits of Youth | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/help-for-elderly-poor-on-fuel-bills-stymied.html | HELP FOR ELDERLY POOR ON FUEL BILLS STYMIED | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/brooklyn-pages-an-activist-with-battle-scars-joins-human-rights.html | An Activist With 'Battle Scars' Joins Human Rights Commission on L.I. | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/navy-beats-citadel-212-on-3-late-touchdowns.html | Navy Beats Citadel, 21–2, On 3 Late Touchdowns | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-trenton-notebook-can-workfare-end-welfare.html | TRENTON NOTEBOOK | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/convicts-who-were-part-of-test-of-drugs-file-36-million-suit.html | Convicts WhoWere Part of Test Of Drugs File $3.6 Million Suit | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-indoor-tennis-allyear-sport.html | Indoor Tennis: All Year Sport | True | By Mark H. Jaffe | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/vance-receives-taiwans-envoy.html | Vance Receives Taiwan's Envoy | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/wood-field-and-stream-primitiveweapon-hunting.html | Wood, Field and Stream: Primitive 'Weapon' Hunting | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/programs-bypass-neediest-programs-for-adults-bypassing-neediest.html | Programs Bypass Neediest | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/judith-a-armstrong-is-bride.html | Judith A. Armstrong Is Bride | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/two-against-tower.html | Two Against Tower | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-york-schools-told-to-speed-processing-of-disabled-students.html | New York Schools Told to Speed Processing of Disabled Students | True | By Farnsworth Fowle | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-vote-for-new-york-city.html | A Vote for New York City | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/heidi-lebwalder-harpist-in-winning-concert-with-philharmonic.html | Heidi Lebwalder, Harpist, in Winning Concert With Philharmonic | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/srilanka-making-important-progress-in-reducing-births.html | Sri Lanka Making Important Progress In Reducing Births | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/carey-reported-to-be-softening-cuomo-support.html | Carey Reported To Be Softening Cuomo Support | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/boston-to-post-pictures-and-names-of-tax-owers.html | BOSTON TO POST PICTURES AND NAMES OF TAX OWERS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/25-jumpers-gain-final-of-gold-cup.html | 25 Jumpers Gain Final of Gold Cup | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/byrd-bids-lance-quit-after-senators-hear-testimony-thursday-terms.html | BYRD BIDS LANCE QUIT AFTER SENATORS HEAR TESTIMONY THURSDAY | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/abolish-the-corporate-income-tax.html | Abolish the Corporate Income Tax | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/camera-view-tips-on-editing-endless-footage-of-home-movie-film-tips.html | CAMERA VIEW | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/amtrak-is-resisting-an-end-to-red-caps.html | Amtrak Is Resisting An End to 'Red Caps' | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-13-no-title.html | Article 13 ® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-dogs-owners-with-a-wall-st-scent-gather-for-show.html | Dogs Owners With a Wall St. Scent Gather for Show | True | By Walter R. Fletcher | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-4-no-title-of-special-interest-theatrical-antiques-mining.html | Of Special Interest | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/football-scores.html | Football Scores | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/film-mailbag-to-the-rescue-of-cooper-and-stewart.html | FILM MAILBAG | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/in-america-the-sea-and-ourselves-at-cape-ann.html | IN AMERICA | True | By Lawrence Ferlinghetti | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/ruth-h-raser-is-betrothed-to-carey-harding-timbrell.html | Ruth H. Raser Is Betrothed To Carey Harding Timbrell | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/elizabeth-layton-bride-of-benjamin-shepherd.html | Elizabeth Layton Bride Of Benjamin Shepherd | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/barbara-ellinghaus-fiancee-of-loren-gurne.html | Barbara Ellinghaus Fiancee of Loren Gurne | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/around-the-nation-citizens-band-crackdown-uncovers-279-violators.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-champion-too-perfect-to-root-for.html | A Champion Too Perfect to Root For | True | By Robin Herman | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/chancellor-named-for-university.html | Chancellor Named for University | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-dining-out-in-the-style-of-an-english-inn.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-literary-view-are-all-novels-created-equal-a-literary-view.html | THE LITERARY VIEW | True | By John Leonard | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/panamanians-acclaim-torrijos-on-his-return-with-canal-pacts.html | Panamanians Acclaim Torrijos On His Return With Canal Pacts | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/lebanese-army-is-set-to-stop-war-in-south-plo-and-israel-reportedly.html | LEBANESE ARMY IS SET TO STOP WAR IN SOUTH | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/bridge-locking-horns-with-down-under-aces.html | BRIDGE | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-gains-they-made-in-the-60s-have-evaporated-economically-theyre.html | The Gains They Made in the 60's Have Evaporated | True | By David Vidal | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-hackettstown-death-leaves-its-mark-slaying-of-6.html | Hackettstown: Death | True | By Josh Barbanel | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/women-at-4-service-academies-viewed-as-equal-to-men-cadets.html | Women at 4 Service Academies Viewed as Equal to Men Cadets | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-freedom-of-information-commission.html | THE FREEDOM OF INFORMATION COMMISSION | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/how-women-are-faring-at-west-point-and-annapolis.html | HOW WOMEN ARE FARING AT WEST POINT AND ANNAPOLIS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-the-islands-cooking-schools-a-guide-to-island.html | The Island's Cooking Schools | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-test-for-the-states-newest-freedom-test-looms.html | A Test for the State's Newest Freedom | True | By Murray Illson | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/joan-dix-blair-is-bride-of-william-james-wyer.html | Joan Dix Blair Is Bride Of William James Wyer | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/syria-seeking-neighbors-help-to-combat-epidemic-of-cholera.html | Syria Seeking Neighborsâ€š Help To Combat Epidemic of Cholera | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/carol-bellamy-finds-new-voter-response-meets-with-friendly.html | CAROL BELLAMY FINDS NEW VOTER RESPONSE | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/states-sending-professionals-back-to-the-classroom.html | States Sending Professionals Back to the Classroom | True | By Beverly T. Watkins | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/demonic-children-children.html | Demonic Children | True | By James S. Gordon | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/billy-graham-ends-hungary-visit-after-sermon-in-baptist-church.html | Billy Graham Ends Hungary Visit After Sermon in Baptist Church | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/public-hearing-is-set-on-budget-transfer.html | Public Hearing Is Set On Budget Transfer | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-about-new-jersey-thank-you-governor-by-me.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/letters-355870232.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/cavs-suns-in-fame-game.html | Cavs, Suns in â€šÃ„Â'Fameâ€šÃ„Â' Game | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/sterility-linked-to-pesticide-spurs-fear-on-chemical-use-sterility.html | Sterility Linked to Pesticide Spurs Fear on Chemical Use | True | By William K. Stevens | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/food-moussaka-for-the-masses-moussaka.html | Food | True | By Ding Cubortic with Pierre Fraitey | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/benjy-a-gordon-setter-best-at-somerset-hills.html | Benjy, a Gordon Setter, Best at Somerset Hills | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/music-view-at-the-philharmonic-this-season-a-galaxy-of-guests.html | At the Philharmonic This Season: A Galaxy of Guests | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/why-blacks-still-dont-have-jobs.html | Photos by Sybil Shelton I Paul Conklfin/Monkowyor | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/subcontracted-courses-stir-controversy.html | Subcontracted Courses Stir Controversy | True | By Sharon Johnson | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-a-cabinet-full-of-prints-in-wilton.html | A Cabinet Full of Prints in Wilton | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/black-walnut-toxicity.html | Black Walnut Toxicity | True | By L. H. MacDaniels | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/west-german-aides-see-malaise-because-of-terrorism.html | West German Aides See Malaise Because of Terrorism | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-politics-television-blitz.html | POLITICS | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/several-congressional-committees-are-preparing-the-korea-inquiries.html | Several Congressional Committees Are Preparing | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/television-this-week-of-special-interest-today-sunday-september-11.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/front-page-1-no-title.html | Front Page 1 â€š‚Â¹â€š‚Â¹ No Title | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-a-rights-gadfly-is-joining-the-system-in-suffolk.html | A Rights Gadfly Is Joining the System in Suffolk | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/giant-defense-ready-to-meet-its-maker.html | Giant Defense Ready to Meet Its Maker | True | By Michael Katz | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/mrs-perkins-is-remarried.html | Mrs. Perkins Is Remarried | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-painters-trick.html | Pride is dealt another blow in this agreeable object lesson. | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/carolyn-stiglic-married-to-richard-bentley.html | Carolyn Stiglic Married to Richard Bentley | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/barbara-helene-pelley-bride-of-george-harold-harder-3d.html | Barbara Helene Pelley Bride Of George Harold Harder 3d | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/stage-view-why-not-pacino-as-hamlet-and-coxco-as-lear-stage-view.html | STAGE VIEW | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/cab-view-resisted-by-british-airways-atlantic-carriers-win-approval.html | C.A.B. VIEW RESISTED BY BRITISH AIRWAYS | True | By Richard Within | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/national-conference-cowboys-bears-and-rams-are-formidable.html | National Conference: Cowboys, Bears and Rams Are Formidable | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/china-hints-change-in-interpreting-mao-china-hints-change-in.html | China Hints Change In Interpreting Mao | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/temple-loses-by-2420.html | Temple Loses by 24â€š‚Â¹20 | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/letters.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/ann-creamer-married.html | Ann Creamer Married | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/fordham-eases-way-for-older-students.html | Fordham Eases Way for Older Students | True | By Lena Williams | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/morgan-201-lifts-lead-to-4-shots.html | Morgan 201 Lifts Lead To 4 Shots | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-fishing-anglers-looking-forward-to-fall.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/pamela-k-hotz-is-married-to-peter-laurence-breves.html | Pamela K. Hotz Is Married To. Peter Laurence Breves | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-the-hispanic-vote-rush-for-realignment.html | The Hispanic Vote: Rush for Realignment? | True | By Hector S. Rodriguez | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/retrial-of-boyle-in-murder-case-starts-wednesday-amid-secrecy.html | Retrial of Boyle in Murder Case Starts Wednesday Amid Secrecy | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-gardening-get-a-lift-with-a-flower-show.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/bodybuilders-cite-beame.html | Bodyâ€š‚Â¹Builders Cite Beame | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-the-lighthouse-gets-a-home.html | The Lighthouse Gets a Home | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-primer-for-cooks.html | A Primer for Cooks | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/women-hail-attack-on-government-over-abortion.html | Women Hail Attack on Government Over Abortion | True | By Robert Lindsey Special to The New York TtimeS | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/yonkers.html | Yonkers | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/outspoken-medich-released-by-finley.html | Outspoken Medich Released by Finley | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-7-no-title.html | Article 7 â€š‚Â¹â€š‚Â® No Title | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/hot-line-helps-find-welfare-fraud.html | Hot Line Helps Find Welfare Fraud | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/ideas-and-trends-science-cracking-foodpoisoning-cases-is-no-easy.html | IDEAS AND TRENDS Science | True | By Richard Lyons | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/on-fixing-up-worn-garden-hoses-rakes-hoes-and-hand-cultivators.html | On Fixing Up Worn Garden Hoses, Rakes, Hoes and Hand Cultivators | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/whats-doing-in-cairo.html | What's Doing in CAIRO | True | By Timothy M. Phelps | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/frederick-orourke-weds-elizabeth-breul.html | Frederick O'Rourke Weds Elizabeth Breul | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/afterwork-studies-thrive.html | Afterâ€š‚Â¹Work Studies Thrive | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/at-random-life.html | AT RANDOM | True | By Roble MacAuley | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/heavyweights-set-for-5bout-card.html | Heavyweights Set For 5â€Å"Bout Card | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/markets-rates-worry-investors.html | MARKETS | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-the-man-behind-the-courthouse-mall.html | The Man Behind the â€Å"Courthouseâ€Å"Å' Mall | True | By James Feron | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/regina-cahill-jersey-bride-of-pj-keeley.html | Regina Cahill jersey Bride of P.J.Keeley | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/clarissa-rowe-stephen-batzell-teacher-wed.html | Clarissa Rowe, Stephen Batzell, Teacher, Wed | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-about-long-island-withdrawal-symptoms-at-the.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/dtw-smoothes-the-way-for-small-troupes-dance-at-dtw.html | DTW Smoothes the Way for Small Troupes | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/he-was-there-a-man-with-a-camera-and-the-curious-name-of-weegee.html | HE WAS THERE | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/vilas-and-connors-do-the-unorthodox.html | Vilas and Connors Do the Unorthodox | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/investing-a-primer-on-playing-the-bullion-market.html | INVESTING | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/last-week-they-met-and-did-so-governors-frankly-spell-regionalism.html | Last Week They Met and Did So | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/is-it-deja-vu-no-its-the-return-of-the-palazzo-is-it-deja-vu-no-its.html | Is It Déjà Vu? No, It's the Return Of the Palazzo | True | By Richard Peck | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/ch-chumulari-chin-te-jih-a-shih-tzu-designed-to-excel-in-show-ring.html | Ch. Chumulari Chin Te Jih: A Shih Tzu Designed to Excel in Show Ring | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-college-searches-for-italian-heritage.html | College Searches for Italian Heritage | True | By Bridget R. Paolucci | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/british-auto-workers-strike-ends.html | British Auto Workers Strike Ends | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/chess-white-celebrated-his-advantage-too-soon.html | CHESS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/some-institutions-are-at-the-breaking-point-over-theology-and.html | Some Institutions Are at the Breaking Point Over Theology and Practice | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-model-of-conservation.html | A Model of Conservation | True | By Michael Harwood | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/yankees-193-losers-jays-howell-bats-in-9-jays-rout-yanks-193-howell.html | Yankees 19&53â€Å"3 Losers; Jays' Howell Bats In 9 | True | By Parton Keese | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/political-accounting-political.html | Political Accounting | True | By Richard Reeves | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/brooklyn-pages-a-night-court-for-consumermerchant-disputes-likely.html | A Night Court for Consumerâ€Å"Å'Merchant Disputes Likely in Nassau | True | By George Goodman Jr. | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/edward-b-lockwood.html | EDWARD B. LOCKWOOD | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-the-states-disappearing-heritage.html | The State's Disappearing Heritage | True | By John W. Shannahan | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/vilas-and-connors-triumph-and-gain-todays-final-chris-evert.html | Chris Evert holding a rose presented to her after she won women's title in U.S. Open at Forest Hills. At right, Jimmy Connors defeating Corrado Barazzutti in semifinal match yesterday. | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/campaign-seeks-to-attract-young-blacks-to-the-land.html | Campaign Seeks to Attract Young Blacks to the Land | True | By George Goodman Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/kimm-schlobohm-photographer-wed-to-john-hopps-2d.html | Kimm Schlobohm, Photographer, Wed To John Hopps 2d | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/us-plans-improvement-in-meatgrading-service.html | U.S. PLANS IMPROVEMENT IN MEATâ€Å"GRADING SERVICE | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/don-quixote-returns.html | Don Quixote Returns | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/unveilings.html | Unveilings | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-art-museums-hunting-for-gifted-artists.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/red-sox-conquer-tigers-as-aase-hurls-shitter.html | Red. Sox Conquer Tigers As Aase Hurls 5â€Å"Å"Hitter | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-recipe-for-dinner-theater.html | Recipe for Dinner Theater | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-sailboat-glossary.html | A Sailboat Glossary | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/byrd-bars-treaty-action.html | Byrd Bars Treaty Action | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/teacher-earns-pay-without-work.html | Teacher Earns Pay Without Work | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/deborahlynne-peter-wed-to-thomas-hustek.html | Deborahâ€šÃ„Â¢Lynne Peter Wed to Thomas Hustek | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/american-conference-raiders-bengals-and-patriots-favored.html | American Conference: Raiders, Bengals and Patriots Favored | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/news-summary-sunday-september-11-1977-international-national.html | News Summary | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/mariedouise-fulweiler-is-bride.html | Marieâ€šÃ„Â¢Louise Fulweiler Is Bride | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-shop-talk-potters-wheel-and-deal.html | SHOP TALK | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-ethnic-foods-star-at-cooking-schools.html | A guide to cooking schools. Page 15. | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/has-tv-killed-the-goose-that-laid-the-golden-tennis-bull-has-tv.html | Has TV Killed the Goose That Laid the Golden Tennis Ball? | True | By Leonard Probst | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/his-music-celebrates-the-gospel-truth-gospel-composer.html | His Music Celebrates The Gospel Truth | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/katherine-l-mertz-bride.html | Katherine L. Mertz Bride | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/miss-yandell-klaus-rother-banker-wed.html | Miss Yandell, Klaus Rother, Banker, Wed | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/selection-meeting-james-joyce-selection.html | SELECTION: MEETING JAMES JOYCE | True | By Bennet Cerf | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/airline-flight-attendants-strike.html | Airline Flight Attendants Strike | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/tv-view-tv-is-getting-tough-on-violence-and-loose-with-sex-tv-view.html | TV VIEW | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/koch-is-endorsed-by-chairman-of-mta-koch-wins-support-of-mta.html | Koch Is Endorsed by Chairman of M.T.A. | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/nfl-schedules-american-conference-national-conference.html | N.F.L. Schedules | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/milk-farmers-act-over-competition-new-york-and-jersey-operators.html | MILK FARMERS ACT OVER COMPETITION | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/cuomo-wins-cheers-at-pba-meeting-pba-delegates-cheer-cuomo-talk.html | Cuomo Wins Cheers at P.B.A. Meeting | True | By Fred Ferretti Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | A X A N. V stuvillyA | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/waldheim-gets-mongolian-degree.html | Waldheim Gets Mongolian Degree | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/greetings.html | Greetings | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/courageous-favored-to-continue-us-mastery-in-americas-cup.html | Courageous Favored to Continue U.S. Mastery in America's Cup | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/youth-and-sports-beware-of-pressures-to-be-a-star-and-the-obsession.html | Youth and Sports: Beware Of Pressures to Be a Star And the Obsession to Win | True | By Ed Kranepool | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/brown-sets-new-technology-policy-expected-to-favor-chinas-needs-us.html | Brown Sets New Technology Policy Expected to Favor China's Needs | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-peoples-choices-but-not-by-much-cuomo-and-koch-go-to-a-runoff.html | The People's Choices | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/susan-karen-hines-wed-to-stephen-black.html | Susan Karen Hines Wed to Stephen Black | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/2-horse-show-devotees-market-their-enthusiasm.html | 2 Horse Show Devotees Market Their Enthusiasm | True | By Ed Corrigan | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/sports-editors-mailbox-big-baseball-attendance.html | Sports Editor's Mailbox: Sig Baseball Attendance | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/irving-rose.html | IRVING ROSE | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/just-what-is-bert-lance-supposed-to-have-done.html | Bob Gaie | True | By Nicholas M. Horrocb | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-gardening-some-old-friends-pay-another-visit.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-countys-legacy-to-the-americas-cup-countys.html | County's Legacy to the America's Cup | True | By Arthur Knapp Jr. | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/shaking-the-dust-off-old-study-skills.html | Shaking the Dust Off Old Study Skills | True | By Elinor Lenz | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/nancy-ann-hofmann-wed-to-denis-patrick-duggan.html | Nancy Ann Hofmann Wed To Denis Patrick Duggan | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-interview-new-post-to-help-the-handicapped.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/brazil-rallies-popular-support-on-independence-day.html | Brazil Rallies Popular Support on Independence Day | True | By David Vidal Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-harvest-for-bridgeports-needy.html | A Harvest for Bridgeport's Needy | True | By Dee Maggiori | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/john-hawley-fiance-of-barbara-jo-hale.html | John Hawley Fiance Of Barbara Jo Hale | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/oklahoma-overcomes-vanderbilt-by-2523.html | Oklahoma Overcomes Vanderbilt by 25â€šÃ„Â¯23 | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-gardening-the-delights-of-dahlias.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/antisamuelson-attack-from-the-left.html | Antiâ€šÃ„Â¯Samuelson: Attack From the Left | True | By Robert J. Gordon | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/jets-are-not-depressed-by-preseason-record.html | Jets Are Not Depressed By Preseason Record | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/outbreaks-of-crime-and-disease-are-shaking-italys-deep-south.html | Outbreaks of Crime and Disease Are Shaking Italy's Deep South | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-10-no-title.html | TODAY'S MATCHES | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/judith-d-strohmeier-wed-to-john-reece-jr.html | Judith D. Strohmeier Wed to John Reece Jr. | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/irish-beat-pitt-team-by-19-to-9-irish-rally-beats-pitt-cavanaugh.html | Irish Beat Pitt Team By 19 to 9 | True | By Gordon S White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-plight-of-giscard-destang-giscard.html | THE PLIGHT OF DISCARD D'ESTANG | True | By James O. Goldsborough | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-a-defense-of-civil-disobedience.html | A Defense of Civil Disobedience | True | By Connie Hogarth | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/australias-mysterious-camel-lady.html | Australia's Mysterious Camel Lady | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/beauty-the-new-wave-of-permanents.html | Beauty | True | By Alexandra Penney | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/rosh-hashanah-starts-tomorrow.html | Rosh haâ€šÃ„Â¯Shanah Starts Tomorrow | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/mailbag-more-on-cultural-apartheid.html | MAILBAG More on Cultural Apartheid | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/notes-gateway-team-seeks-a-fresh-image-notes-about-travel-notes.html | Notes: Gateway Team Seeks a Fresh Image | True | By Robert J. Dunphy | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/british-football-results.html | British Football Results | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-old-mines-mapped-in-safety-drive-old-mines-mapped.html | Old Mines Mapped in Safety Drive | True | By Walter H. Waggoner | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/rhodesias-whites-launch-a-harmony-drive.html | Rhodesia's Whites Launch a â€šÃ„Ã²Harmonyâ€šÃ„Â¯ Drive | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/strike-halts-louisville-buses.html | Strike Halts Louisville Buses | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-question-of-timing-timing.html | A Question of Timing | True | BY Drew Middleton | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/stephanie-severance-bride-of-robert-y-mccarter.html | Stephanie Severance Bride of Robert Y. McCarter | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/sadako-and-the-thousand-paper-cranes.html | SADAKO AND THE THOUSAND PAPER CRANES | True | By Eleanor Coerr. Illustrated by Ronald Filrnier. 64 pp. New York: G. P. Putnam's Sons. $6.95 (Ages 8 to 10) | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/david-howell-weds-susan-ward-allport.html | David Howell Weds SusanWard All port | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-state-shifts-policy-on-ill-youths.html | State Shifts Policy on Ill Youths | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/matching-schools-with-students.html | Matching Schools With Students | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/heavy-floods-strike-central-burma.html | Heavy Floods Strike Central Burma | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/club-out-as-backup.html | Club Out as Backup | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/washington-report-long-ride-ahead-for-rail-agency.html | WASHINGTON REPORT | True | By Ernest Holsendolph | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/colleges-take-aim-on-fairfield-market.html | Colleges Take Aim on Fairfield Market | True | By Robert E. Tomasson | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-eat-drink-and-be-merry-please.html | Eat, Drink and Be Merryâ€šÃ„Ã¶Please | True | By Adele Deleeuw | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/brookdale-college-teachers-vote-to-strike-for-higher-wages.html | Brookdale College Teachers Vote To Strike for Higher Wages | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/passionate-scholar.html | Passionate Scholar | True | By Arthur A. Cohen | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-fishing.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/brooklyn-pages-ardent-fans-of-monopoly-will-risk-even-radiation-to.html | Ardent Fans of Monopoly Will Risk Even Radiation To Play and Win â€šÃ„Ã¶Fortuneâ€šÃ„Ã¶ | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-home-clinic-devising-a-noholes-screening-plan.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/cutups-serve-valued-purpose-in-the-library-collection-started-in.html | Cutâ€šÃ„Ã¶Ups Serve Valued Purpose In the Library | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/david-manshel-weds-elizabeth-whitney.html | David Manshel Weds Elizabeth Whitney | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-home-clinic-devising-a-noholes-screening-plan.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-behind-the-morris-phaseout.html | Behind the â€šÃ„Ã¶Morris Phaseâ€šÃ„Ã¶Outâ€šÃ„Ã¶ | True | By Grace Skrzypczak | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/jessica-fredell-amer-is-married-to-eli-abbe.html | Jessica Fredell Amer Is Married to Eli Abbe | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/morgan-stanley-hangs-out-a-retail-shingle-reflation-afoot.html | Morgan Stanley Hangs Out a Retail Shingle | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/film-view-groucho-was-hilarious-but-also-a-little-scary.html | FILM VIEW | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/4-states-and-education-group-join-marylands-tuition-fight.html | 4 States and Edluation Group Join Maryland's Tuition Fight | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/debating-life-experience-debating-credits-for-life-experience.html | Debating â€šÃ„Ã¶Life Experienceâ€šÃ„Ã¶ | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/dr-rose-marie-ver-elst-bride-of-dr-david-gens.html | Dr. Rose Marie Ver Elst Bride of Dr. David Gens | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-guilfords-living-legacy.html | Guilford's Living Legacy | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-speaking-personally-where-others-fear-to-tread.html | SPEAKING PERSONALLY | True | By Emily Lambert | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-article-20-no-title.html | One of the springtime protesters against the proposed nuclear plant in Seabrook, N.H., being arrested | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-how-to-get-there.html | How to Get There | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/japanese-fear-hardship-in-new-fishing-limits.html | JAPANESE FEAR HARDSHIP IN NEW FISHING LIMITS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/peonies-planted-now-will-be-ready-to-bloom-in-spring-planting.html | Peonies Planted Now Will Be Ready To Bloom in Spring | True | By Margaret Reker | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-the-life-out-here-is-worth-the-price.html | The Life Out Here Is Worth the Price | True | By Pat Hunter | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-the-question-of-finances-isnt-academic-a-free.html | The Question of Finances Isn't Academic | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/spotlight-a-london-banker-for-salomon.html | SPOTLIGHT | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/michigan-downs-illinois-as-huckleby-stars-379.html | Michigan Downs Illinois As Huckleby Stars, 37â€šÃ„Ã¶9 | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/mets-get-5-in-ninth-to-win-72.html | United Press International Associated Press | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/This Week | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-a-cabinet-full-of-prints-in-wilton.html | A Cabinet Full of Prints in Wilton | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/travel-brochures-separating-fact-from-fantasy-fact-and-fantasy-in.html | Travel Brochures: Separating Fact From Fantasy | True | By Susan S. Lichtendorf | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/dry-bulk-setup-for-containers-gains-ground.html | Pryâ€šÃ„Ã¶Bulk SetupFor Containers Gains Giound | True | By Werner Bamberger | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/sailboat-show-in-stamford-will-kick-off-fall-season.html | Sailboat Show In Stamford Will Kick Off Fall Season | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/mrs-cook-captures-coast-powerboat-race.html | Mrs. Cook Captures Coast Powerboat Race | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-politicians-play-newparty-game.html | Politicians Play Newâ€šÃ„Ã¶Party Game | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-interview-energy-and-facts.html | INTERVIEW | True | By Alan Caruba | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-world-in-summary-china-agrees-vance-trip-was-not-a-success.html | The World | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/major-league-teamsagainst-team-records.html | Major League Teamsâ€šÃ„Â¢Againstâ€šÃ„Â¢Team Records | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-dining-out-a-touch-of-spain-on-the-waterfront.html | DINING OUT | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/affirmed-440-beats-alydar-by-a-nose-affirmed-is-winner-in-futurity.html | Affirmed, $4.40, Beats Alydar by a Nose | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/youth-and-sports-beware-of-child-abuse.html | Youth and Sports: Beware of Child Abuse | True | By R. E. Pigott | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-15-no-title.html | IN THE FLESH | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/yonkers-teachers-to-resume-talks-4day-strike-reflects-tensions.html | YONKERS TEACHERS TO RESUME TALKS | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/chart-of-the-futurity-stakes.html | Chart of the Futurity Stakes | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/senate-chief-bars-action-on-canal-pacts-this-year-byrd-rules-out-a.html | Senate Chief Bars Action on Canal Pacts This Year | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/werner-herzog-film-is-not-the-art-of-scholars-but-of-illiterates.html | Werner Herzog â€šÃ„Â¹Film Is Not the Art of Scholars, But of Illiteratesâ€šÃ„Â¬ | True | By Leticia Kent | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/melbourne-harwood-jr-weds-kathleen-elizabeth-laughlin.html | Melbourne Harwood Jr. Weds Kathleen Elizabeth Laughlin | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/ekaterina-not-nymphodora.html | Ekaterina, Not Nymphodora | True | By Sem Karlinsky | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/susan-shellenberger-wed-to-terry-s-nagel.html | Susan Shellenberger Wed to Terry S. Nagel | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/europe-on-my-mind-the-little-things-europe-memories-discoveries.html | Europe on My Mind â€šÃ„Â®The Little Things | True | By Esther Benson | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-bronze-door-for-vatican.html | New Bronze Door for Vatican | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-cooking-a-la-classroom.html | Cooking a la Classroom | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/emanuel-cohen-officer-of-paramount-pictures.html | EMANUEL COHEN, OFFICER OF PARAMOUNT PICTURES | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-hofstra-alumni-return-for-boards.html | Hofstra Alumni Return for â€šÃ„Â¹Boardsâ€šÃ„Â¬ | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/house-tours-house-tours.html | House Tours. | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/stamps-israel-issues-commemoratives-to-mark-jewish-new-year-5738.html | STAMPS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-grim-anniversary-in-chile.html | A Grim Anniversary in Chile | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/rabbi-max-d-davidson-is-dead-in-perth-amboy-led-rabbinical-assembly.html | Rabbi Max D. Davidson, Is Dead in Perth Amboy; Led Rabbinical Assembly | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/lawyer-asserts-ink-on-hughes-will-matches-that-on-known-documents.html | Lawyer Asserts Ink on Hughes Will Matches That on Known Documents | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/tullinas-supports-merger-of-gt-series.html | Tullinas Support Merger of GT Series | True | By Phil Pash | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/wendy-horgan-wed-to-hf-gerber-jr.html | Wendy Horgan Wed To H. F. Gerber Jr. | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/talk-with-toni-morrison.html | Talk With Toni Morrison | True | By Mel Watkins | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/restoration-of-dams-weighed-by-us-unit.html | Restoration of Dams Weighed by U.S. Unit | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/fossil-scientists-at-parley-differ-over-true-man.html | Fossil Scientists At Parley Differ Over â€šÃ„Â¹True Manâ€šÃ„Â¬ | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/weddings.html | Weddings | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/trashing-history-history.html | Trashing History | True | By Greil Marcus | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/oneill-asserts-social-security-will-not-be-allowed-to-go-broke.html | O'Neill Asserts Social Security Will Not Be Allowed to Go Broke | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/illegal-alien-is-arrested-in-stabbing-of-former-chinatown-mayor.html | Illeflal Alien Is Arrested in Stabbing of Former Chinatown â€šÃ„Â¹Mayorâ€šÃ„Â¬ | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/dorothea-langhorne.html | DOROTHEA LANGHORNE | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-montclair-student-conquers-handicap.html | Montclair Student Conquers Handicap | True | By Donald Sca R Inci | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-art-the-big-picture-of-a-small-world.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/cosmos-rally-to-beat-japanese-42.html | Cosmos Rally to Beat Japanese, 4â€šÃ„Â¢2 | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/book-ends-ty-cobb-got-a-hit.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-nassaus-own-adlai-stevenson.html | Nassau's Own Adlai Stevenson | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/minding-the-kids-frustrating-for-companies.html | Minding the Kids: Frustrating for Companies | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/us-lifters-to-compete.html | U.S. Lifters to Compete | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-legislators-move-slowly-on-unitickets.html | Legislators Move Slowly on Unitickets | True | By Edward Hudson | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-14-no-title.html | A Question of Timing | True | BY Drew Middleton | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-region-in-summary-at-least-the-numbers-are-more-stable-the.html | The Region | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/illiteracy-still-growing-so-unesco-cancels-prizes.html | ILLITERACY STILL GROWING SO UNESCO CANCELS PRIZES | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/art-view-why-we-cant-find-fault-with-rembrandt.html | ART VIEW | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/ann-s-forshay-is-bride-of-eugene-c-breaznell.html | Ann S. Forshay Is Bride Of Eugene C. Breaznell | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/77-hit-novel-on-french-left-in-78.html | â€ŚÂ‚Â?77 Hit: Novel on French Left in â€ŚÂ‚Â?78 | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-galloping-profits-at-wells-fargo-bank-the-galloping-profits-at.html | The Galloping Profits at Wells Fargo Bank | True | By David Dietz | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-economic-scene-good-news-on-inflation.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/miller-leads-oklahoma-state-victory.html | Miller Leads Oklahoma State Victory | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-mental-illas-plea-for-help.html | Mental Illsâ€ŚÂ‚Â®Plea for Help | True | By Thomas L. Armour | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-11-no-title.html | Today's Matches | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/farewell-to-forest-hills-tennis-officials-are-planning-to-move-the.html | FAREWELL TO FOREST HILLS | True | By Bud Collins | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/lawsuit-against-agnew-delayed-pending-ruling.html | LOSUIT AGAINST AGNEW DELAYED PENDING RULING | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/irs-report-shows-rift-in-comptrollers-office-over-help-for-lance.html | I.R.S. Report Shows Rift in Comptroller's Office Over Help for Lance | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/profitmaking-schools-gain-in-popularity-and-status-profitmaking.html | Profitâ€ŚÂ‚Â?Making Schools Gain In Popularity and Status | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-harborhopping-cruise-around-chesapeake-bay-a-family-odyssey-on.html | A Harborâ€ŚÂ‚Â?Hopping Cruise. Around Chesapeake Bay | True | By Alice Gilborn | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/pan-am-747-receives-bomb-threat-makes-a-safe-landing-in-ireland.html | Pan Am 747 Receives Bomb Threat; Makes a Safe Landing in Ireland | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/3-new-publications-arise-from-protest-of-editors-ouster.html | 3 Mew Publications Arise From Protest Of Editorsâ€ŚÂ‚Â? Ouster | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Ditzimback | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/wildey-clegg-rickerson.html | WILDEY CLEGG RICKERSON | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/accused-molester-of-children-is-freed-is-let-go-on-6500-bail-after.html | ACCUSED MOLESTER OF CHILDREN IS FREED | True | By Wolfgang Saxon | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-6-no-title.html | Article 6 â€ŚÂ‚Â® No Title | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-jobs-and-jobless-cruel-enigma-sikorsky-gets.html | Jobs and Jobless: â€ŚÂ‚Â?Cruel Enigma | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/ideas-trends-in-summary-an-episcopal-bishop-must-confront-flock.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-dining-out-a-tasty-greek-sampler.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-today-is-india-day-in-valhalla.html | Today Is India Day in Valhalla | True | By Ian T. MacAuley | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/brooklyn-pages-larry-rivers-reminisces-about-his-esthetic-past-from.html | Larry Rivers Reminisces About His Esthetic Past From Jazz Saxophonist in Bronx to Influential Paintar | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/young-trouble.html | Young Trouble | True | By Jerome Charyn | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/us-researchers-are-beginning-use-of-british-testing-for-birth.html | U.S. Researchers Are Beginning Use of British Testing for Birth Defects | True | By Lawrence K. Altman spftiai to The NEW York Ti111PM | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/malpractice-suit-against-li-school-dismissed-by-court.html | â€ŚÂ‚Â?Malpracticeâ€ŚÂ‚Â?' Suit Against L.I. School Dismissed by Court | True | By Iver Peterson Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/loretta-otte-is-wed-to-james-j-mullin.html | Loretta Otte Is Wed To James. J. Mullin | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/suicide-note.html | SUICIDE NOTE | True | By Christopher Davis. | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/behind-the-best-seller-james-herriot.html | Behind the Best Seller: James Herriot | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/daniel-m-bernheim-52-an-investment-executive.html | DANIEL M. BERNHEIM, 52; AN INVESTMENT EXECUTIVE | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/drought-in-northwest-is-broken-but-californias-is-unaffected.html | Drought in Northwest Is Broken But California's Is Unaffected | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/impediment-impediment.html | Impediment | True | By Edward Hoagland | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/hypnosis-rated-big-help-to-soviet-performances.html | Hypnosis Rated Big Help To Soviet Performances | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/future-events-open-season-on-trouble.html | Open Season on Trouble | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/brooklyn-pages-at-hofstra-the-gray-wig-alumni-repertory-theater.html | At Hofstra, the Gray Wig Alumni Repertory Theater Provides an Outlet for the Frustrated Actoi. | True | By Barbara Delatiner Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-fair-in-chester-will-benefit-neurological.html | Fair in Chester | True | By Rosemary Lopez | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/metropolitan-briefs-more-rent-collected-death-rate-up-for-state.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/followup-on-the-news-family-reunion-ordeal-in-baldwin-ou-est-m.html | Followâ€šÃ„Â³Up on The News | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/postmaster-has-no-objection-to-bill-curbing-mail-openings.html | Postmaster Has â€šÃ„Â²No Objectionâ€šÃ„Â´ To Bill Curbing Mail Openings | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/nantucket-then-and-now-being-an-updated-history-and-guide.html | NANTUCKET THEN AND NOW | True | By Winston Williams. illustrated with Photographs. 141 pp. New York: Dodd, Mead &amp; Co. $5.95. (Ages 12 and Up) | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-gardening-get-a-lift-with-a-flower-show.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/lilco-will-put-900-major-users-of-power-on-new-rate-schedule.html | Lilco Will Put 900 Major Users Of Power on New Rate Schedule | True | By Shawn G. Kennedy | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-letter-from-wesleyan-an-end-and-a-beginning.html | LETTER FROM WESLEYAN | True | By Irngard Wessel | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-home-clinic-devising-a-noholes-screening-plan.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/boulder-colo-moves-to-curb-its-growth-becomes-largest-city-in.html | BOULDER,COLO.,MOVES TO CURB ITS GROWTH | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/pro-football-on-tv.html | Pro Football on TV | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/radio-today-leading-events-the-weeks-concerts-today-monday-tuesday.html | Radio | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/when-day-care-works-when-day-care-works-however-.html | When Day Care Works | True | By Phillip L. Zweig | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/an-area-of-darkness.html | An Area of Darkness | True | By Jean Lacouture | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-a-first-for-private-schools-privateschool-aid.html | A First for Private Schools | True | By Martin Gansberg | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/french-socialists-reject-demands-by-communists.html | French Socialists Reject Demands by Communists | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/dervorgilla-kavanagh-wed-to-ad-gardiner.html | Dervorgilla Kavanagh Wed to A. D. Gardiner | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/miss-hatfield-bride-of-brian-o-innes.html | Miss Hatfield Bride Of Brian O. Innes | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/manila-is-confident-on-us-role-in-asia-carter-aide-ends.html | MANILA IS CONFIDENT ON U.S. ROLE IN ASIA | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-birth-of-a-tour-book.html | The Birth of a Tour Book | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/copland-salutes-boulanger.html | Copland Salutes Boulanger | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-9-no-title.html | DOUBLES RESULTS WOMEN'S SEMIFINAL ROUND | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-recipe-for-dinner-theater.html | Recipe for Dinner Theater | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/blood-summer-novels.html | BLOOD SUMMER | True | By Don Asher. | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-18-no-title.html | TRAVEL TRAVEL TRAVEL | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Judith Viorst | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-miss-america-of-48-looks-back.html | Miss America of â€šÃ„Â¹48 Looks Back | True | By Bart Barlow | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/cynthia-sue-morley-wed-to-stephen-lacey-in-darien.html | Cynthia Sue Morley Wed to Stephen Lacey in Darien | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/nearly-every-nation-is-looking-to-the-us-for-aid-last-week-in.html | Nearly Every Nation Is Looking to the U.S. for Aid | True | By Nayan Chanda | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/w-german-soccer.html | W. German Soccer | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/duryea-calls-for-tax-cut-to-halt-flight-of-business.html | Duryea Calls for Tax Cut to Halt Flight of Business | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/south-korean-newspapers-print-translation-of-park-indictment.html | South Korean Newspapers Print Translation of Park Indictment, Accompanied by Harsh Criticism of | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/pro-football-preview-viewing-options-limited.html | Pro Football Preview: Viewing Options Limited | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/realty-news-12-buildings-in-west-village-are-sold.html | Realty News | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/sandra-wien-lawyer-wed-to-jonathan-simon-of-nbc.html | Sandra Wien, Lawyer, Wed To Jonathan Simon of NBC | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-letter-from-stony-brook-room-for-improvement.html | LETTER FROM STONY BROOK | True | By David Gilman | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/fashion-all-about-yves-fashion-yves.html | Fashion | True | By Anthony Burgess | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/eastern-college-football-pitt-still-on-top-as-rutgers-fades.html | Eastern College Football: Pitt Still on Top as Rutgers Fades | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/sarah-byrne-aide-with-a-state-unit-bride-of-john-quirk.html | Sarah Byrne, Aide With a State Unit, Bride of John Quirk | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-canal-terms-argued-from-different-premises.html | The Canal Terms, Argued From Different Premises | True | By Paul B. Ryan | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-article-21-no-title.html | HIGHLIGHTS OF THE CONNECTICUT FREEDOM OF INFORMATION ACT | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/how-to-act-when-its-the-audience-that-does-the-adlibbing-the-art-of.html | How to Act When It's the Audience That Does the Adâ€šÃ„Â²Libbing | True | By Grace Lichtenstein | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/statistics-of-the-game.html | Statistics of the Game | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/black-family-chronicle-black-family.html | Black Family. Chronicle | True | By Reynolds Price | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-artistic-success-of-talking-heads-talking-heads.html | The Artistic Success of Talking Heads | True | By John Rockwell | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-irish-paradox.html | THE IRISH PARADOX | True | By Darcy O'Brien | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/an-internal-struggle-shakes-spains-governing-body.html | An Internal Struggle Shakes Spain's Governing Body | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-perfumes-and-other-odors-of-summer-perfumes-and-other-odors-of.html | The Perfumes (and Other Odors) of Summer | True | By Carl Glassman | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/three-novels.html | Three Novels | True | By Ivan Gold | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/inquiry-on-north-carolina-sniper-finds-no-evidence-of-nazi-ties.html | Inquiry on North Carolina Sniper Finds No Evidence of Nazi Ties | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/boulanger-20th-century-music-was-born-in-her-classroom-media.html | Boulangerâ€šÃ„Â²0thâ€šÃ„Â²Century Music Was Born in Her Classroom | True | By Vivian Perlis | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-learning-the-language-of-controversy-in.html | Learning the Language of Controversy in Bridgeport | True | By Murray Illson | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/pakistan-press-is-free-againat-least-to-criticize-ousted-regime.html | Pakistan Press Is Free Againâ€šÃ„Â²At Least to Criticize Ousted Regime | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-freshman-with-seniority-harvard-freshman-with-seniority.html | A Freshman With Seniority | True | By Harry Gersh | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/joyce-nugent-is-married.html | Joyce Nugent Is Married | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-newport-primer.html | A Newport Primer | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/quake-strikes-indonesia.html | Quake Strikes Indonesia | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/then-there-were-two-making-it-easier-to-know-the-enemy.html | Malcolm McNeill | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-modest-proposal.html | A Modest Proposal | True | By James Reston | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/thats-a-switch-from-the-crises-of-other-years-a-flash-from-city.html | That's a Switch From the Crises of Other Years | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/edison-offers-degrees-but-no-classes.html | Edison Offers Degrees but No Classes | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/reprise-reprise.html | Reprise | True | By Robert Kimball | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/dr-jacob-ornstein.html | DR. JACOB ORNSTEIN | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/captain-grey.html | CAPTAIN GREY | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/florida-aggies-triumph-in-benefit-game-by-286.html | Florida Aggies Triumph In Benefit Game by 28â€šÃ„Â¶6 | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/numismatics-for-silver-collectors-a-threepiece-set-from-haiti.html | NUMISMATICS | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/education.html | EDUCATION | True | By Henry Mayer | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/dutch-forces-raid-moluccan-quarter-in-assen-in-a-search-for-arms.html | Dutch Forces Raid Moluccan Quarter in Assen in a Search for Arms | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/how-olympics-loss-was-onassis-gain.html | How Olympic's Loss Was Onassisâ€šÃ„Â´ Gain | True | By Lewis Chester | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/earthquake-plan-is-voted-by-house.html | Earthquake Plan Is Voted by House | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/cornell-names-cocaptains.html | Cornell Names Colê3 âÃ°Captains | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/barbara-landreth-wed-to-sb-farley.html | Barbara Landreth Wed to S.B. Farley | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-2-blend-construction-and-architecture.html | 2 Blend Construction And Architecture | True | By Luisa Kreisberg | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/us-missile-dispute-hinders-arms-talks-state-dept-and-pentagon.html | U.S. MISSILE DISPUTE HINDERS ARMS TALKS | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/rail-escalator-is-stalled-by-dispute.html | Rail Escalator is Stalled by Dispute | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/3-london-newspapers-to-resume-printing.html | 3 London Newspapers To Resume Printing | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/twin-speech-a-language-of-their-own.html | Twin Speech: A Language of Their Own | True | By Everef R. Howes Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/scoring-and-statistics-of-college-football-games.html | Scoring and Statistics of College Football Games | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/births.html | Births | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-19-no-title.html | Tai | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/world-news-briefs-a-tunisian-in-france-executed-by-guillotine.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/point-of-view-upsurge-in-arson-calls-for-insurance-reform-upsurge.html | Point of View | True | By Gelvin Stevenson | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/miss-correll-bride-of-james-w-lapsley.html | Miss Correa Bride of James W. Lapsley | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-tennis-clinic-how-to-lift-the-ball-to-improve-your-ground.html | The Tennis Clinic | True | By Shepherd Campbell | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/youth-and-sports-beware-of-underage-chauvinists.html | Youth and Sports: Beware Of Underage Chauvinists | True | By Margaret Ellis | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/usc-defeats-missouri-as-hertels-passes-click.html | U.S.C. Defeats Missouri As Hertel's Passes Click | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/margaret-peck-is-married-to-peter-anthony-iovino-jr.html | Margaret Peck Is Married To Peter Anthony Iovino Jr. | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/music-mailbag.html | MUSIC MAILBAG | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-weekly-trenton-eyes-genetic-studies-genetic-studies-eyed.html | Trenton Eyes Genetic Studies | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/letters-355862282.html | Letters | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/two-cadet-records-surpassed-by-hall.html | Two Cadet Records Surpassed by Hall | True | By Thomas Rogers Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/president-campaigns-in-jersey-for-by-me-opponents-of-state-income.html | The New York Times/John Sete | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-getting-the-picture-in-westport.html | Getting the Picture in Westport | True | By Irene Backalenick | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/a-year-later-how-women-are-faring-at-the-air-academy.html | A year later | True | By Grace Lichtenstein | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-chief-awards.html | The Chief Awards | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/federally-financed-harlem-housing-project-marks-40-years.html | Federally Financed Harlem Housing Project Marks 40 Years | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-shop-talk.html | SHOP TALK | True | By Anne Anable | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/two-versions-of-americana-in-vermont-and-new-york.html | Two Versions of Americana: In Vermont and New York | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/article-3-no-title-dance-view-on-pilobolus.html | Article 3 âê3 âÃ°âê3 âÃ° No Title | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/israeli-asserts-the-press-misinterpreted-remark-on-secret.html | Israeli Asserts the Press Misinterpreted Remark On âê3 âÃ°Secretâê3 âÃ° Settlements | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-the-multipurpose-library.html | The Multipurpose Library | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/engagements.html | Engagements | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/treasures-treasures.html | Treasures | True | By John Russell | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/headliners-new-post-for-arthur-goldberg-g-gordon-liddy-free-parole.html | Headliners | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-larry-rivers-paints-a-picture-of-the-past.html | Larry Rivers Paints a Picture of the Past | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/rep-shipley-wont-seek-reelection.html | Rep. Shipley Won't Seek ReÃ¢Â‚Â¬Â'election | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/new-jersey-opinion-private-schools-gaining-strength-the-rise-of.html | Private Schools Gaining Strength | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/namath-is-booed-in-rams-240-defeat.html | Namath Is Booed in RamsÃ¢Â‚Â¬Â' 24Ã¢Â‚Â¬Â"0 Defeat | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/pakistans-new-military-leader-talks-a-strong-civilian-game.html | Pakistan's New Military Leader Talks a Strong Civilian Game | True | BY William Borders | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/steve-hendersons-war.html | Steve Henderson's War | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/the-life-of-the-party-party.html | The Life of the Party | True | By Victor S. Navasky | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/gallup-poll-finds-carters-standing-unhurt-by-lance.html | Gallup Poll Finds Carter's Standing Unhurt by Lance | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-dining-out-when-excellence-is-flawed.html | DINING OUT | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-weekly-alienated-singer-goes-home-again.html | Alienated Singer Goes Home Again | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/janaceks-burst-of-brilliance-captured-on-disk.html | Janacek's Burst Of Brilliance Captured on Disk | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-11 | 1977-09-11 | https://www.nytimes.com/1977/09/11/archives/long-island-opinion-connecticutthis-week-art-music-and-dance.html | Connecticut/This Week | True | | 2006-09-18 0:00 | RE 928-832 | B 259-417 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/were-there-two-democratic-parties-in-primary-voting.html | Were There Two Democratic Parties in Primary Voting? | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/storer-boardman-lunt-former-board-chairman-of-ww-norton-concern.html | Storer Boardman Lunt; Former Board Chairman Of W.W. Norton Concern | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/the-editorial-notebook-in-fact-there-is-no-new-wrong.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/how-many-pitchers-how-much-equality.html | How Many Pitchers, How Much Equality | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/secessionist-mood-grows-among-sri-lanka-tamils.html | Secessionist Mood Grows Among Sri Lanka Tamils | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/amy-margulies-married.html | Amy Margulies Married | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/sundry-events-fill-time-in-newport-two-days-before-americas-cup.html | Sundry Events Fill Time in Newport Two Days Before America's Cup Final. Begins | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/giants-lose-2721-but-find-no-1-passer-in-golsteyn-giants-lose-to.html | Giants Lose, 27Ã¢Â‚Â¬Â"21, but Find No. 1 Passer in Golsteyn | True | By Michael Katz | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/kill-the-crocodile.html | Kill the Crocodile | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/obituary-1-no-title.html | Obituary 1Ã¢Â‚Â¬Â"Ã¢Â‚Â¬Â" No Title | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/archives-unit-of-us-sought-for-apartments-archives-aglding-in.html | Archives Unit Of U.S. Sought for Apartments | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/magnet-schools-in-boston-termed-aid-to-integration.html | Magnet SchoolsÃ¢Â‚Â¬Â' In Boston Termed Aid to Integration | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/lay-teachers-set-strike-at-li-catholic-schools.html | LAY TEACHERS SET STRIKE AT L.I. CATHOLIC SCHOOLS | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/italian-prix-to-andretti-lauda-is-2d.html | Italian Prix To Andretti; Lauda Is 2d | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/in-uganda-dead-dead-dead-dead-the-detention-camp-reserved-for.html | In Uganda, Dead, Dead, Dead, Dead | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/yanks-split-with-jays-and-lead-by-1-yanks-beaten-64-by-jays-after.html | Yanks Split With Jays and Lead by 1Ã¢ÂˆÂˆ | True | By Murray Crass | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/seminar-discusses-ways-to-assist-arts.html | Seminar Discusses Ways to Assist Arts | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/article-1-no-title.html | United Press international | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/dr-anthony-cabot-weds-betsy-steiner.html | Dr. Anthony Cabot Weds Betsy Steiner | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/odwyer-is-counting-on-blacks-puerto-ricans-and-jews-in-runoff.html | O'Dwyer Is Counting on Blacks, Puerto Ricans and Jews in Runoff | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/nelev-workers-stii-fake-a-shine-o-came-as-he-presumes-duties.html | The New York Times/Marilyn K. Yee | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/women-in-majority-this-year-at-columbia-journalism-school.html | Women in Majority This Year At Columbia Journalism School | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/damn-said-to-offer-arabs-of-west-bank-internal-autonomy.html | DAMN SAID TO OFFER ARABS OF WEST BANK INTERNAL AUTONOMY | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/linda-l-corby-wed-to-franklyn-h-beal.html | Linda L. Corby Wed to Franklyn H. Beal | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/strike-grounds-lisbon-airline.html | Strike Grounds Lisbon Airline | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/saturdays-college-football.html | Saturday's College Football | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/williams-says-jersey-us-attorney-will-quit-with-del-tufo-to-get-job.html | Williams Says Jersey U. S. Attorney Will Quit, With Del Tufo to Get Job | True | By Robert Mcg Thomas Jr. | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/books-of-the-times-nadine-dianne-amos-eddie.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/morgan-prevails-in-bc-open-golf.html | Morgan Prevails in B.C. Open Golf | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/overcounter-supplementary-listings.html | Overâ€šÃ„¡â€˜Counter Supplementary Listings | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/orthodox-judaisms-rise-affects-conservative-and-reform-branches.html | Orthodox Tudaisin's Rise Affects Conservative and Reform Branches | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/commodities-coffee-price-cut-may-be-brewing.html | Commodities | True | By Douglas W. Cray | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/abraham-a-oestreich.html | ABRAHAM A. OESTREICH | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/aide-asserts-amin-is-quite-fit-but-still-in-hospital-after-illness.html | Aide Asserts Amin Is â€šÃ„¡â€˜Quite Fitâ€šÃ„¡â€˜ But Still in Hospital After Illness | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/the-stakes-in-bakke.html | The Stakes in Bakke | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/argentine-women-in-weekly-protest-over-abductions.html | Argentine Women In Weekly Protest Over Abductions | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/kathy-schmidt-shatters-world-javelin-mark.html | Kathy Schmidt Shatters World Javelin Mark | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/foreign-press-in-africa-finds-curbs-growing-foreign-reporters-in.html | Foreign Press In Africa Finds Curbs Growing | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/parking-lot-leases-criticized-by-goldin-he-says-new-york-city.html | PARKING LOT LEASES CRITICIZED BY GOLDIN | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/carter-said-to-back-bar-to-race-quotas.html | CARTER SAID TO BACK BAR TO RACE QUOTAS | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/shrines-to-marcos-opened-on-birthday-houses-important-in-his.html | SHRINES TO MARCOS OPENED ON BIRTHDAY | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/market-place-behind-prosperity-at-the-discount-houses.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/pomeranian-judged-best-at-westchester.html | Pomeranian Judged Best at Westchester | True | By Pat Gleason Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/auto-racing.html | Auto Racing | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/burton-greene-plays-anthology-of-jazz-as-the-exile-returned.html | Burton Greene Plays Anthology Of Jazz as the Exile Returned | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/22-new-cholera-cases-reported-in-jordan-for-total-of-166-there.html | 22 New Cholera Cases Reported in Jordan for Total of 166 There | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/louis-kurke.html | LOUIS KURKE | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/dancing-femme-scores-in-del-mar-feature.html | Dancing Femme Scores In Del Mar Feature | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/study-urges-a-us-family-policy.html | Study Urges a U.S. Family Policy | True | By Pamela G. Howe | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/gao-says-cargo-bill-may-raise-fuel-costs-by-up-to-610-million.html | G.A.O. SAYS CARGO BILL MAY RAISE FUEL COSTS BY UP TO $610 MILLION | True | By Judith Miller | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/march-by-catalans-draws-vast-throng-hundreds-of-thousands-awaiting.html | MARCH BY CATALANS DRAWS VAST THRONG | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/women-in-oceanic-corps-named-to-officers-post-on-survey-ship.html | Women in Oceanic Corps Named To Officer's Post on Survey Ship | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/feminist-group-cites-backlash-vows-era-push-as-parley-ends.html | Feminist Group Cites â€šÃ„Ã´Backlashâ€šÃ„Ã´ Vows E.R.A. Push as Parley Ends | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/race-is-a-central-issue-in-detroit-mayoral-primary.html | Race Is a Central Issue in Detroit Mayoral Primary | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/death-penalty-is-assailed-kochs-support-of-electric-chair-decried.html | Death Penalty Is Assailed | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/mexicos-surround-concert-hall-passes-acoustics-test.html | Mexico's â€šÃ„Ã²Surroundâ€šÃ„Ã´ Concert Hall Passes Acoustics Test | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/strategists-for-koch-and-cuomo-seek-endorsements.html | The New York Times/William E. Sauro | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/jack-garratt.html | JACK GARRATT | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/mets-triumph-73-foiling-reaschels-bid-for-20th.html | Mets Triumph, 7â€šÃ„Ã³3, Foiling Reaschel's Bid for 20th | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/carter-aide-calls-on-lance-to-quit.html | Carter Aide Calls On Lance to Quit | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/guide.html | RUNNERSâ€šÃ„Ã´UP STRESS CONSTITUENT POWER | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/industrialists-kidnappers-send-bonn-new-message.html | Industrialist's Kidnappers Send Bonn New Message | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/new-yorkers-still-take-a-shine-to-beame-as-he-resumes-duties.html | The New York Times/Marilyn K. BACK TO BUSINESS: Mayor Beame studying notes at Third Avenue fair as crowd waited for him to speak. It was first day out since primary loss. Page | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/policy-liberalizing-mortgages-urged-for-thrift-groups-bank-board.html | POLICY LIBERALIZING MORTGAGES URGED FOR THRIFT GROUPS | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/article-2-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/red-fair-in-france-draws-vast-throng.html | Red Fair in France Draws Vast Throng | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/small-towns-suing-for-money-for-jobs-allege-federal-discrimination.html | SMALL TOWNS SUING FOR MONEY FOR JOBS | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/roots-gets-emmy-as-a-show-takes-8-other-awards.html | â€šÃ„Ã²Rootsâ€šÃ„Ã´ Gets Emmy As a Show | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/hyatt-chain-lays-misuse-of-funds-to-expresident-500000-for-personal.html | Hyatt Chain Lays Mistise of Funds To Exâ€šÃ„Ã´President | True | By Jeff Gerth | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/advertising-vying-for-the-bank-accounts.html | Advertising | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/samuel-gutner-weds-elizabeth-a-dranow.html | Samuel Gutner Weds Elizabeth A. Dranow | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/death-penalty-is-assailed-kochs-support-of-electric-chair.html | Death Penalty Is Assailed | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/imf-publishes-gloomy-assessment-of-world-economy-monetary-fund.html | I.M.F. Publishes Gloomy Assessment Of World Economy | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/endorsement-expected-today-badillo-is-reported-set-to-endorse-koch.html | Endorsement Expected Today | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/chess-him-that-pushover-well-may-be-not-always-anyway.html | Chess: | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/runnersup-stress-constituent-power-mrs-abzug-sutton-and-badillo.html | RUNNERSâ€šÃ„Ã´UP STRESS CONSTITUENT POWER | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/palm-reader-held-as-widows-captor-over-nine-months.html | Palm Reader Held As Widow's Captor Over Nine Months | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/multifuel-car-engine-gets-new-tests-design-said-to-offer-fuel.html | Multifuel Car Engine Gets New Tests | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/visibility-in-districts-is-stressed-by-two-freshmen-congressmen.html | Visibility in Districts Is Stressed By Two Freshmen Congressmen | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/the-last-day-at-forest-hills.html | The Last Day at Forest Hills. | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/sauce-factories-closed-in-vietnam.html | Sauce Factories Closed in Vietnam | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/injury-to-cavanaugh-dashes-aspirations-of-pitt.html | Injury to Cavanaugh Dashes Aspirations of Pitt | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/carters-visit-reminds-democrats-of-party-links-and-aid-for-needy.html | Carter's Visit Reminds Democrats Of Party Links and Aid for Needy | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/us-team-takes-soccer-tournament-21.html | U.S. Team Takes Soccer Tournament, 2â€šÃ„Ã´1 | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/bonnett-victor-in-400.html | Bonnett Victor in 400 | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/daniel-nagrin-to-be-honored.html | Daniel Nagrin To Be Honored. | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/the-new-york-timeswilliam-e-sauro.html | The New York Times/William E. Sauro | True | By Pranay Gupte | | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/swimming-coach-at-yale-reported-to-quit-in-rift.html | Swimming Coach at Yale Reported to Quit in Rift | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/400-us-journalists-seen-linked-to-cia-rolling-stone-magazine-says.html | MIU U.S. JOURNALISTS SEEN LINKED TO CIA | True | By John M. Crewdson | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/bethpage-scores-in-polo.html | Bethpage Scores in Polo | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/bridge-precision-is-the-right-word-for-good-preemptive-bidding.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/9th-african-parade-salutes-harlems-roots.html | 9th African Parade Salutes Harlem's Roots | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/major-league-box-scores.html | Major League Box Scores. | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/metropolitan-briefs-blast-razes-pizza-parlor-diploma-issuer.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/william-magruder-headed-sst-project-est-est-pilot-and-designer.html | WILLIAM MAGRUDER, HEADED SST PROJECT | True | By Richard Within | | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/libya-seeks-oil-meeting-delay.html | Libya Seeks Oil Meeting Delay | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/goodman-says-managerial-skills-make-him-best-choice-for-mayor.html | Goodman Says Managerial Skills Make Him Best Choice for Mayor | True | By Nathaniel Sheppard Jr. | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/jersey-crime-commission-to-argue-that-reputed-mobster-stay-in.html | Jersey Crime Commission to Argue That Reputed Mobster Stay in Prison | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/israel-davis-cup-victor.html | Israel Davis Cup Victor | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/vilas-captures-open-title-from-connors-26-63-76-60.html | Vilas Captures Open Title From Connors, 2â€šÃ„Â¶, 6â€šÃ„Â³, 7â€šÃ„Â¶, 6â€šÃ„Âµ | True | | | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/tv-daniel-boone-reincarnated-but-young-danl-is-reformed-for-family.html | TV: Daniel Boone Reincarnated | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/henry-f-fischbach-dead-at-85-headed-leading-electrical-concern.html | genry F. Fischbach, Dead at 85; Headed Leading Electrical Concern | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/tullius-takes-title.html | Tullius Takes Title | True | | | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/pinochet-marking-coup-anniversary-rejects-any-change.html | Pinochet, Marking Coup Anniversary, Rejects Any Change | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/correction-75301793.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/a-reporters-notebook-bonn-is-gloomier-than-ever-as-it-awaits.html | Associated Press | True | By Paul Hofmann Special to The New York Times | | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/vilas-captures-open-title-from-connors-26-63-76-60-vilas-captures.html | The New York Times/Barton Silverman | True | By Neil Amdur | | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/byrne-is-endorsed-by-teachers-group.html | Byrne Is Endorsed By Teachersâ€šÃ„Â¥ Group | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/gail-lefer-a-social-worker-is-married-to-richard-beier.html | Gail Lefer, a Social Worker, Is Married to Richard Beier | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/schenly-plays-a-rich-brahms-as-4th-avery-fisher-winner.html | Schenly Plays a Rich Brahms As 4th Avery Fisher. Winner | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/soul-risking-image-in-us-it-faces-dilemma-on-park-bribery-charges.html | Soul Risking Image in U.S. | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/endorsement-expected-today.html | Endorsement Expected Today | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/red-richards-and-jazz-trio.html | Red Richards and Jazz Trio | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/zeniths-promotion-is-criticized-as-tv-set-marketing-war-grows.html | Zenith's Promotion Is Criticized as TV Set Marketing War Grows | True | By Gene Smith | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/san-francisco-ambush-called-chinese-gang-revenge.html | San Francisco Ambush Called Chinese Gang Revenge | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/world-news-briefs-dutch-say-moluccans-planned-new-seizure-ethiopia.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/parents-in-queens-assail-release-on-bail-of-suspect-in.html | Parents in Queens Assail Release on Bail of Suspect In Childâ€šÃ„Â¥Molesting Cases | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/lawyers-neglecting-rights-of-the-aged-some-at-state-seminar-concede.html | LAWYERS NEGLECTING RIGHTS OF THE AGED | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/study-urges-a-us-family-policy-study-urges-national-family-policy-a.html | Study Urges a U.S. Family Policy | True | By Pamela G. Rollie | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/carter-hears-sermon-on-news-scapegoats.html | Carter Hears Sermon On News â€šÃ„Â¶Scapegoatsâ€šÃ„Â¶ | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/de-gustibus-putting-in-a-good-word-for-the-swordfish.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/knopf-at-85-looks-back-on-a-life-crammed-with-books-and-history.html | Knopf, at 85, Looks Back on a Life Crammed With Books and History | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/italian-ban-lifted-us-medical-students-euphoric.html | Italian Ban Lifted, U.S. Medical Students Euphoric | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/archives-unit-of-us-sought-for-apartments-archives-building-in.html | Archives Unit Of U.S. Sought For Apartments | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/yonkers-entries.html | Yonkers | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/hebrew-college-to-build-center-at-nyu-and-share-facilities.html | Hebrew College to Build Center At N.Y.U. and Share Facilities | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/protecting-the-wetlands.html | Protecting the Wetlands | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/bourkes-72-leads-finalists-in-golf.html | Bourke's 72 Leads Finalists in Golf | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/waldheim-back-in-moscow.html | Waldheim Back in Moscow | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/foreign-press-in-africa-finds-curbs-growing.html | Foreign Press In Africa Finds Curbs Growing | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/democrats-propose-to-speed-primaries-rules-panel-moves-to-limit.html | DEMOCRATS PROPOSE TO SPEED PRIMARIES | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/sports-authority-agrees-to-pay-east-rutherford-97-million-over-10.html | â€šÃ„Â'Sports Authority Agrees to Pay East Rutherford $9.7 Million Over 1 0 Years for Using Meadowlands | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/britons-wedding-limits-pomp-but-has-lots-of-circumstance.html | Britonsâ€šÃ„Â' Wedding Eimits Pomp But Has Lots of Circumstance | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/dr-charles-garrett-51-professor-at-cw-post.html | DR., CHARLES GARRETT, 51; PROFESSOR AT C.W. P051: | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/eugene-shuftan-91-cameraman-and-a-pioneer-in-optical-effects.html | Eugene Shuftan, 91, Cameraman And a Pioneer in Optical Effects | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/dr-steven-goldsmith-weds-cynthia-martin-in-jersey.html | Dr. Steven Goldsmith Weds Cynthia Martin in Jersey | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/suits-disclose-fight-for-access-to-hughes-papers-on-industrialists.html | SUITS DISCLOSE FIGHT FOR ACCESS TO HUGHES | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/asians-given-more-time.html | Asians Given More Time | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/berger-predicts-tough-problems-await-next-mayor-of-new-york.html | Berger Predicts Tough Problems Await Next Mayor of New York | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/typhoon-strikes-china.html | Typhoon Strikes China | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/thirdranking-foreign-aid-official-resigns-in-disagreement-on-policy.html | Thirdâ€šÃ„Â'Ranking Foreign Aidofficial Resigns in Disagreement on Policy | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/officials-home-in-azores-bombed.html | Official's Home in Azores Bombed | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/striking-detroit-nurses-back-at-jobs.html | Striking Detroit Nurses Back at Jobs | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/more-fuel-for-consumers-this-winter-producers-miscalculations.html | More Fuel for Consumers This Winter? | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/barbara-eleanora-mei-wed-to-dr-celso-bianco.html | Barbara Eleanora Mei Wed to Dr. Celso Bianco | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/amtrak-is-ending-redcap-service-at-stations-in-northeast-corridor.html | Amtrak Is Ending Redcap Service At Stations in Northeast Corridor | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/dayan-said-to-offer-arabs-of-west-bank-internal-autonomy-prepares.html | DAYAN SAID TO OFFER ARABS OF WEST BANK INTERNAL AUTONOMY | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/around-the-nation-tennessee-woman-freed-after-ransom-2-held-san.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/concert-by-chileans-picketed.html | Concert by Chileans Picketed | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/b1-planner-up-for-appointment-to-no-3-energy-job.html | Bâ€šÃ„Â'1 Planner Up for Appointment to No. 3 Energy Job | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/rock-a-funkadelic-yes-and-no.html | Rock: A Funkadelic Yes and No | True | By John Rockwell | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¶â€šÃ„Ã¢ No Title | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/city-u-is-reopening-with-tuition-problems-and-a-drop-in-enrollment.html | City U. Is Reopening With Tuition, Problems and a Drop in Enrollment | True | By Lesley Oelsner | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/the-tutankhamen-spirit-runs-riot-in-new-jewelry-everywhere-gold-and.html | The Tutankhamen Spirit Runs Riot In New Jewelry Everywhere | True | By Ruth Robinson | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/imf-publishes-gloomy-assessment-of-world-economy.html | I.M.F. Publishes Gloomy Assessment Of World Economy | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/taylors-pinkerton-effectively-sung.html | Taylor's Pinkerton Effectively Sung | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/2-olympic-skaters-wed.html | 2 Olympic Skaters Wed | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/carter-aide-calls-on-lance-to-quit-margaret-costanza-presidential.html | Carter Aide Calls On Lance to Quit | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/codd-in-queens-hospital-exhaustion-is-reported.html | CODD IN QUEENS HOSPITAL; â€šÃ„Ã¶â€šÃ„Ã¢EXHAUSTIONâ€šÃ„Ã¶â€šÃ„Ã¢ IS REPORTED | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/red-sox-rout-tigers-trail-yanks-by-1-and-ride-6game-string-to.html | Red Sox Rout Tigers, Trail Yanks by 1/2 and Ride 6â€šÃ„Ã¢Game String to Stadium | True | BY Thomas Rogers | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/transformation-at-boys-town-institution-becomes-a-suburb.html | Transformation at Boy.s Town. Institution Becomes a Suburb | True | By Richard Flaste Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/bomb-explodes-in-a-bus-station-and-10-are-hurt-in-southern-israel.html | Bomb Explodes in a Bus Station And 10 Are Hurt in Southern Israel | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/rev-michael-j-costello.html | REV. MICHAEL J. COSTELLO | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/1980-olympics-work-roiling-lake-placid.html | 1980 Olympics Work Roiling Lake Placid | True | By David Bird Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/george-riedl.html | GEORGE RIEDL | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/salvation-army-center-dedicated.html | Salvation Army Center Dedicated | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/650-vendors-turn-3d-ave-into-20block-shopping-mall.html | 650 Vendors Turn 3d Ave. Into 20â€šÃ„Ã¢Block Shopping Mall | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/the-enigmatic-poet-of-professional-tennis.html | The Enimatic Poet of Professional Tennis | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/beyond-lance.html | Beyond Lance | True | By William Safire | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/experts-believe-fed-is-preparing-a-rise-for-interest-rates-money.html | EXPERTS BELIEVE FED IS PREPARING A RISE FOR INTEREST RATES | True | By John H. Allan | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/carter-said-to-back-bar-to-race-quotas-but-aides-say-he-may-ask.html | CARTER SAID TO BACK BAR TO RACE QUOTAS | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-12 | 1977-09-12 | https://www.nytimes.com/1977/09/12/archives/begin-decides-to-bar-extradition-of-israeli-citizen-to-switzerland.html | Begin Decides to Bar Extradition Of Israeli Citizen to Switzerland | True | | 2006-09-18 0:00 | RE 928-807 | B 250-742 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/attorney-is-acquitted-of-taxevasion-charges.html | ATTORNEY IS ACQUITTED OF TAXâ€šÃ„Ã¢EVASION CHARGES | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-fuelefficient-cars-get-senate-backing.html | FUELâ€šÃ„Ã¢EFFICIENT CARS GET SENATE BACKING | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/carter-would-limit-relief-for-interest-paid-on-mortgages-tax.html | CARTER WOULD LIMIT RELIEF FOR INTEREST PAID ON MORTGAGES | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/brooklyn-bank-promises-loans-to-rundown-areas.html | Brooklyn Bank Promises Loans to Rundown Areas | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-the-rebirth-of-newport-brings-influx-of-tourists.html | The Rebirth of Newport Brings Influx of Tourists And Growing Pains | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/jets-waive-five-players.html | Jets Waive Five Players | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/senator-hart-says-nato-needs-a-sweeping-review-comparison-of-2.html | Senator Hart Says NATO Needs a Sweeping Review | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/polish-leader-arrives-in-paris.html | Polish Leader Arrives in Paris | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/auto-makers-assailed-by-nader-on-air-bags.html | Auto Makers Assailed by Nader on Air Bags | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/last-weeks-statistics.html | Last Weeksâ€šÃ„Ã¶â€šÃ„Ã¢ | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/fuelefficient-cars-get-senate-backing-16mileagallon-standard-for.html | FUELâ€šÃ„Ã¢EFFICIENT CARS GET SENATE BACKING | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/growing-concern-in-washington-over-trouble-in-metals-sector.html | Growing Concern in Washington Over Trouble in Metals Sector | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/opera-beverly-sills-and-molese-lack-the-innocence-for.html | Opera: Beverly Sills and Molese Lack the Innocence for â€šÃ„Ã¶â€šÃ„Ã¢Manonâ€šÃ„Ã¶â€šÃ„Ã¢ | True | By John Rockwell | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/tax-reform-the-sacred-tree.html | Tax Reform: The Sacred Tree | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-former-comptroller-concedes-he-misled-committee-on.html | FORMER COMPTROLLER CONCEDES HE MISLED COMMITTEE ON LANCE | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/retail-sales-in-august-rose-17-spurred-by-newcar-buying-gain-retail.html | Retail Sales in August Rose 1.7% Spurred by Newâ€Car Buying Gain | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-li-college-shedding-its-dilettante-image.html | L. I. College Shedding Its Dilettante Image | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/norwegian-voters-put-ruling-party-close-to-majority.html | Norwegian Voters Put Ruling Party Close to Majority | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/waldheim-more-optimistic-over-ussoviet-relations-after-talk-with.html | WaldheimMoreOptimistic Over U.S.â€Soviet Relations After Talk With Brezhnev | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/bees-for-pay-or-pleasure.html | Bees for Pay Or Pleasure | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/washington-behind-closed-doors-on-abc-withstood-rivals-assaults-nbc.html | â€šÂ¬Å"Washington: Behind Closed Doorsâ€šÂ¬ On ABC Withstood Rivalsâ€šÂ¬ | True | By Les Brown | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/esutton-supporters-act-on-their-own-part-of-wider-effort.html | Eâ€šÂ¬Å"Sutton Supporters Act on Their Own | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/ground-coffee-wholesale-prices-are-cut-by-20c-by-general-foods.html | Ground Coffee Wholesale Prices Are Cut by 20c by General Foods | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/bertoluccis-1900-set-at-new-york-festival.html | Bertolucci's â€šÂ¬Å"1900â€šÂ¬ | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/mayors-friends-assert-he-might-stay-neutral-cuomos-conduct-cited.html | Mayor's Friends Assert He Might Stay Neutral | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/open-loss-has-connors-seething-and-facing-fine-the-silent-getaway.html | Open Loss Has Connors Seething and Facing Fine | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-taiwan-gets-increasingly-nervous-over-possible-us.html | Taiwan Gets Increasingly Nervous Over Possible U.S. Ties to China | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/murdoch-granted-delay.html | Murdoch Granted Delay | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/interest-rates-hurt-market-again-dow-off-by-269-is-near-77-low.html | Interest Rates Hurt Market Again; Dow, Off by 2.69, Is Near â€šÂ¬Å"77 Low | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/80-northeastern-redcaps-losing-their-station-in-life-entitled-to.html | 80 Northeastern Redcaps Losing Their Station in Life | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/southwestern-bell-ordered-to-pay-3-million-in-suit-by-2-exofficials.html | Southwestern Bell Ordered to Pay $3 Million in Suit by 2 Exâ€Officials | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/boy-shoots-and-kills-his-brother-while-reenacting-a-tv-gunfight.html | Boy Shoots and Kills His Brother While Reâ€Enacting a TV Gunfight | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/winston-would-rather-switch-off-its-sign.html | Winston Would Rather Switch Off Its Sign | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/corporation-affairs-gm-to-spend-60-million-for-fisher-body-plant.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/negative-response-cited-to-postal-citizen-rate.html | NEGATIVE RESPONSE CITED TO POSTAL â€šÂ¬Å"CITIZEN RATEâ€šÂ¬ | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/robert-lowell-pulitzer-prize-poet-is-dead-at-60-robert-lowell.html | Robert Lowell, Pulitzer Prize Poet, Is Dead at 60 | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-tax-revisions-likely-to-limit-deducting-mortgage.html | TAX REVISIONS LIKELY TO LIMIT DEDUCTING MORTGAGE INTEREST | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/tv-pryors-art-is-strong-stuff-soup-weak.html | T.V: Pryor's Art Is Strong Stuff â€šÂ¬Å"Soupâ€šÂ¬ | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/port-authority-aide-hired-10-relatives-they-worked-as-crew-members.html | PORT AUTHORITY AIDE HIRED 10 RELATIVES | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/carter-testimony-ruled-unneeded-in-trial-involving-phone-call-to.html | Carter Testimony Ruled Unneeded In Trial Involving Phone Call to Him | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/beame-is-at-white-house-as-part-of-a-delegation-of-mayors.html | Beame Is at White House As Part of a Delegation Of Mayorsâ€šÂ¬ | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/havurah-offers-jews-religion-in-commune-setting-alternative-to.html | Havurah Offers Jews Religion in Commune Setting | True | By George Vecsey | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/naacp-warns-of-reversal.html | N.A.A.C.P. Warns of Reversal | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/interest-rates-on-bills-increased-in-the-weekly-treasury-sale.html | Interest Rates on Bills Increased In the Weekly Treasury Sale | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/record-crops-seen-in-corn-soybeans-wheat-improves-heavy-august.html | RECORD CROPS SEEN IN CORN, SOYBEANS; WHEAT IMPROVES | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-cities-planning-subway-projects-face-cutback-in.html | Cities Planning Subway Projects Face Cutback in Federal Funding | True | By Ernest Holsendolph | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/chamber-music-gala-at-y-puts-accent-on-mendelssohn.html | â€šÂ¬Å"Chamber Music Galaâ€šÂ¬ | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-2-scientists-oppose-state-rules-for-dna-research.html | 2 Scientists Oppose State Rules for DNA Research | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/article-4-no-title-cities-planning-subway-projects-face-cutback-in.html | Cities Planning Subway Projects Face Cutback in Federal Funding | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/msgr-james-a-feeney-dies-at-48-head-of-new-york-catholic-schools.html | Msgr. James A. Feeney Dies at 48; Head of New York Catholic Schools | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/federal-agencies-told-to-double-buying-from-minority-business.html | Federal Agencies Told to Double Buying From Minority Business | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/lay-teachers-strike-li-catholic-schools-seek-a-1000-raise-and.html | LAY TEACHERS STRIKE L.I. CATHOLIC SCHOOLS | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/banker-urges-resignation.html | Banker Urges Resignation | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/admitting-the-soviet-unionists.html | Admitting the Soviet Unionists | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/carter-called-firm-against-race-quotas-justice-dept-lawyer-says.html | CARTER CALLED FIRM AGAINST RACE QUOTAS | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/kochcuomo-debate-canceled-in-a-mixup.html | Kochâ€¦â€¦Cuomo Debate Canceled in a Mixâ€¦â€¦up | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/feldman-gets-state-post.html | Feldman Gets State Post | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/out-on-a-limb.html | Out on a Limb | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/westinghouse-trial-for-default-on-uranium-delayed.html | Westinghouse Trial for Default on Uranium Delayed | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/news-organizations-say-they-find-no-evidence-their-employees.html | News Organizations Say They Find No Evidence Their Employees Maintained C.I.A. Relationships | True | By John M. Crewdson | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/belgian-bank-to-open-branch-here.html | Belgian Bank to Open Branch Here | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-greater-public-voice-on-state-boards-is-voted.html | Greater Public Voice on State Boards Is Voted | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-port-authority-aide-hired-10-relatives-they-worked.html | PORT AUTHORITY AIDE HIRED 10 RELATIVES | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/israel-marks-holiday-with-an-extra-alert.html | Isreal Marks Holiday With an Extra Alert | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/swiss-team-says-israel-used-torture-on-arabs.html | SWISS TEAM SAYS ISRAEL USED TORTURE ON ARABS | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/addis-ababa-marks-ouster-of-selassie-200000-in-parade-display-their.html | ADDIS ABABA MARKS OUSTER OF SELASSIE | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/core-pledges-50000-so-students-can-move-into-new-bronx-school.html | CORE Pledges $50,000 So Students. Can Move Into New Bronx School | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/cab-tentatively-approves-plan-for-new-airline-routes-to-europe.html | C.A. B. Tentatively Approves Plan For New Airline Routes to Europe | True | By Richard Within | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/one-if-by-land-two-if-by-sea-ly-nm-to-miller-to-evans-to-rice.html | One if by Land, Two if by Sea | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/commerce-chief-says-carey-will-ask-substantial-cut-in-state.html | Commerce Chief Says Carey Will Ask â€¦â€¦Substantialâ€¦â€¦ | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/china-reports-tests-of-nuclear-missiles.html | China Reports Tests Of Nuclear Missiles | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/earnings-of-bache-group-fell-53-in-4th-quarter.html | EARNINGS OF BACHE GROUP FELL 53% IN 4TH QUARTER | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/fed-lets-funds-rate-rise.html | Fed Lets Funds Rate Rise | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/blyn-aims-to-switch-to-state-court-race-upset-loser-in-surrogate.html | BLYN AIMS TO SWITCH TO STATE COURT RACE | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/winitsky-tennis-victor.html | Winitsky Tennis Victor | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/rumania-getting-two-imf-loans.html | Rumania Getting Two I.M.F. Loans | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/tax-rebuff-to-mobil-oil-is-disclosed-letter-to-treasury-secretary.html | Tax Rebuff to Mobil Oil Is Disclosed | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/cholera-spreading-in-the-middle-east-5-arab-nations-hit-by-outbreak.html | CHOLERA SPREADING IN THE MIDDLE EAST | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/article-3-no-title.html | Robin Laurance | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/listings-of-new-books.html | Listings of New Books | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/grain-and-soybeans-show-price-increase-in-futures-trading.html | Grain and Soybeans Show Price Increase in Futures Trading | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/powell-says-3-aides-knew-of-lance-criticism-but-did-not-tell-carter.html | Powell Says 3 Aides Knew of Lance Criticism but Did Not Tell Carter | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-psc-official-backs-plea-to-raise-coinbox-phone.html | P.S.C. Official Backs Plea to Raise Coinâ€¦â€¦Box Phone Call to 20 Cents | True | By Peter Riess | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/fans-flock-to-nj-for-flat-racing-many-novice-fans.html | Fans Flock To N.J. for Flat Racing | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/article-2-no-title-opposition-by-institutions.html | Opposition by Institutions | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/detroit-teamsters-end-strike.html | Detroit Teamsters End Strike | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/world-news-briefs-3-dutch-trains-searched-in-new-moluccan-alert.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/goodyear-introduces-new-allseason-tire.html | Goodyear Introduces New Allâ€¦â€¦Season Tire | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/harold-a-sutphen-sr-80-retired-banking-official.html | HAROLD A. SUTPHEN SR., 80, RETIRED BANKING OFFICIAL | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/around-the-nation-us-judge-dismisses-suit-by-widows-of-15-miners.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/carter-orders-minority-buying.html | Carter Orders Minority Buying | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/it-wont-hold-water.html | It Won't Hold Water | True | By Russell Baker | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/former-comptroller-concedes-he-misled-committee-on-lance-data.html | FORMER COMPTROLLER CONCEDES HE MISLED COMMITTEE ON LANCE | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/invited-to-be-visiting-scholar.html | Invited to Be Visiting Scholar | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/bridgeport-union-accepts-cuts-to-keep-company-from-closing.html | Bridgeport Union Accepts Cuts To Keep Company From Closing | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/fed-gives-no-clear-sign-as-it-lets-funds-rate-rise-response-to.html | red Gives No Clear Sign as It Lets Funds Rate Rise | True | By John H. Auan | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/chicago-police-escort-students-after-clash-at-antiboxing-rally-two.html | Chicago Police Escort Students After Clash at Antiâ€šÂ¿â€žBoxing Rally | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/world-oil-output-seen-meeting-demand-in-85.html | WORLD OIL OUTPUT SEEN MEETING DEMAND IN â€šÂ¿â€ž85 | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/4-feared-dead-in-alaska-air-crash.html | 4â€šÂ¿â€ž | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/letters-bakke-case-on-subverting-the-14th-amendment.html | Letters | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/joseph-leon-gets-mostel-role-as-the-merchant-carries-on-first.html | Joseph Leon Gets Mostel Role As â€šÂ¿â€žThe Merchantâ€šÂ¿â€ž | True | By Louis Calta | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/hotline-callers-find-knicks-have-the-answers-hotline-callers.html | Hotâ€šÂ¿â€žLine Callers Find Knicks Have the Answers | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/californian-is-given-40-years-for-spying-sold-the-russians-secrets.html | Sold the Russians Secrets on U.S. Satellites That MonitOred the Soviet Union and China | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/advertising-magazine-targets-typical-twenties.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/displaced-homemakers-some-action-in-congress.html | Displaced Homemakers: Some Action in Congress | True | By Barbara Gamarekian | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/mets-defeat-expos-43-despite-perezs-hot-bat.html | Mets Defeat Expos, 4â€šÂ¿â€ž3, Despite Perez's Hot Bat | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/letter-on-wheat-acreage-reduction-a-gamble-that-has-to-be.html | Letter: On Wheat Acreage Reduction | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/electrical-union-officers-assail-carter-on-jobs.html | ELECTRICAL UNION OFFICERS ASSAIL CARTER ON JOBS | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/a-givenchy-retrospective-and-even-hes-amazed.html | A Givenchy Retrospective, and Even He's Amazed | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/as-reach-kansas-city-by-plane-bus-and-car.html | A's Reach Kansas City by Plane, Bus and Car | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/round-1-pits-guidry-vs-boston-bruisers-statistics-are-telling.html | Round 1 Pits Guidry Vs. Boston Bruisers | True | By Murray Chass | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-rosh-hashanah.html | ROSH HAâ€šÂ¿â€žSHANAH | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/howard-r-newman-press-agent-for-movies-shows-and-the-ballet.html | Howard R. Newman, Press Agent For Movies, Shows and the Ballet | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/cup-series-starts-today-off-newport-initial-races-not-close.html | Cup Series Starts Today Off Newport | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/rowdies-to-play-chinese.html | Rowdies to Play Chinese | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/korean-singer-in-us-debut.html | Korean Singer in U.S. Debut | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-trial-called-in-kent-state-suit-that-seeks-damages-in-70.html | New Trial Called in Kent State Suit That Seeks Damages in â€šÂ¿â€ž | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/records-on-saccoandvanzetti-reveal-1927-wiretap-at-frankfurters-home.html | Records on Saccoâ€šÂ¿â€ž Vanzetti Reveal 1927 Wiretap at Frankfurter's Home | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/plane-crash-in-burma-kills-19.html | Plane Crash in Burma Kills 19 | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/trade-negotiators-urge-japan-to-spur-worlds-economy-moving-toward.html | Trade Negotiators Urge Japan to Spur World's Economy | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/dr-john-s-davis-jr-76-joined-st-lukes-in-1931.html | DR. JOHN S. DAVIS JR., 76, JOINED ST. LUKES IN 1931 | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/gatt-warns-industrial-countries-that-protectionism-stunts-growth.html | GATT Warns Industrial Countries That Protectionism Stunts Growth | True | By Victor Lusinchi | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/episcopal-priest-ousted-in-ohio-after-defiance-on-womens-issue.html | Episcopal Priest Ousted in Ohio After Defiance on Women's Issue | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/li-college-shedding-its-dilettante-image.html | L. I. College Shedding Its Dilettante Image | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/giants-go-with-youth-and-cut-ramsey-mcvay-draws-a-line.html | Giants Go With Youth and Cut Ramsey | True | By Michael Katz | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/abraham-l-kaminstein-registered-copyrights-in-library-of-congress.html | Abraham L. Kaminstein, Registered Copyrights in Library of Congress | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-article-6-no-title.html | The New York Times/Chester Higgins Jr. and Jack Manning | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/conferees-on-medicaid-abortions-deadlocked-after-a-futile-session.html | Conferees on Medicaid Abortions Deadlocked After a Futile Session | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/queens-greek-school-gets-a-week-to-pay-150000-on-us-tax-bill.html | Queens Greek School Gets a Week To Pay $150,000 on a U.S. Tax Bill. | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/text-of-the-timess-letter-to-cia.html | Text of The Times's Letter to C.I.A. | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/the-rebirth-of-newport-brings-influx-of-tourists-and-growing-pains.html | The Rebirth of Newport Brings Influx of Tourists â€šÃ„Â®And Growing Pains | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/us-indicts-11-in-3-states-in-fraud-involving-medicare-and-medicaid.html | U.S. Indicts 11 in 3 States in Fraud Involving Medicare and Medicaid | True | BY Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/wood-field-stream-cult-of-wild-recommended-some-answers-given.html | Wood, Field & | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/the-best-of-frenemies.html | The Best of Frenemies | True | By Jessica Mitford | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/two-men-arrested-for-robbing-elderly-suspects-21-and-20-years-old.html | TWO MEN ARRESTED FOR ROBBING ELDERLY | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/film-festival-will-honor-dr-mead-first-a-retrospective.html | Film Festival Will Honor Dr. Mead | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/dollar-gains-in-europe-but-is-mixed-in-trading-against-yen-gold.html | Dollar Gains in Europe But Is Mixed in Trading Against Yen | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/in-search-of-country-living-couple-found-the-land-of-honey-seemed.html | In Search of Country Living, Couple Found the Land of Honey | True | By Lisa Hammel Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/woman-breaks-record.html | Woman Breaks Record | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-two-killed-in-crash.html | Two Killed in Crash | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/house-passes-a-bill-to-require-senate-confirmation-of-fed-chief.html | House Passes a Bill to Require Senate Confirmation of Fed Chief | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/continuing-split-in-ethnic-vote-badillosutton-stands-underscore.html | Continuing Split In Ethnic Vote | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/pryor-protests-nbc-censorship.html | Pryor, Protests N.B.C. Censorship | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/10-hurt-in-capital-subway-test.html | 10 Hurt in Capital Subway Test | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/somali-rebel-leader-in-interview-defines-territorial-claims-in.html | Somali Rebel Leader, in Interview, Defines Territorial Claims in Ethiopian Fighting | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/shuttle-orbiters-2d-free-flight-planned-in-mojave-desert-today.html | Shuttle Orbiter's 2d Free Flight Planned in Mojave Desert Today | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/us-asserts-need-for-palestinian-role-at-geneva-meeting-resolution.html | U.S. Asserts Need For Palestinian Role at Geneva Meeting | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/german-kidnapping-new-deadline.html | German Kidnapping New Deadline | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/goodman-bracing-to-take-on-democratic-nominee-but-farber-insists.html | Goodman Bracing to Take on Democratic Nominee, But Farber Insists He'll Be One to Do the Taking On | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/provenzano-exassemblyman-involved-in-race-track-case.html | Provenzano, Exâ€šÃ„Â®Assemblyman; Involved in Race Track Case | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-goldstein-quits-as-us-attorney-says-carter-yielded.html | Goldstein Quits as U.S. Attorney; Says Carter Yielded to â€šÃ„Â¨Pressureâ€šÃ„Â¨ | True | By M A. Farber | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-briefs-school-strike-ends.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/hussein-ends-visit-to-france.html | Hussein Ends Visit to France | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/steel-output-in-week-off-37-to-23-million-tons.html | STEEL OUTPUT IN WEEK OFF 3.7% TO 2.3 MILLION TONS | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/carter-testimony-ruled-unneeded-in-trial-involving.html | Carter Tettimony Ruled Unneeded In Trial Involving Phone Call to Him | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/times-reporter-named-in-article-resigns-from-washington-bureau.html | Times Reporter Named in Article Resigns From Washington Bureau | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/psc-official-backs-plea-to-raise-coinbox-phone-call-to-20-cents.html | P.S.C. Official Backs Plea to Raise CoinâÂ¸Â²Box Phone Call to 20 Cents | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/drucker-gets-post.html | Drucker Gets Post | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/bridge-stamina-significant-factor-in-big-team-championships.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/about-new-york-a-seeker-of-stolen-art.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/humphrey-leads-labor-group.html | Humphrey Leads Labor Group | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/a-fusion-solution.html | A Fusion Solution | True | BY W. W. Rostow | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/market-place-silver-lining-on-new-york-city-issues.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/lightweight-title-fight-on-saturday-is-assured.html | Lightweight Title Fight on Saturday Is Assured | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/goldstein-resigns-as-a-us-prosecutor-says-he-was-forced-out-of-post.html | GOLDSTEIN RESIGNS AS A U.S. PROSECUTOR | True | By M. A. Farber Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/blacks-boycott-schools-segregated-by-sex-hour-court-order-cited.html | Blacks Boycott Schools Segregated by Sex | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/harvard-chooses-athletic-director.html | Harvard Chooses Athletic Director | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/califano-opens-a-drive-for-clear-regulations.html | CALIFANO OPENS A DRIVE FOR CLEAR REGULATIONS | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-us-asserts-need-for-palestinian-role-at-geneva.html | U.S. Asserts Need For Palestinian Role At Geneva Meeting | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/obituary-1-no-title.html | Obituary 1 âÂ¸Â® No Title | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/china-in-review-of-economy-seeks-more-output-policy-evident-from.html | China, in Review of Economy, Seeks More Output | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/people-and-business-wriston-attacks-world-inflation-as-disastrous.html | People and Business | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/draft-age-in-hockey-challenged-starred-as-amateur.html | Draft Age In Hockey Challenged | True | By Robin Herman | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/sec-adopts-new-rules-affecting-disclosures.html | S.E.C. ADOPTS NEW RULES AFFECTING DISCLOSURES | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/nigerian-leader-to-visit-the-us.html | Nigerian Leader to Visit the U.S. | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/heros-return-for-brock.html | Hero's Return for Brock | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/dont-breed-a-technological-turkey.html | Don't Breed a Technological Turkey | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/soviet-lets-turchin-a-dissident-accept-position-at-columbia.html | Soviet Lets Turchin, A Dissident, Accept Position at Columbia | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-state-seeks-to-subpoena-records-of-closed-mental.html | State Seeks to Subpoena Records: Of Closed Mental Health Facili0 | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/pba-case-put-off-by-control-board-postponement-by-emergency-panel.html | PRA. CASE PUT OFF BY CONTROL BOARD | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/nonconformist-painter-arrested.html | Nonconformist Painter Arrested | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/in-cairo-houses-fall-and-services-fail-but-people-stay-could-double.html | In Cairo, Houses Fall and Services Fail, but People Stay | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/u-of-houston-eleven-defeats-ucla-1713.html | U. of Houston Eleven Defeats U.C.L.A., 17âÂ¸Â²13 | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/article-5-no-title.html | Article 5 âÂ¸Â® No Title | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/gustave-reese-honorary-head-of-the-musicological-society-77.html | Gustave Reese, Honorary Head Of the Musicological Society, 77 | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/flyer-show-at-goodspeed-tries-to-embody-a-fantasy.html | âÂ¸Â²Flyer ShowâÂ¸Â´ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-robert-lowell-is-dead-at-60-after-sudden-illness.html | Robert Lowell Is Dead at 60 After Sudden Illness | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/a-lowtar-smoke-by-benson-hedges.html | A LowâÂ¸Â²Tar Smoke By Benson & | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/miss-bellamy-and-odwyer-gaining-variety-of-endorsements-in-runoff.html | Miss Bellamy and O'Dwyer Gaining Variety of Endorsements in Runoff | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/cities-planning-subway-projects-face-cutback-in-federal-funding.html | Cities Planning Subway Projects Face Cutback in Federal Funding | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/books-of-the-times-uninventing-the-novel.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/un-parleys-their-value-conference-on-deserts-raises-question-anew.html | U.N. Parleys: Their Value?; Conference on Deserts Raises Question Anew | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/selfregulation-of-accountants-backed-by-price-waterhouse.html | Selfâ€¦Â¾Regulation of Accountants Backed by Price, Waterhouse | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/article-1-no-title.html | The New York Times/Chester Higgins Jr. and Jack Manning | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/bateman-byrne-differ-on-marijuana-law.html | Bateman, Byrne Differ on Marijuana Law | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/new-jersey-pages-byrne-and-bateman-argue-marijuana-issue-in-debate.html | Byrne and Bateman Argue Marijuana Issue in Debate | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/taiwan-gets-increasingly-nervous-over-possible-us-ties-to-china.html | Taiwan Gets Increasingly Nervous Over Possible U.S. Ties to China | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-13 | 1977-09-13 | https://www.nytimes.com/1977/09/13/archives/rosh-hashanah.html | ROSH HAâ€¦Â¹SHANAH | True | | 2006-09-18 0:00 | RE 928-806 | B 250-741 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-barren-ethiopian-desert-is-key-to-war-with-somalia.html | A Barren Ethiopian Desert Is Key to War With Somalia | True | By John Darnton;Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/portugal-seizes-spaniard-in-theft-of-gold-and-jewels-in-a-cathedral.html | Portugal Seizes Spaniard in Theft Of Gold and Jewels in a Cathedral | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/the-unlisted-numbers-list-is-growing.html | The Unlisted Numbers List Is Growing | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/the-time-to-retire.html | The Time To Retire | True | By Paul Findley | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/cuomo-finds-race-a-scramble-for-money-and-support.html | Cuomo Finds Race a Scramble for Money and Support | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/doing-time.html | Doing Time | True | By David J. Rothman | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/books-the-criminals-of-russia-not-like-us-counterparts.html | Books: The Criminals of Russia Not Like U.S. Counterparts | True | By Harry Schwartz | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/lance-linked-to-talk-with-us-aide-on-bank-problem.html | Lance Linked to Talk With U. S. Aide on Bank Problem | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/chess-taimanov-wrote-the-book-but-might-add-new-chapter.html | Chess: | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/front-page-1-no-title.html | Courageous Wins America's Cup Opener By a 10â€¦Â²Second Margin From Australia | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/corporation-affairs-raytheon-and-falcon-merger-talks-halted-penn.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/john-j-purcell.html | JOHN J. PURCELL | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/rudd-who-led-campus-revolt-will-surrender.html | Rudd, Who Led Campus Revolt, Will Surrender | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/pakistan-still-looking-for-stability-gets-ready-for-election.html | Pakistan, Still Looking for Stability, Gets Ready for Election Campaign | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/us-pledges-exim-bank-would-keep-taiwan-aid-despite-peking-relations.html | U.S. Pledges Exâ€¦Â¹Im Bank Would Keep Taiwan Aid Despite Peking Relations | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/your-old-neighborhood-movie-house-is-it-doomed.html | Your Old Neighborhood Movie House Is It Doomed? | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/tentative-agreement-ends-strike-by-clerical-workers-at-hofstra.html | Tentative Agreement Ends Strike By Clerical Workers at Hofstra | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/poor-nations-at-un-are-critical-of-rich-on-paris-economic-talks.html | Poor Nations at U.N. Are Critical of Rich on Paris Economic Talks | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/floodsstrike-the-kansas-city-area-leaving-19-dead-damage-is-heavy.html | Floods Strike the Kansas City Area, Leaving 19 Dead | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/9-corporate-political-action-units-gave-20-of-aid-in-76-campaigns.html | 9 Corporate â€¦Â²Political Actionâ€¦Â¾ | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/wine-talk-news-from-french-vineyards-bad-weather-and-high-prices.html | Wine Talk | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/charles-ferris-named-to-head-fcc.html | Charles Ferris Named to Head F.C.C. | True | By Les Brown | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/dog-kills-baby-boy-in-oregon.html | Dog Kills Baby Boy in Oregon | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/dr-harry-m-weaver-68-aide-of-sclerosis-group.html | DR. HARRY M. WEAVER, 68, AIDE OF SCLEROSIS GROUP | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/congress-urged-to-reject-a-plan-to-curb-regulation-of-saccharin.html | Congress Urged to Reject a Plan To Curb Regulation of Saccharin | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/private-lives.html | Private Lives | True | John Leonard | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/childs-world.html | Child's World | True | Richard Flaste | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/leinsdorf-will-give-stokowski-tribute.html | Leinsdorf Will Give Stokowski Tribute | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/new-york-chicago-and-los-angeles-to-be-focus-of-federal-drug-drive.html | New York, Chicago and Los Angeles, To Be Focus of Federal Drug Drive | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/new-stand-for-pianist.html | New Stand For Pianist | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/more-than-stardom-is-in-common-as-pele-meets-oh-in-park-in-tokyo.html | More Than Stardom Is in Common As Pele Meets Oh in Park in Tokyo | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/corrections-75302369.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/california-orders-telephone-refunds-public-utilities-commission.html | CALIFORNIA ORDERS TELEPHONE REFUNDS | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/polaris-a3-missile-succeeds.html | Polaris Aâ€šÃ„Â¢3 Missile Succeeds | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/article-3-no-title.html | Article 3 â€šÃ„Âºâ€šÃ„Âª No Title | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/paying-off-the-maritime-lobby.html | Paying Off the Maritime Lobby | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/chinese-allstar-team-to-visit-cosmos-oct-8.html | â€šÃ„Â¢Chinese Allâ€šÃ„Â¢Star Team To Visit Cosmos Oct. 8 | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/lance-meets-carter-then-again-asserts-that-he-wont-quit-budget.html | LANCE MEETS CARTER, THEN AGAIN ASSERTS THAT HE WON'T QUIT | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/long-reviving-rockefeller-plan-for-energy-aid.html | Long Reviving Rockefeller Plan For Energy Aid | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/letters-75302866.html | Letters | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/futures-of-soybeans-and-wheat-advance-corn-also-is-higher-us.html | FUTURES OF SOYBEANS AND WHEAT ADVANCE | True | By H.j. Maidenberg | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/toyota-exports-above-1976.html | Toyota Exports Above 1976 | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/for-fast-relief-take-two.html | For Fast Relief, Take Two | True | Tony Kornheiser | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/article-2-no-title.html | Q&A | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/new-version-of-reggae.html | New Version of Reggae | True | By..robert Palmer | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/court-orders-clifton-to-pay-police-in-cash-for-holidays-they-worked.html | Court Orders Clifton to Pay Police In Cash for Holidays They Worked | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/japanese-town-gets-atom-plant-and-a-new-life.html | Japanese Town Gets Atom Plant And a New Life | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/discoveries.html | DISCOVERIES | True | Enid Nemy | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/market-place-resurgence-for-the-glamour-stocks.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/when-keeping-kosher-isnt-kosher-enough.html | When Keeping Kosher Isn't Kosher Enough | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-legislative-panel-in-connecticut-votes-against-investigating.html | A Legislative Panel in Connecticut Votes Against Investigating Judge | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/bonn-hints-reply-to-kidnappers-on-demand-for-the-release-of-11.html | Bonn Hints Reply to Kidnappers On Demand for the Release of 11 | True | By Paul Hofmann Special to The New York Times. | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/plan-to-add-police-officers-in-highcrime-period-put-off-because-pba.html | Plan to Add Police Officers in Highâ€šÃ„Â¢Crime Period Put Off Because P.B.A. Pact Is Still Being Disputed | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/japan-jails-15-for-1968-riots.html | Japan Jails 15 for 1968 Riots | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/article-5-no-title-courageous-captures-cup-opener-by-108-seconds.html | Courageous Captures Cup Opener by 108 Seconds | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/jewish-vegetarian-restaurants.html | Jewish Vegetarian Restaurants | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/chinese-are-seeking-a-more-active-role-in-europe.html | Chinese Are Seeking a More Activeâ€šÃ„Â¢â€šÃ„Â¢ Role in Europe | True | By Malcolm W. Browne.Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/60minute-gourmet.html | 60â€šÃ„Â¢Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/cypriots-still-shaken-by-1974-crisis-see-little-hope-of-early-talks.html | Cypriots, Still Shaken by 1974 Crisis, See Little Hope of Early Talks | | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/the-new-urban-crisis.html | The New Urban Crisis | True | By James Reston | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/personal-health-if-you-think-you-have-lice-call-a-doctor.html | Personal Health | True | Jane E. Brody | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/us-approves-contract-for-a-company-to-handle-medicaid-in-new-york.html | U.S. Approves Contract For a Company to Handle Medicaid in New York | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/bergland-proposes-national-wilderness-in-north-minnesota.html | Bergland Proposes National Wilderness In North Minnesota | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-bumper-crop-in-mcintosh-country.html | A Bumper Crop in McIntosh Country | True | By Harold Faber | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/foreigners-are-filling-jobs-italians-will-not-take.html | Foreigners Are Filling Jobs Italians Will Not Take | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/erik-von-frenckell.html | ERIK VON FRENCKELL | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/homage-at-the-shrine-of-the-idle-idyll.html | Homage at the Shrine of the Idle Idyll | True | By Gilbert Millstein | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€¦Â°â€¦Â° No Title | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/pound-rises-in-forward-markets.html | Pound Rises inForward Markets | | By Robert D. Hershey Jr.;Special To The New York Them | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/senate-unit-votes-to-send-carter-plan-on-gas-to-the-floor-proposal.html | SENATE UNIT VOTES TO SEND CARTER PLAN ON GAS TO THE FLOOR | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/wilfred-paterson.html | WILFRED PATERSON | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/municipal-labor-chief-says-hes-impressed-teachers-deciding-gotbaum.html | JMunicipal Labor Chief Says He's ImpressedTeachers Deciding | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/traian-leucutia.html | TRAIAN LEUCUTIA | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/states-auditors-will-investigate-closed-mental-health-units-debts.html | State's Auditors Will Investigate Closed Mental Health Unit's Debts | True | By Robert Hanley;Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/municipal-labor-chief-says-hes-impressedteachers-deciding-gotbaum.html | Municipal Labor Chief Says He's Impressedâ€¦Â®Teachers Deciding | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/conferees-budget-bars-rise-in-taxes-for-social-security.html | Confereesâ€¦Â„Â` | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/conservatives-plan-drive-to-limit-amount-of-taxes.html | CONSERVATIVES PLAN DRIVE TO LIMIT AMOUNT OF TAXES | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/expos-down-mets-85-with-5-runs-in-eighth.html | Expos Down Mets, 8â€¦Â„Â°5, With 5 Runs in Eighth | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/article-4-no-title.html | The New York Times/Tyrone Dukes | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/deafblind-persons-air-problems-without-benefit-of-sight-or-sound.html | DeafBlind Persons Air Problems Without Benefit of Sight or Sound | | By Judith Cummings | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/woman-killed-shahs-sister-unhurt-in-riviera-attack.html | Woman Killed, Shah's Sister Unhurt in Riviera Attack | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/general-strike-called-in-colombia-by-country-s-4-largest-unions.html | General Strike Called in Colombia By Country's 4 Largest Unions | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/world-news-briefs-premier-in-norway-to-seek-vote-of-confidence.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/john-w-newlin-lawyer-dairy-farmers-counsel.html | JOHN W. NEWLIN, LAWYER; DAIRY FARMERS COUNSEL | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/topics-to-market-to-fair.html | Topics | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/books-of-the-times.html | Books of TheTinith | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/life-with-good-food-in-a-roman-villa-a-roman-villa-where-fine.html | Life With Good Food In a Roman Villa | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/sol-m-papperman.html | SOL M. PAPPERMAN | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/redcaps-get-a-reprieve-but-union-protests-plan.html | REDCAPS GET A REPRIEVE BUT UNION PROTESTS PLAN | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/ship-spills-oil-near-new-orleans.html | Ship Spills Oil Near New Orleans | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/millionaires-trial-recessed.html | Millionaire's Trial Recessed | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/chase-takes-lead-lifts-prime-to-7-chase-takes-lead-lifts-prime-to-7.html | Chase Takes Lead, Lifts Prime to 7ÂÂ°% | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/dow-rises-by-018-in-slow-trading-averting-drop-to-a-20month-low.html | Dow Rises by 0.18 in Slow Trading, Averting Drop to a 20â€¦Â„Â°Month Low | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/yanks-42-victors-on-guidrys-5hitter-55269-see-rivers-beat-red-sox.html | Yanks 4â€šÂ„Â²2 Victors on Guidry's 5â€šÂ„Â³Hitter | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/young-black-leader-dies-in-detention-in-south-africa-raising-fears.html | Young Black Leader Dies in Detention in South Africa, Raising Fears of New Unrest | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/schultze-says-recovery-is-showing-few-if-any-signs-of-slowing.html | Schultze Says Recovery Is Showing Few, if Any, Signs of Slowing | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/jersey-woman-testifies-of-her-ordeal-in-a-motel-in-kidnappingrape.html | Jersey Woman Testifies Of Her Ordeal in a Motel In Kidnappingâ€šÂ„Â³Rape Trial | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/damascus-colt-brings-200000.html | Damascus Colt Brings $200,000 | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/asks-additional-economic-spurs-to-help-employ-blacks-and-youths.html | Asks Additional Economic Spurs to Help Employ Blacks andâ€šÂ„Â²Youths | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/197-transit-workers-ousted-in-louisville.html | 197 Transit Workers Ousted in Louisville | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/poet-as-mirror-of-our-age-lowell-embodied-uncertainties-despair-and.html | Poet as Mirror of Our Age | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/sports.html | SPORTS | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/space-shuttle-in-second-solo-test-gets-high-marks-from-its-2-pilots.html | Space Shuttle, in Second Solo Test, Gets High Marks From Its 2 Pilots | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/eleanor-vinton-poet-laureate-of-new-hampshire-since-1972.html | Eleanor Vinton, Poet Laureate Of New Hampshire Since 1972 | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-house-in-the-country.html | A House in the Country | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/fears-of-oversell-haunting-planners-of-youth-program.html | Fears of Oversell Haunting Planners of Youth Program | True | A. H. Raskin | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/loon-victim-of-raccoon-gets-a-helping-hand-drive-is-started-to.html | Loon, Victim of Raccoon, Gets a Helping Hand | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/tv-bionics-amin-and-emmy-awards.html | TV: Bionics, Amin And Emmy Awards | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/aussies-view-the-wrong-sails-at-the-wrong-times-skipper-says-right.html | Aussiesâ€šÂ„Â´ | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/dance-taps-close-fete.html | Dance: Taps Close Fete | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/around-the-nation-supreme-court-refuses-to-halt-kent-state-gym-500.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/people-and-business-gng-order-in-gm-nepotism-suit.html | People and Business | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/roommates-making-a-match-roommates-making-a-match.html | Roommates: Making a Match | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/incumbent-mayor-and-2d-black-lead-detroit-voting.html | Incumbent Mayor and 2d Black Lead Detroit Voting | True | By Reginald Stuart;Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/new-corruption-law-is-signed-by-byrne-measure-calls-for-100000-fine.html | NEW CORRUPTION LAW IS SIGNED BY BYRNE | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/representative-to-gain-support-of-rangel-and-paterson.html | Representative to Gain Support of Rangel and Paterson | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-recovery-begins-in-credit-markets-prime-rate-increase-by-chase.html | A RECOVERY BEGINS IN CREDIT MARKETS | True | By John H Allan | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/careers-strong-demand-for-industrial-engineers.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/defense-chief-seeks-cutback-in-aircraft-tentatively-orders-a-666.html | DEFENSE CHIEF SEEKS CUTBACK IN AIRCRAFT | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/fire-company-in-basking-ridge-ordered-to-open-rolls-to-women.html | Fire Company in Basking Ridge Ordered to Open Rolls to Women | True | By Joan Cook Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/notre-dame-dances-to-london.html | â€šÂ„Â³Notre Dameâ€šÂ„Â´ | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/an-audiences-conductor-stokowski-was-chidial-for-altering-scores-but.html | An Audience's Conductor | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/crangle-backs-eve-for-buffalo-mayor-surprise-move-by-democratic.html | CRANGLE BACKS EVE FOR BUFFALO MAYOR | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/advertising-steering-new-course-with-chriscraft.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/labor-urged-to-head-aficio-in-voting.html | Labor Urged to Head A.F.L.äëŠÃ„Ã°C.I.O. in Voting | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/the-notsowild-ones.html | The NotäëŠÃ„°SoäëŠÃ„°Wild Ones | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/mrs-lance-says-her-overdrafts-were-unlike-an-average-persons.html | Mrs. Lance Says Her Overdrafts Were Unlike an Average Person's | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/bell-deputy-split-on-carter-pledge-t-o-name-us-attorneys-on-ability.html | Bell, Deputy Split on Carter Pledge T o Name U.S. Attorneys on Ability | True | By Seymour M. Hersh | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/south-korea-may-invite-jaworski-in-bribery-inquiry.html | South Korea May Invite Jaworski in Bribery Inquiry | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/panama-asks-inquiry-into-its-human-rights-invites-un-to-watch.html | PANAMA ASKS INQUIRY INTO ITS HUMAN RIGHTS | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/liddy-scores-lack-of-secrecy-in-us-in-magazine-article.html | Liddy Scores Lack of Secrecy in U.S. In Magazine Article | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/thomas-f-staley-dies-at-age-of-74-a-founder-of-reynolds-co.html | THOMAS F. STALEY DIES AT AGE OF 74 | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-barren-ethiopian-desert-is-key-to-war-with-somalia-an-ethiopian.html | A Barren Ethiopian Desert Is Key to War With Somalia | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/what-a-summer-captures-maskette-for-4th-straight.html | What A Summer Captures Maskette for 4th Straight | True | BY Michael Strauss | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/veterans-day-proclaimed.html | Veterans Day Proclaimed | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/rabin-painter-in-moscow-is-warned-on-parasitism.html | RABIN, PAINTER IN MOSCOW, IS WARNED ON äëŠÃ„°PARASITISMäëŠÃ„° | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/bread-let-them-eat-rice.html | Bread? Let Them; Eat Rice | True | By Hirotaka Yoshizaki | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/labor-dispute-stalls-construction-at-seabrook-nuclear-power-plant.html | Labor Dispute Stalls Construction At Seabrook Nuclear Power Plant | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/about-real-estate-how-a-small-company-grew-up-with-some-outside.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/drive-is-started-to-protect-loon-from-predators-drive-is-started-to.html | Drive Is Started to Protect Loon From Predators | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/charges-are-increased-at-new-york-ski-centers.html | CHARGES ARE INCREASED AT NEW YORK SKI CENTERS | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/metropolitan-briefs-new-corruption-law-captain-censured-for-spill.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/azie-taylor-morton-takes-oath-as-the-36th-treasurer-of-us.html | Azie Taylor Morton Takes Oath As the 36th Treasurer of U.S. | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/council-post-rivals-avoid-mayoral-choice.html | Council Post Rivals Avoid Mayoral Choice | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/the-limo-fuels-a-drive-for-success.html | The Limo Fuels A Drive for Success | True | By Michael Korda | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/bell-deputy-split-on-carter-pledge-to-name-us-attorneys-on-ability.html | Bell, Deputy Split on Carter Pledge To Name U.S Attorneys on Ability | True | By Seymour M. Hersh | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/floods-strike-the-kansas-city-area-leaving-19-dead-damage-is-heavy.html | Floods Strike the Kansas City Area, Leaving 19 Dead | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/senate-reexamining-confirmation-power-panel-proposes-new-office-to.html | SENATE REäëŠÃ„°EXAMINING CONFIRMATION POWER | True | By Richard L. Madden Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/former-zaire-aide-guilty-of-treason-is-sentenced-to-die.html | Former Zaire Aide, Guilty of Treason, Is Sentenced to Die | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/rudd-who-led-campus-revolt-will-surrender-rudd-surrendering-in.html | Rudd, Who Led Campus Revolt, Will Surrender | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/1100-wild-horses-adopted.html | 1,100 Wild Horses Adopted | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/closed-end-funds.html | Closed End Funds | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/bridg-karl-schneider-remembered-for-primitive-bidding-plan.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/the-west-bank-by-any-other-name.html | The West Bank by Any Other Name | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/broadening-sought-in-social-security-house-panel-proposes-to.html | BROADENING SOUGHT IN SOCIAL SECURITY | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/suffolk-to-appeal-ruling-allowing-ocean-drilling.html | SUFFOLK TO APPEAL RULING ALLOWING OCEAN DRILLING | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/crash-kills-earl-c-pippin-alabama-democratic-aide.html | CRASH KILLS EARL C. PIPPIN, ALABAMA DEMOCRATIC AIDE | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/both-voyagers-cruising-smoothly.html | Both Voyagers Cruising Smoothly | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/papers-show-hoover-had-contact-with-nazis-before-pearl-harbor.html | Papers Show Hoover Had Contact With Nazis Before Pearl Harbor | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/northeast-energy-unit-is-backed-carey-says.html | NORTHEAST ENERGY UNIT IS BACKED, CAREY SAYS | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/floridian-scheduled-for-execution-loses-one-plea-and-files-second.html | Floridian Scheduled for Execution Loses One Plea and Files Second | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/gm-offers-first-us-diesel-auto-and-introduces-slimmed-cutlass.html | G.M. Offers First U.S. Diesel Auto And Introduces Slimmed Cutlass | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-bill-to-ban-welfare-abortions-is-vetoed-by-governor-of-illinois.html | A Bill to Ban Welfare Abortions Is Vetoed by Governor of Illinois | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/ill-bronx-woman-71-returns-to-find-home-ravaged.html | Ill Bronx Woman, 71, Returns to Find Home Ravaged | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/egypt-and-plo-praise-us-support-of-palestinian-role.html | Egypt and P. L. O. Praise U. S. Support Of Palestinian Role | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/college-faculties-seeking-more-power-over-governance-but.html | College Faculties Seeking More Power Over Governance, but Administrations Resist | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/theyll-be-called-new-jersey-nets.html | They'll Be Called New Jersey Nets | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/gao-questions-need-of-new-solar-institute.html | G.A.O. QUESTIONS NEED OF NEW SOLAR INSTITUTE | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-taste-of-the-tombs-buries-all-illusions.html | A Taste of the Tombs Buries All Illusions | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/jerseys-us-attorney-nominee-robert-joseph-del-tufo.html | Jersey's U.S. Attorney Nominee | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/shift-in-us-stand-denied.html | Shift in U.S. Stand Denied | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/us-and-japan-fail-on-a-trade-accord-meeting-which-ended-without.html | U.S. AND JAPAN FAIL ON A TRADE ACCORD | True | By Robert B. Semple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/courageous-wins-americas-cup-opener-by-a-108second-margin-from.html | Courageous Wins America's Cup Opener By a 108â€‹Â..Â°Second Margin From Australia | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/technology-spurring-worlds-desalting-projects-first-us-diesel-car.html | Technology Spurring World's Desalting Projects | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/neversay-die-pirates-slice-phillies-lead-to-8.html | Neverâ€‹Â..Â°Die Pirates Slice Philliesâ€‹Â..Â° | True | By Al Harvin | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/leopold-stokowski-is-dead-of-a-heart-attack-at-95-leopold-stokowski.html | Leopold Stokowski Is Dead of .a Heart Attack at | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/representative-to-gain-support-of-rangel-and-paterson-manhattan.html | Representative to Gain Support of Rangel and Paterson | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-boutique-of-athletic-chic.html | A Boutique of Athletic Chic | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/15-hurt-in-chicago-bus-crash.html | 15 Hurt in Chicago Bus Crash | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/a-review-of-new-yorks-cooking-schools-more-cooking-classes.html | A Review of New York's Cooking Schools | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/only-traces-of-pbb-in-catfish.html | Only Traces of PBB in Catfish | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/school-agrees-to-drop-its-ads-on-court-reporters.html | School Agrees to Drop Its Ads on Court Reporters | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/the-agencies.html | The Agencies | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/difficulty-reported-in-relocating-retarded-patients-at-closing-unit.html | Difficulty Reported in Relocating Retarded Patients at Closing Unit | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/article-1-no-title.html | Article 1 â€‹Â..Â°â€‹Â..Â° No Title | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/lance-meets-carter-then-again-asserts-that-he-wont-quit.html | LANCE MEETS CARTER, THEN AGAIN ASSERTS THAT HE WON'T QUIT | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/womens-lobbying-is-upheld.html | Women's Lobbying Is Upheld | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/dollar-off-a-bit-in-europe-trade.html | Dollar Off a Bit In Europe Trade | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-14 | 1977-09-14 | https://www.nytimes.com/1977/09/14/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-799 | B 520-734 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/washington-business-facing-up-to-black-unemployment.html | Washington Business | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/calendar-of-events.html | Calendar of Events | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/2-get-connecticut-posts.html | 2 Get Connecticut Posts | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/tank-farm-industry-informs-state-federal-antipollution-rules-suffice | Tank Farm Industry Informs State Federal Antipollution Rules Suffice | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/film-fete-to-screen-12-oldies.html | Film Fete to Screen 12 Oldies | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/removal-of-new-york-motor-vehicle-chief-is-urged.html | Removal of New York Motor Vehicle Chief Is Urged | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/my-fellow-americans.html | My Fellow Americans: | True | By William Safire | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/burden-and-goldin-set-to-throw-their-support-to-carol-bellamy-today.html | Burden and Goldin Set To Throw Their Support To Carol Bellamy Today | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/carter-names-new-chile-envoy-and-appoints-2-to-un-positions.html | Cider Names New Chile Envoy And Appoints 2 to U.N. Positions | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/school-of-hard-knocks-awaits-youngets.html | School of Hard Knocks AwaitsYoungIets? | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/one-more-death-in-south-africa.html | One More Death in South Africa | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/canadian-price-rises-show-a-slight-easing-living-cost-increase-in-a.html | CANADIAN PRICE RISES SHOW A SLIGHT EASING | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/gas-cloud-near-trenton.html | Gas Cloud Near Trenton | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/rape-victims-father-testifies.html | Rape Victim's Father Testifies | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/u-s-for-israeli-talks-with-panarab-group-feels-obstacles-to-geneva.html | U. S. FOR ISRAELI TALKS WITH PAN‌â€‹Â‌Â°ARAB GROUP; Feels Obstacles to Geneva May Fall if Begin Drops Old Objections | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/albany-panel-says-state-police-used-devious-means-to-get-dossiers.html | Albany Panel Says State Police Used â€‹Â‌â€‹Deviousâ€‹Â‌Â´ | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/abroad-at-home.html | ABROAD AT HOME | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/top-executives-pay-up-almost-19-in-76-100-biggest-companies-paid.html | TOP EXECUTIVESâ€‹Â‌Â´ | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/carter-is-criticized-on-lag-in-urban-mass-transit.html | Carter Is Criticized on Lag in Urban Mass Transit | True | By Briniest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/disaster-is-declared.html | Disaster Is Declared | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/orioles-6-blue-jays-5-1st-orioles-4-blue-jays-2-2d.html | Orioles 6, Blue Jays 5 (1st) Orioles 4, Blue Jays 2 (2d) | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/senate-unit-denies-power-rate-reform-sought-by-carter.html | SENATE UNIT DENIES POWER RATE REFORM SOUGHT BY CARTER | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/the-high-lives-of-loft-people-high-wide-handsome-lives-of-loft.html | The High Lives Of Loft People | True | By Georgia Dullea | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/electrical-workers-hear-leftist-leader-of-a-french-union.html | Electrical Workers Hear Leftist Leader Of a French Union | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/bid-by-brooklyn-jewish-hospital-for-wing-likely-to-be-rejected.html | Bid by Brooklyn Jewish Hospital For Wing Likely to Be Rejectedâ€‹Â‌Â´ | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/where-theres-smoke-sensors.html | Where There's Smoke Sensors | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/intense-primary-voting-due-today-in-50-connecticut-cities-and-towns.html | Intense Primary Voting Due Today In 50 Connecticut Cities and Towns | True | By Lawrence Fellows Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/new-jersey-briefs-police-jobs-saved-by-clifton-council-51-women-in.html | New Jersey Briefs | True | Police Jobs Saved By Clifton Council | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/about-new-york-books-for-roosevelt-islanders.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/hers.html | Hers | True | Phyllis Theroux | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/news-summary-75303582.html | News Summary | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/a-bunch-to-pick.html | A Bunch to Pick | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/toll-mounts-in-kansas-city-flood-cleanup-starts-in-hardhit-plaza.html | Toll Mounts in Kansas City Flood; Cleanup Starts in Hardâ€‹Â‌Â´Hit Plaza | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/i.html | Rusk and Kissinger Unite in Defense of Canal Treaties1 | | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/house-panel-acts-to-ease-limit-on-social-security.html | HOUSE PANEL ACTS TO EASE LIMIT ON SOCIAL SECURITY | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/two-reported-dead-as-colombia-strike-erupts-into-violence.html | Two Reported Dead As Colombia Strike Erupts Into Violence | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/letter-from-home.html | Letter From Home | True | William Zinsser | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/arnold-brecht-dies-long-at-new-school-exaide-of-german-governments.html | ARNOLD BRECHT DIES; LONG AT NEW SCHOOL | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/article-4-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/advertising-restaurant-drive-by-american-express.html | Advertising | True | BY Phrip H. Dougherty | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/britain-reports-august-surplus-stocks-at-peak-britain-reports.html | Britain Reports August Surplus; Stocks at Peak | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/stand-firm-on-tax-reform.html | Stand Firm on Tax Reform | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/2-aides-say-official-ended-lance-inquiry-over-their-protest.html | 2 AIDES SAY OFFICIAL ENDED LANCE INQUIRY OVER THEIR PROTEST | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/judge-invalidates-method-of-inquiry-in-welfare-cases.html | Judge Invalidates Method of Inquiry In Welfare Cases | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/2-studies-see-french-economic-chaos-if-left-governs.html | 2 Studies See French Economic Chaos if Left Governs | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/coastal-awareness-day-new-haven-pins-hopes-on-having-a-big-splash.html | Coastal Awareness Day: New Haven Pins Hopes On Having a Big Splash | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/powell-apologies-for-attempting-to-spread-rumor-harmful-to-percy.html | Powell Apologizes for Attempting To Spread Rumor Harmful to Percy | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/tv-heres-the-kiddiemarket-entry.html | TV: Here's the Kiddieâ€šÃ„Â"Market Entry | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/bond-prices-show-moderate-advance-traders-apparently-think-money.html | BOND PRICES SHOW MODERATE ADVANCE | True | By John H. Allan | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/corporation-affairs-sunshine-mining-will-study-any-fair-tender.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/foote-cone-takeover-set-for-albert-frank.html | Foote, Cone Takeover Set for Albert Frank | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/berle-signs-orders-to-protect-states-tidal-wetlands.html | Berle Signs Orders to Protect State's Tidal Wetlands | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/report-says-epa-failed-to-establish-radiation-controls.html | Report Says E.P.A. Failed to Establish Radiation Controls | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/baltic-storm-floods-soviet-coast.html | Baltic Storm Floods Soviet Coast | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/ethiopians-display-captured-somali-war-equipment-as-evidence-of-an.html | Ethiopians Display Captured Somali War Equipment As Evidence of an Outside Role in Fighting in Ogaden | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/u-of-texas-says-it-conducted-covert-research-for-the-cia.html | U. of Texas Says It Conducted Covert Research for the C.I.A. | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/sec-is-investigating-hyatts-deals-on-leases-dealings-between-hyatt.html | S.E.C. Is Investigating Hyatt's Deals on Leases | True | By Jeff Gerth | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/accountants-selfregulation-plan-criticized-by-moss-accountants-plan.html | Accountantsâ€šÃ„Â´ | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/home-repair-qa.html | Home Repair Q&A | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/dollar-and-gold-edge-up-abroad.html | Dollar and Gold Edge Up Abroad | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/veteran-sees-rebuff-on-his-job-proposal-charges-connecticut-shuns.html | VETERAN SEES REBUFF ON HIS JOB PROPOSAL | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/disks-americana-revivified.html | Disks: Americana Revivified | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/union-dispute-over-jobs-halts-work-on-ossining-center-for-the.html | Union Dispute Over Jobs Halts Work on Ossining Center for the Elderly | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/article-1-no-title.html | The New York Times/Edward Hausner | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/mike-mansfield-the-ambassador-doesnt-miss-senate-one-bit-mx.html | Mike Mansfield, the Ambassador, Doesn't Miss Senate â€šÃ„Ã´One Bitâ€šÃ„Ã´ | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/article-2-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/1year-treasury-bills-sold-at-6156.html | 1â€šÃ„Ã´Year Treasury Bills Sold at 6.156% | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/low-fare-on-flights-abroad-begins-today-but-few-seats-at-discounted.html | LOW FARE ON FLIGHTS ABROAD BEGINS TODAY | True | By Richard Witrin | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/moscow-book-fair-is-judged-a-success-as-it-closes.html | Moscow Book Fair Is Judged a Success as It Closes | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/bridge-temperature-likely-to-rise-if-contract-is-called-cold.html | Bridge: | True | By Alan Truscoit | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/campbell-soup-earnings-rise-to-record-burmah-oils-loss-reduced.html | Campbell SOUP Earnings Rise to Record | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/connecticut-companies-aided.html | Connecticut Companies Aided | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/21-more-concerns-back-south-african-equality.html | 21 MORE CONCERNS BACK SOUTH AFRICAN EQUALITY | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/people-and-business-four-directors-of-becton-dickinson-resign.html | People and Business | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/senators-bar-plan-for-teenagers-to-get-belowtheminimum-wage.html | Senators Bar Plan for Teenâ€šÃ„Ã´agers To Get Belowâ€šÃ„Ã´theâ€šÃ„Ã´Minimum Wage | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/a-private-wine-cellar.html | A Private Wine Cellar | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/parr-meadows-encouraged-as-betting-crowds-rise.html | Parr Meadows Encouraged as Betting, Crowds Rise | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/john-martintest-pilot-for-early-jet-aircraft.html | JOHN·MARTIN, TEST PILOT FOR EARLY JET AIRCRAFT | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/policy-on-pregnancy-by-pan-am-disputed.html | Policy on Pregnancy By Pan Am Disputed | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/helmut-j-kraemer.html | HELMUT J. KRAEMER | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/new-democratic-coalition-to-wield-power-in-state-court-nominations.html | New Democratic Coalition to Wield Power in State Court Nominations | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/jesse-jacksons-formula-for-success.html | Jesse Jackson's Formula for Success | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/jazz-jill-mc-manus-is-at-ease-on-piano.html | Jazz: Jill Mc Manus Is at Ease On Piano | True | By Joan S. Wilson | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/50000-pakistanis-seek-alms.html | 50,000 Pakistanis Seek Alms | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/west-germany-is-planning-modest-boost-for-economy-program-for-tax.html | West Germany Is Planning Modest Boost for Economy | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/anderson-for-tax-cuts-favoring-lower-incomes.html | ANDERSON FOR TAX CUTS, FAVORING LOWER INCOMES | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/the-yankees-hungry-lefthander.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/monumental-idea-plaster-your-junk-merzbau-the-magic-making-of-a.html | Monumental Idea! Plaster Your junk | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/2-aides-say-official-ended-lance-inquiry-over-their-protest-76.html | 2 AIDES SAY OFFICIAL ENDED LANCE INQUIRY OVER THEIR PROTEST | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/backgammon-endangered-straggler-returns-as-handy-club.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/us-for-israeli-talks-with-pananrab-group-feels-obstacles-to-geneva.html | U. S. FOR ISRAELI TALKS WITH PANâ€šÃ„Ã´ARAB GROUP | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/how-to-get-that-fireplace-ready-for-winter.html | How to Get That Fireplace Ready for Winter | True | By Michael Decourcy Hinds | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/the-kitchen-book-from-cave-to-microwave.html | â€šÃ„Ã´The Kitchen Bookâ€šÃ„Ã´ : From Cave to Microwave | True | By Iwimi Sheraton | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/domestic-car-sales-in-the-first-10-days-of-month-rise-11-domestic.html | Domestic Car Sales In the First 10 Days Of Month Rise 11% | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/36-in-middlesex-county-sheriffs-dept-disarmed-because-they-couldnt.html | 36 in Middlesex County Sheriff's Dept. Disarmed Because They Couldn't Shoot Straight | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/louisville-bus-strike-ends.html | Louisville Bus Strike Ends | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/attorneys-for-hughess-relatives-argue-mormon-will-is-bogus.html | Attorneys for Hughes's Relatives Argue â€šÃ„Ã´Mormon Willâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/the-folks-down-home-rally-round-bert-lance.html | The Folks Down Home Rally Round Bert Lance | True | By B. Druivimond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/carters-bills-on-social-policy-meeting-snags-social-poucr-sssbns.html | Carter's Bills On Social Policy Meeting Snags | True | By David E. Rosenbau1vi Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/ballistic-missile-launched.html | Ballistic Missile Launched | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/killanin-arrives-in-peking.html | Killanin Arrives in Peking | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/selling-of-two-candidates-a-study-in-different-styles.html | Selling of Two Candidates: A Study in Different Styles | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/powell-apologizes-for-attempting-to-spread-rumor-harmful-to-percy.html | Powell Apologizes for Attempting To Spread Rumor Harmful to Percy | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/jacksons-homer-in-9th-gives-yanks-20-victory-over-red-sox-jackson.html | Jackson's Homer in 9th Gives Yanks 2â€Â‚Â*0 Victory Over Red Sox | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/craft-seized-at-sea-with-marijuana.html | Craft Seized at Sea With Marijuana | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/27-wiretaps-stress-frankfurters-role-newly-released-saccovanzetti.html | â€Â‚Â‚'27 WIRETAPS STRESS FRANKFURTER'S ROLE | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/searchers-in-florida-hunting-for-traces-of-exploded-rocket.html | Searchers in Florida Hunting for Traces Of Exploded Rocket | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/official-urges-tags-on-explosives.html | Official Urges â€Â‚Â*Tagsâ€Â‚Â` | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/family-money.html | Family Money | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/greek-cypriots-who-fled-turks-still-in-tent-city.html | Greek Cypriots Who Fled Turks Still in Tent City | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/norton-scores-knockout-young-wins.html | Norton Scores Knockout | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/koch-and-cuomo-in-debate-cite-what-they-consider-weaknesses.html | Koch and Cuomo, in Debate, Cite What They Consider Weaknesses | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/sarah-dash-scores-as-solo-singer.html | Sarah Dash Scores as Solo Singer | True | By John Rockwell | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/spanish-actress-18-dies-after-fall.html | Spanish Actress, 18, Dies After Fall | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/market-place.html | Market Place | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/foreigners-admitted-to-the-mao-mausoleum.html | Foreigners Admitted To the Mao Mausoleum | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/wyszynski-iii-with-jaundice.html | Wyszynski III With Jaundice | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/mason-barr.html | MASON BARR | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/left-wing-in-france-fails-to-end-discord-small-radical-delegation.html | LEFT WING IN FRANCE FAILS TO END DISCORD | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/report-says-epa-failed-to-establish-radiation-controls-report-finds.html | Report Says E.P .A. Failed to Establish Radiation Controls | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/giants-waive-bobby-brooks-sign-pietrzak-giants-place-brooks-colbert.html | Giants Waive Bobby Brooks, Sign Pietrzak | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/legislator-to-lose-left-eye.html | Legislator to Lose Left Eye | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/gardening-its-the-time-of-year-to-set-out-grapes.html | GARDENING | True | By Richard W. Langer | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/council-in-trenton-tenn-keeps-unusual-speed-limit-of-31-mpm.html | Council in Trenton, Tenn., Keeps Unusual Speed Limit of 31 M.P.M. | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/mike-mansfield-the-ambassador-doesnt-miss-senate-one-bit-mansfield.html | Mike Mansfield, the Ambassador, Doesn't Miss Senate, One Bitâ€Â‚Â` | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/lobbying-on-abortion-issue-intensifies-as-conferees-remain.html | Lobbying on Abortion Issue Intensifies as Conferees Remain Deadlocked | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/royals-5-as-2-1st-royals-6-as-0-2d.html | Royals 5, A's 2 (1st) Royals 6, A's 0 (2d) | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/grete-stueckgold-soprano-82-sang-at-metropolitan-192739.html | Grete Stueckgold, Soprano, 82; Sang at Metropolitan, 1927â€Â‚Â*39 | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/american-motors-talks-progress-as-deadline-nears.html | American Motors Talks Progress as Deadline Nears | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/independent-candidate-gains-in-fight-for-tv-time.html | Independent Candidate Gains in Fight for TV Time | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/day-off-at-newport-toil-and-praise-day-off-at-newport-work-for-some.html | Day Off at Newport: Toil and Praise | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/state-sues-to-keep-insurance-of-20000-move-is-in-response-to.html | STATE SUES TO KEEP INSURANCE OF 20,000 | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/too-late-the-phalarope.html | Too Late The Phalarope | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/sound.html | Sound | True | Hans Fantel | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/us-favored-but-british-have-hopes-in-ryder-cup-golf.html | U.S. Favored but British Have Hopes in Ryder Cup Golf | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/bell-plans-new-plea-for-koreans-return-he-discloses-that-he-has.html | BELL PLANS NEW PLEA FOR KOREAN'S RETURN | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/search-for-any-wiretaps-on-science-church-asked.html | SEARCH FOR ANY WIRETAPS ON SCIENCE CHURCH ASKED | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/pipeline-authorization-urged.html | Pipeline Authorization Urged | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/weewak-blue-amber-terrier-from-australia-has-become-a-hit-on-two.html | Weewak Blue Amber, Terrier From Australia, Has Become a Hit on Two Continents | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/haig-lifts-estimate-of-nato-alert-time-report-on-warsaw-pacts.html | HAIG LIFTS ESTIMATE OF NATO ALERT TIME | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/court-rules-against-horse-farm-on-li-after-neighbors-protest.html | Court Rules Against Horse Farm On L.I. After Neighbors Protest | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/jersey-sues-albany-over-plan-to-cancel-insurance.html | Jersey Sues Albany Over Plan to Cancel Insurance | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/albany-will-study-state-aircraft-use-by-carey-children.html | Albany Will Study State Aircraft Use By Carey Children | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/letters-reply.html | Letters & | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/music-philharmonic-in-a-wagner-evening.html | Music: Philharmonic In a Wagner Evening | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/dissident-episcopalians-meet-to-discuss-new-church.html | Dissident Episcopalians Meet to Discuss New Church | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/article-3-no-title.html | The New York Times/Edward Hausner | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/albany-issues-guide-on-buying-insurance-advice-given-on-costs-of.html | ALBANY ISSUES GUIDE ON BUYING INSURANCE | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/mining-delegates-assail-extreme-environmentalists-environmentalists.html | Mining Delegates Assail Extreme â€¦Ã‚Â¨Environmentalistsâ€¦Ã‚Â¨ | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/pbs-plea-for-us-aid-cites-poverty.html | PBS Plea For U.S. Aid Cites Poverty | True | By Les Brown | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/consensus-is-sought-on-xray-screening-institute-gathers-experts-and.html | CONSENSUS IS SOUGHT ON Xâ€¦Ã‚Â¨RAY SCREENING | True | By Harold M. Scievesk Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/guide-to-figures-in-lance-inquiry-and-a-summary-of-issues-involved.html | Guide to Figures in Lance Inquiry And a Summary of Issues Involved | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/homemade-raisins.html | Homemade Raisins | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/soap-opens-to-little-ado.html | â€¦Ã‚Â¨Soapâ€¦Ã‚Â¨ | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/cuomo-and-koch-open-a-tv-blitz-in-final-days-of-runoff-campaign.html | Cuomo and Koch Open a TV Blitz In Final Days of Runoff Campaign | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/sterilization-case-rejected-by-court-challenge-to-hew-rules-termed.html | STERILIZATION CASE REJECTED BY COURT | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/cosmos-draw-record-65000-in-tokyo-game.html | Cosmos Draw Record 65,000 in Tokyo Game | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/black-mayor-and-black-challenger-to-compete-in-detroits-runoff.html | Black Mayor or Black Challenger to Compete in Detroit's Runoff Election in November | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/huge-dinosaur-track-is-uncovered.html | Huge Dinosaur Track Is Uncovered | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/south-africa-stock-to-be-sold.html | South Africa Stock to Be Sold | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/a-way-to-share.html | A Way to Share | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/film-weak-answers-to-hostage-dilemma.html | Film: Weak Answers To Hostage Dilemma | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/ticket-sales-off-at-bam-repair-work-blamed.html | Ticket Sales Off at BAM: Repair Work Blamed | True | By Judith Cuivimings | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/carter-aides-draft-secrecy-rules-shift-proposals-would-cut-time.html | CARTER AIDES DRAFT SECRECY RULES SHIFT | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/espinosa-bats-in-run-and-hurls-3hitter-as-mets-top-phils-by-10.html | Espinosa Bats In Run and Hurls 3â€‹Â‚Â³Hitter as Mets Top Phils by 1â€‹Â‚Â°0 | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/student-clashes-close-school-in-connecticut.html | STUDENT CLASHES CLOSE SCHOOL IN CONNECTICUT | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/senate-unit-denies-power-rate-reform-sought-by-carter-major-blow-to.html | SENATE UNIT DENIES POWER RATE REFORM SOUGHT BY CARTER | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/british-boxer-faces-tests.html | British Boxer Faces Tests | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/i-can-assure-you-this-will-be-a-beautiful-love-story.html | â€‹Â¹I Can Assure You This Will Be a Beautiful Love Storyâ€‹Â‚Â´ | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/a-hostess-in-peking-remembers-georgia-widow-of-sun-yatsen-recalls.html | A HOSTESS IN PEKING REMEMBERS GEORGIA | True | By Harrison E. Salisbury Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/dissidents-to-present-major-accusations-to-teamster-board.html | Dissidents to Present Major Accusations To Teamster Board | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/pope-advances-a-cardinal.html | Pope Advances a Cardinal | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/oskar-morgenstern-service.html | Oskar Morgenstern Service | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/beleaguered-bureaucrat-robert-bloom.html | Beleaguered Bureaucrat | True | By Linda Charlton Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/busing-protests-curbed-in-chicago.html | Busing Protests Curbed in Chicago | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/bell-plans-new-plea-for-koreans-return.html | BELL PLANS NEW PLEA FOR KOREAN'S RETURN | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/watching-watching-watching.html | Watching, Watching, Watching | True | By Jane Goodall | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/stokowski-memorial-planned-for-sunday.html | Stokowski Memorial Planned for Sunday | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/bonn-silent-on-industrialists-fate.html | Bonn Silent on Industrialist's Fate | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/36-in-jersey-sheriffs-department-disarmed-didnt-shoot-straight.html | 36 in Jersey Sheriff's Department Disarmed Didn't Shoot Straight | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/role-changes-found-for-company-boards-study-cites-growing.html | ROLE CHANGES FOUND FOR COMPANY BOARDS | True | By Douglas W. Cray | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/herbert-l-seamans.html | HERBERT L. SEAMANS | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/bell-calls-for-easier-way-to-oust-corrupt-or-disabled-us-judges.html | Bell Calls for Easier Way to Oust Corrupt or Disabled U.S. Judges | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/carters-bills-on-social-policy-meeting-snags-social-policy-bills-of.html | Carter's Bills On Social Policy Meeting Snags | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/somali-leader-tells-ethiopia-to-end-its-aggression.html | Somali Leader Tells Ethiopia to End Its â€‹Â‚Â´Aggressionâ€‹Â‚Â¨. | True | By John Dabatton Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/around-the-nation-california-drought-called-peril-to-geese-and.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/market-place-a-suitor-more-to-gerbers-liking.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/crude-oil-imports-drop-to-5-million-barrels-a-day.html | CRUDE OIL IMPORTS DROP TO 5 MILLION BARRELS A DAY | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/building-job-doubted-as-a-legion-disease-link.html | BUILDING JOB DOUBTED AS A LEGION DISEASE LINK | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/tight-supplies-send-cocoa-futures-prices-soaring-green-coffee-gains.html | Tight Supplies Send Cocoa Futures Prices Soaring | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/stocks-gain-in-light-trading-dow-up-415-to-85871-stocks-move-up-in.html | Stocks Gain in Light Trading | True | By Vartang G. Vartan | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/north-korea-in-un-air-group.html | North Korea in U.N. Air Group | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/maertens-victor-in-cycling.html | Maertens Victor in Cycling | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/metropolitan-briefs-suspect-in-bronx-killing-job-action-threatened.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/study-says-alleged-looters-faced-harsher-than-normal-treatment.html | Study Says Alleged Looters Faced Harsher Than Normal Treatment | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/people-in-sports-lanier-getting-2-million-pact-from-pistons-and-he.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/woman-awarded-421240.html | Woman Awarded $421,240 | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/charge-in-niagara-falls.html | Charge in Niagara Falls | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/bergen-jewish-federation-marks-a-quarter-century.html | Bergen Jewish Federation Marks a Quarter Century | True | By Joan Cook Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/rudd-in-surrender-free-pending-trial-he-faces-bail-and-misdemeanor.html | RUDD IN SURRENDER; FREED PENDING TRIAL | True | By John Kifner | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/dying-leaves-of-autumn-a-sign-of-rebirth.html | Dying Leaves of Autumn: A Sign of Rebirth | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/plugin-house-american-dream-homes-in-saudi-desert.html | Plugâ€šÃ„Â´In House: American Dream Homes in Saudi Desert | True | By Joan Kron | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/dock-union-chief-combines-hope-for-pact-with-warning-of-strike.html | Dock Union Chief Combines Hope For Pact With Warning of Strike | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/article-5-no-title.html | Article 5 â€šÃ„Ã®â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/s-p-lowers-rating-on-kennecott-issue.html | S. & | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/rusk-and-kissinger-unite-in-defense-of-canal-treaties.html | Rusk and Kissinger Unite in Defense of Canal Treaties | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/nursing-homes-get-ombudsman.html | Nursing Homes Get Ombudsman | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/tension-is-rising-in-south-africa-over-the-cause-of-blacks-death.html | Tension Is Rising in South Africa Over the Cause of Black's Death | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/books-tale-of-a-noble-blackmailer.html | Books: Tale Of a Noble Blackmailer | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/behind-the-wheel-with-a-book.html | Behind the Wheel â€šÃ„Ã®With a Book | True | By Pamela Jablons | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/massachusetts-governor-vetoes-ban-on-state-funds-for-abortions.html | Massachusetts Governor Vetoes Ban on State Funds for Abortions | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-15 | 1977-09-15 | https://www.nytimes.com/1977/09/15/archives/french-and-english-fans-clash.html | French and English Fans Clash | True | | 2006-09-18 0:00 | RE 928-808 | B 250-743 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/brown-sees-buildup-by-soviet-in-missiles-defense-chief-says-it.html | BROWN SEES BUILDUP BY SOVIET IN MISSILES | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/sh-kresss-store-on-fifth-ave-will-be-closed-in-4-to-6-weeks.html | S. H. Kress Store on Fifth Ave. Will Be Closed in 4 to 6 Weeks | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/one-of-three-lawyers-withdraws-in-berkowitz-case.html | One of Three Lawyers Withdraws in Berkowitz Case | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/management-the-team-approach-at-the-top.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/love-and-limerence.html | Love | True | By Roy Reed | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/72-in-congress-appealing-to-olympics-for-israel.html | 72 IN CONGRESS APPEALING TO OLYMPICS FOR ISRAEL | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/antiques-memento-mori-on-the-block.html | Antiques | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/diversity-at-stony-brook-medical-school.html | Diversity at Stony Brook Medical School | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/people-and-business-strauss-cites-optimism-on-world-trade.html | People and Business | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/county-community-colleges-hail-decade-of-progress.html | County Community Colleges Hail Decade of Progress | True | By Martin Gansberg | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/president-denies-any-dossiers.html | President Denies Any Dossiers | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/accent-is-on-antic-in-atlantic-avenue.html | Accent Is on Antic In Atlantic Avenue | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/house-votes-minimumwage-rise-and-rejects-a-lower-youth-rate-pay.html | House Votes Minimumâ€šÃ„Ã®Wage Rise And Rejects a Lower Youth Rate | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/black-voting-power.html | Black Voting Power | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/the-pop-life.html | The Pop Life | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/hotel-project-on-site-of-landmark-on-madison-ave-gets-abatement.html | Hotel Project on Site of Landmark On Madison Ave. Gets Abatement | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/a-peripatetic-young-now-faces-un-test-assembly-session-will-show.html | A PERIPATETIC YOUNG NOW FACES U.N. TEST | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/mets-return-to-their-losing-ways.html | Mets Return to Their Losing Ways | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/drill-instructor-guilty-of-hazing.html | Drill Instructor Guilty of Hazing | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/two-mayoral-rivals-at-odds-on-means-of-choosing-judges.html | TWO MAYORAL RIVALS AT ODDS ON MEANS OF CHOOSING JUDGES; | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/publishing-anthony-eden-rifleman-not-statesman.html | Publishing Anthony Eden, Rifleman, Not Statesman | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/house-unit-negotiating-to-question-korean-in-seoul.html | House Unit Negotiating to Question Korean in Seoul | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/oldest-black-liberal-arts-college-in-crisis-over-faculty-jobs.html | Oldest Black Liberal Arts College in Crisis Over Faculty Jobs | True | By James F. Clarity | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/dollar-is-steady-to-slightly-off-in-quiet-trade.html | Dollar Is Steady To Slightly Off In Quiet Trade | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/metropolitan-baedeker-washington-heightstop-of-the-island.html | Metropolitan Baedeker | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/music-guitar-vitality.html | Music: Guitar Vitality | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/anita-stewart-morris-91-dies-heiress-wed-a-european-prince.html | Anita Stewart Morris, 91, Dies; Heiress Wed a European Prince | True | By Robert Mcg Thomas Jr. | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/concert-stokowski-tribute.html | Concert: Stokowski Tribute | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/stocks-up-slightly-on-rates-prospects-dow-rises-208-to-86079-amid.html | STOCKS UP SLIGHTLY ON RATES PROSPECTS | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/portrait-of-an-american-singer.html | Portrait of an American Singer | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/orioles-lose-by-a-forfeit-in-bullpen-mound-dispute-orioles-forfeit.html | Orioles Lose by a Forfeit in Bullâ€šÂ„Â°Pen Mound Dispute | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/work-on-rink-for-1980-olympics-halted-in-dispute-to-be-resumed.html | Work on Rink for 1980 Olympics, Halted in Dispute, to Be Resumed | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/pakistanis-fast-extra-day.html | Pakistanis Fast Extra Day | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/chronology-of-events-leading-up-to-the-inquiry.html | Chronology of Events Leading Up to the Inquiry | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/dayan-on-way-to-us-with-mideast-settlement-plan.html | Dayan on Way to U.S. With Mideast Settlement Plan | True | By William E. Farrell | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/added-amtrak-funds-to-be-sought-by-weicker-to-bar-service-cuts.html | Added Amtrak Funds to Be Sought, By Weicker to Bar Service Cuts | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/gains-are-wiped-out-for-cocoa-futures-price-of-the-expiring.html | GAINS ARE WIPED OUT FOR COCOA FUTURES | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/am-radio-gets-a-siren-in-the-morning.html | AM Radio Gets a Siren in the Morning | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/film-allegro-is-ungainly-takeoff.html | Film: â€šÂ„Â¨Allegroâ€šÂ„Â¨ | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/article-2-no-title.html | No other low tar equals Tareyton lights' taste because no other low tar has Tareyton's | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/cup-yachts-fail-as-wind-diminishes-cup-yachts-fail-as-wind-slips.html | Cup Yachts Fail as Wind Diminishes | True | By Steve Cady | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/new-face-bruce-kimmel-barefaced-father-of-nudie-musical.html | New Face: Bruce Kimmel | True | By Robin Brantley | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/restaurants-world-trade-center-is-cooking-at-street-level-too.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/carter-keeping-open-mind-through-lance-hearings.html | Carter â€šÂ„Â¨Keeping Open Mindâ€šÂ„Â¨ | True | By David E. Rosenbaum | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/interim-sugar-subsidy-announced-by-bergland.html | INTERIM SUGAR SUBSIDY ANNOUNCED BY BERGLAND | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/rev-william-j-rogers-chief-of-chaplains-at-va-hospital.html | Rev. William J. Rogers, Chief Of Chaplains at V.A. Hospital | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/two-mayoral-rivals-at-odds-on-means-of-choosing-judges-cuomo-in.html | TWO MAYORAL RIVALS AT ODDS ON MEANS OF CHOOSING JUDGES | True | By Trank Lynn | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/what-prisons-can-and-cannot-do.html | What Prisons Can and Cannot Do | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/congress-votes-to-accept-1978-budget-that-includes-a-deficit-of-613.html | Congress Votes to Accept 1978 Budget That Includes A Deficit of $61.3 Billion | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/regents-form-new-york-city-unit.html | Regents Form New York City Unit | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/trenton-topics-rodriguez-resigns-from-parole-board.html | Trenton Topics | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/senators-balk-on-carter-oil-tax-rebates-finance-unit-wants-funds.html | Senators Balk on Carter Oil Tax Rebates | True | By Steven Ratiner | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/parentschildren-language-is-it-innate-or-is-it-learned.html | PARENTS / CHILDREN | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/asian-outdoor-festival-set-in-chinatown.html | Asian Outdoor Festival Set in Chinatown | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/carter-pleads-for-canal-treaties.html | Carter Pleads for Canal Treaties | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/us-favors-helping-egypt-repair-migs-state-dept-aide-confirms.html | U.S FAVORS HELPING EGYPT REPAIR MIGâ€šÃ„Â'S | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/art-the-painter-as-professor.html | Art: The Painter As Professor | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/broadway-coming-attraction-a-history-of-the-american-film.html | Broadway | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/royals-streak-16-is-greatest-since-60-yanks.html | Royalsâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/excerpts-from-debate-between-cuomo-and-koch-the-primary-runoff.html | Excerpts From Debate Between Cuomo and Koch, the Primary Runoff Contenders | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/a-designing-man-in-the-theater.html | A Designing Man in the Theater | True | By Robert Berkvist | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/a-film-tribute-to-margaret-mead.html | A Film Tribute To Margaret Mead | True | By Barbara Crossette | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/screen-bunuel-at-peak-in-archibaldo.html | Screen: Bunuel at Peak in 'Archibaldo' | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/july-inventory-rise-slowed-to-06-rate.html | July Inventory Rise Slowed to 0.6% Rate | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/what-makes-music-hall-go-pop-what-makes-radio-city-music-hall-go.html | What Makes Music Hall Go Pop | True | By John Rockwell | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/mopac-announces-record-car-purchase.html | Mopac Announces Record Car Purchase | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/threat-on-careys-life-follows-bomb-scare.html | Threat on Carey's Life Follows Bomb Scare | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/durable-jacobean-play-revived-by-the-cocteau.html | Durable Jacobean Play Revived by the Cocteau | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/friends-spare-addiction-aide-a-paupers-end.html | Friends Spare Addiction Aide A Pauper's End | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/new-yorks-marathon-puts-in-new-wrinkles-city-marathon-is-adding-a.html | New York's Marathon Puts In New Wrinkles | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/house-panel-weighs-alaska-parks-plan-hearings-open-on-landuse-bills.html | HOUSE PANEL WEIGHS ALASKA PARKS PLAN | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/soviet-scholar-bound-for-us-valentin-f-turchin.html | Soviet Scholar, Bound for U.S. | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/money-supply-falls-800-million-bond-prices-show-slight-changes.html | Money Supply Falls $800 Million; Bond Prices Show Slight Changes | True | By John H. Allan | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/striking-college-teachers-given-final-effort-offer-at-cw-post.html | Striking College Teachers Given â€šÃ„Â'Final Effortâ€šÃ„Â' | True | By Roy Silver | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/rail-freight-traffic-is-down-09.html | Rail Freight Traffic Is Down 0.9% | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/senate-confirms-choice-of-six-as-ambassadors.html | SENATE CONFIRMS CHOICE OF SIX AS AMBASSADORS | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/g-howard-goold.html | G. HOWARD GOOLD | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/south-africa-seizes-1200-marking-death-of-a-black-leader-south.html | South Africa Seizes 1,200 Marking Death Of a Black Leader | True | By John F. Burns | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/court-issues-injunction-in-yonkers-school-strike.html | COURT ISSUES INJUNCTION IN YONKERS SCHOOL STRIKE | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/art-people-forging-a-center-for-black-art-study.html | Art People | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/emory-d-jones.html | EMORY D. JONES | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/us-favors-helping-egypt-repair-migs.html | U.S. FAVORS HELPING EGYPT REPAIR MIG'S | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/film-recalling-the-60s.html | Film: Recalling the 60's | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/the-star-wars-of-baseball.html | The Star Wars of Baseball | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/a-ban-on-saccharin-delayed-18-months-by-a-vote-in-senate.html | A Ban on Saccharin Delayed 18 Months By a Vote in Senate | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/new-jersey-briefs-new-prosecutor-sworn.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/vance-stresses-palestinian-role.html | Vance Stresses Palestinian Role | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/dirty-tricks-and-words.html | Dirty Tricks, and Words | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/gm-to-cut-prices-on-78-chevettes-gm-to-trim-prices-on-its-1978.html | G.M. to Cut Prices on â€šÃ„Â?78 Chevettes | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/weeks-auto-production-expected-to-rise-by-45.html | WEEK'S AUTO PRODUCTION EXPECTED TO RISE BY 45% | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/tv-weekend.html | TV WEEKEND | True | By. John J. O'Connor | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/cuomo-withdraws-a-tv-commercial-his-wife-objected-to-spot-likening.html | CUOMO WITHDRAWS A TV COMMERCIAL | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/artists-in-school-for-10-downtown.html | Artists in School For â€šÃ„Â?10 Downtownâ€šÃ„Â? | True | By John Russell | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/logue-wins-new-haven-primary-mcnamara-is-victor-in-new-britain.html | Logue Wins New Haven Primary | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/rev-john-nevin-sayre-93-peacemovement-leader.html | JOHN NEVIN SAYRE, 93; PEACEâ€šÃ„Â?MOVEMENT LEADER | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/jewish-humorist-gets-soviet-exit-approval.html | Jewish Humorist Gets Soviet Exit Approval | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/about-real-estate-legalizing-older-buildings-as-apartments.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/power-rate-reform-some-electrical-utilities-are-already-acting-to.html | Power Rate Reform | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/restaurants-some-new-looks-at-an-old-landmark.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/new-york-ends-medicaid-freeze-and-approves-increases-in-rates.html | New York Ends Medicaid Freeze And Approves Increases in Rates | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/theater-kiley-back-in-la-mancha.html | Theater: Kiley Back in â€šÃ„Â?La Manchaâ€šÃ„Â? | True | By Richard Eder | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/us-conducts-nuclear-test.html | U.S. Conducts Nuclear Test | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/highs-and-lows.html | Highs and Lows | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/bess-myerson-the-drive-behind-kochs-drive-bess-myerson-a-major.html | Bess Myerson, the Drive Behind Koch's Drive | True | By Tom Buckley | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/commodity-spot-price-index-up-05-to-2014-from-2009-last-week.html | Commodity Spot Price Index Up 0.5 To 201.4 From 2009 Last Week | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/south-a-frica-seizes-1200-marking-death-of-a-black-leader.html | South A frica Seizes 1,200 Marking Deathâ€šÃ„Â? Of a Black Leader: | True | By John F. Burns | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/red-sox-salvage-finale-73-after-yanks-obtain-kingman-red-sox-post.html | Red Sox Salvage Finale, 7â€šÃ„Â?3, After Yanks Obtain Kingman | True | By Murray Crass | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/books-of-the-times.html | Books Of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/lance-wins-round-one.html | Lance Wins Round One | True | By James Reston | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/world-banking-congress-to-be-held-here-oct14.html | WORLD BANKING CONGRESS TO BE HELD HERE OCT.1â€šÃ„Â?4 | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/new-face-carole-schweid-up-from-the-chorus-line.html | New Face: Carole Schweid | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/hearing-officer-says-the-westway-shouldnt-be-built.html | Hearing Officer Says the Westway Shouldn't Be Built | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/books-remember-rationing-and-rosie-the-riveter.html | Books: Remember Rationing and Rosie the Riveter? | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/an-effort-to-sway-court-of-public-opinion.html | An Effort To Sway Court of Public Opinion | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/bess-myerson-the-drive-behind-kochs-drive.html | Bess Myerson, the Drive Behind Kochâ€šÃ„Â's Drive | True | By Tom Buckley | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/us-leading-britain-in-ryder-cup-golf-americans-lead-british-3-1-in.html | U.S. Leading Britain in Ryder Cup Golf | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/brazil-and-colombia-receive-loans.html | Brazil and Colombia Receive Loans | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/company-reports.html | Company Reports | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/namath-wont-call-plays-in-his-opener-with-rams.html | Namath Won't Call Plays In His Opener With Rams | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/people-in-sports-blount-signs-with-steelers-drops-suit-against-noll.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/cincinnati-gas-stock-offering.html | Cincinnati Gas Stock Offering | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/dr-sylvan-d-manheim.html | DR. SYLVAN D. MANHE1M | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/new-low-fare-for-london-flights-to-assure-reserved-travel.html | New Low Fare for London Flights To Assure Reservedâ€šÃ„Â*Seat Travel | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/miss-stove-is-defeated-virginia-wade-triumphs.html | Miss Stove Is Defeated; Virginia Wade Triumphs | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/rhode-island-inmates-cooperate-with-a-modified-lockup-plan.html | Rhode Island Inmates Cooperate With a â€šÃ„Â²Modified Lockupâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/37-hurt-in-vienna-subway.html | 37 Hurt in Vienna Subway | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/senate-panel-approves-98-plan-for-direct-election-of-president.html | Senate Panel Approves, 9â€šÃ„Â*8, Plan For Direct Election of President | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/metropolitan-briefs-stolen-whisky-charge.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/byrne-fails-to-win-endorsement-of-state-aficio-convention.html | Byrne Fails to Win Endorsement Of State A .F .Lâ€šÃ„Â*C.I.O. Convention | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/selection-of-womens-conference-delegates-assailed.html | Selection of Women's Conference Delegates Assailed | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/dr-milos-basek-ear-specialist-60-an-expert-on-menieres-disease.html | Dr. Milos Basek, Ear Specialist, 60; An Expert on Meniere's Disease | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/world-news-briefs-mobutu-saves-exminister-from-firing-squad.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/infighting-brings-applause-and-a-dubious-lance-smile.html | Infighting Brings Applause And a Dubious Lance Smile | True | By James T. Wooten | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/recital-hilse-at-the-organ.html | Recital: Hilse at the Organ | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/film-and-video-star-at-whitney.html | Film and Video Star at Whitney | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/national-urban-policyor-platitude.html | National Urban Policy or Platitude? | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/mercantile-exchange-asks-court-to-bar-potato-suit-by-us-body.html | Mercantile Exchange Asks Court To Bar Potato Suit by U.S. Body | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/steel-strikers-to-get-more-aid.html | Steel Strikers to Get More Aid | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/mother-is-charged-with-slaying-son-16-adopted-youth-had-advised-her.html | MOTHER IS CHARGED WITH SLAYING SON, 16 | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/new-bogota-riots-raise-death-toll-for-2-days-to-16.html | New Bogota Riots Raise Death Toll For 2 Days to 16 | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/us-judge-criticizes-jail-in-manhattan-new-federal-correctional.html | U.S. JUDGE CRITICIZES JAIL IN MANHATTAN | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/wanted-1-million-to-renovate-dome-of-bergens-courthouse.html | Wanted: $1 Million to Renovate Dome of Bergen's Courthouse | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/survivors-perform-to-aid-orphans-of-cafe-fire.html | Survivors Perform to Aid Orphans of Cafe Fire | True | By Reginald Stuart | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/lance-rebuttal-detailed-answers-to-some-questions-but-not-others.html | Lance Rebuttal: Detailed Answers To Some Questions but Not Others | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/20-million-people-or-more-need-mental-care-us-panel-asserts.html | 20 Million People or More Need Mental Care, U.S. Panel Asserts | True | By Richard D. Lyons | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/suez-canal-in-comeback-courts-tankers.html | Suez Canal, in Comeback, Courts Tankers | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/bonn-says-it-will-keep-up-contact-with-business-leaders-abductors.html | Bonn Says It Will Keep Up Contact With Business Leader's Abductors | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/tighter-curb-urged-on-xray-detection-of-breast-cancers-tighter-curb.html | Tighter Curb Urged On Xâ€šÃ„Â*Ray Detection Of Breast Cancer | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/market-place-top-stocks-heavy-marketvalue-loses.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/electrician-union-backs-retirement-by-choice.html | ELECTRICIAN UNION BACKS RETIREMENT BY CHOICE | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/airman-said-to-threaten-carter.html | Airman Said to Threaten Carter | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/counsel-chosen-for-special-court-investigating-fuchsberg-investing.html | Counsel Chosen for Special Court Investigating Fuchsberg Investing | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/around-the-nation-boyle-pleads-not-guilty-at-second-murder-trial.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/city-gets-a-sculpture-garden-the-city-gets-a-new-sculpture-garden.html | City Gets A Sculpture Garden | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/russians-in-somalia-foothold-in-africa-suddenly-shaky.html | Russians in Somalia: Foothold in Africa Suddenly Shaky | True | By John Darnton | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/house-votes-minimumwage-rise-and-rejects-a-lower-youth-rate.html | House Votes Minimumâ€šÃ„Â¿Wage Rise And Rejects a Lower Youth Rate | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/the-other-manon-comes-to-america.html | The Other â€šÃ„Â¯Manonâ€šÃ„Â´ Comes to America | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/times-wins-softball-title.html | Times Wins Softball Title | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/un-council-calls-for-early-renewal-of-talks-on-cyprus.html | U. N. Council Calls For Early Renewal Of Talks on Cyprus | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/chinese-declare-time-is-not-ripe-for-opening-ap-bureau-in-peking.html | Chinese Declare Time Is Not Ripe or Opening A.P. Bureau in Peking | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/macys-quarter-net-up-426-to-record-77store-chains-profits-and-sales.html | MACYS QUARTER NET UP 42.6%, TO RECORD | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/events-and-openings.html | Events and Openings | | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/beame-gives-support-to-odwyer-but-goldin-backs-carol-bellamy.html | Beame Gives Support to O'Dwyer But Goldin Backs Carol Bellamy | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/advertising-new-york-help-for-mother-jones.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/stanislav-v-kalesnik-76-soviet-glaciologist-led-the-geographical.html | Stanislav V. Kalesnik, 76; Soviet Glaciologist Led The Geographical Society | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/french-leader-in-us-asks-concorde-entry-barre-meeting-carter-says.html | TRENCH LEADER IN U.S.; ASKS CONCORDE ENTRY | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/music-swedish-odyssey.html | Music: Swedish Odyssey | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/victims-of-hay-fever-have-gloomy-outlook.html | Victims of Hay Fever Have Gloomy Outlook | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/mark-rudd-a-flawed-example-of-the-radical-movement.html | Mark Rudd, a â€šÃ„Â¿Flawed Example of the Radical Movementâ€šÃ„Â¿ | True | By Kirkpatrick Sale | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/vikingscowboys-game-tops-nfl-openers-sunday.html | Vikingsâ€šÃ„Â¿Cowboys Game Tops N.F.L. Openers Sunday | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/lawyers-take-18-migrant-farm-workers-out-of-camps-said-to-be-close.html | Lawyers Take 18 Migrant Farm Workers Out of Camps Said to Be â€šÃ„Â¿Close to Slaveryâ€šÃ„Â¿ | | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/epa-is-opposing-design-of-gas-line-in-northeast.html | E.P.A. IS OPPOSING DESIGN OF GAS LINE IN NORTHEAST | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/argentina-setting-denationalization-of-state-concerns-plan-to-sell.html | ARGENTINA SETTING DENATIONALIZATION OF STATE CONCERNS | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/the-silver-lining-of-a-nuclear-cloud.html | The Silver Lining of a Nuclear Cloud | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/university-of-massachusetts-bars-south-africa-involvement.html | University of Massachusetts Bars South Africa Involvement | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/cool-ocean-waters-spur-the-angling-in-many-areas.html | Cool Ocean Waters Spur. The Angling in Many Areas | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/men-we-arent-going-to-make-it.html | Men, We Aren't Going To Make Itâ€šÃ„Â¿ | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/corporation-affairs-sec-clears-gambleskogmo-of-allegations-by.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/at-the-movies.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/the-cast.html | The Cast | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/dance-balanchine-at-the-unknown-royal-ballet.html | Dance: Balanchine at the Unknown Royal Ballet | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/text-of-statement-by-lance-and-excerpts-from-testimony-before.html | Text of Statement by Lance and Excerpts. From Testimony Before Senate Panel | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/4-accused-of-manhattan-bankruptcy-fraud.html | 4 Accused of Manhattan Bankruptcy Fraud | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/lance-rebuking-critics-defends-integrity-and-banking-actions-carter.html | LANCE, REBUKING CRITICS, DEFENDS INTEGRITY AND BANKING ACTIONS; CARTER IS â€šÃ„Â¿KEEPING AN OPEN MINDâ€šÃ„Â¿ | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/bridge-when-an-error-shows-a-profit-its-the-opponents-who-suffer.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/glenn-gardner-bartle-a-founder-of-harpur.html | GLENN GARDNER BARTLE, A FOUNDER OF HARPUR | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/tighter-curb-urged-on-x-ray-detection-of-breast-cancers.html | Tighter Curb Urged On X â€šÃ„Â¿Ray Detection Of Breast Cancers | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/duryea-campaigns-in-white-plains-for-others-and-perhaps-himself.html | Duryea Campaigns in White Plains For Others and, Perhaps, Himself | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/time-again-to-feast-on-mulberry-st.html | Time Again To Feast on Mulberry St. | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/bearish-forecaster-offers-prescription-big-tax-cut-economic-scene.html | Bearish Forecaster Offers Prescription: Big Tax Cut | True | Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/the-standings.html | The Standings | True | Eastern Division | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-16 | 1977-09-16 | https://www.nytimes.com/1977/09/16/archives/management.html | Management | True | | 2006-09-18 0:00 | RE 928-801 | B 250-736 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/a-delightful-musical-melange.html | A Delightful Musical Melange | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/vorster-warns-us-against-meddling.html | VORSTER WARNS U.S. AGAINST â€śÂ¬Å¬MEDDLINGâ€śÂ¬Â´ | True | By Seymour Topping Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/suspect-in-rape-called-impostor-of-a-celebrity.html | Suspect in Rape Called Impostor Of a Celebrity | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/weicker-urges-payment-of-penn-central-debt.html | WEICKER URGES PAYMENT OF PENN CENTRAL DEBT | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/gellinoll-to-retire-ending-the-inquiry-into-his-patronage.html | Gellinoll to Retire, Ending the Inquiry in His Patronage | True | By Howard Blum | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/liverpool-though-busy-still-a-sad-symbol-of-urban-decay.html | Taiwan Using Unofficial Diplomatic Ties to Avoid Becoming an Outcast | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/unrest-in-bogota-ends-2day-curfew-is-lifted.html | UNREST IN BOGOTA ENDS, 2â€śÂ¬Å¬Â´DAY CURFEW IS LIFTED | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/all-around-town-a-week-of-lavish-couture-openings.html | All Around Town, a Week of. Lavish Couture Openings | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/new-jersey-briefs-college-enrollments-face-sharp-decline-2-doctors.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/south-african-denies-ever-saying-black-leader-died-of-starvation.html | South African Denies Ever Saying Black Leader Died of Starvation | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/senate-votes-a-military-union-ban.html | Senate Votes a Military Union Ban | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/issue-and-debate-the-move-for-20c-paystation-phone-calls-background.html | Issue and Debate | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/senate-votes-pregnancy-benefits-in-disability-plans-for-workers.html | Senate Votes Pregnancy Benefits In Disability Plans for Workers | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/elegant-counsel-to-lance-clark-mcadams-clifford.html | Elegant Counsel to Lance | True | By Marjorie Huster Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/consumer-notes-motorists-reprieved-on-insurance-stoppage.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/people-in-sports-nets-sign-bernard-king-to-multiyear-contract.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/palmer-turns-back-red-sox-61-orioles-win-and-stay-close-to-yankees.html | Palmer Turns Back Red Sox, 6â€śÂ¬Å¬Â´1 | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/taiwan-using-unofficial-diplomatic-ties-to-avoid-becoming-an.html | Taiwan Using Unofficial Diplomatic Ties to Avoid Becoming an Outcast | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/the-standings.html | The Standings. | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/catastrophic-explosion-detected-in-serpentbearer-constellation.html | Catastrophic Explosion Detected In â€śÂ¬Å¬Â´Serpentâ€śÂ¬Å¬Â´Bearerâ€śÂ¬Â´ | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/beame-backs-koch-abzug-endorsement-of-cuomo-expected-announcement.html | Wagner May Go On G.O.P. Ballot As Stein's Rival | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/books-of-the-times-a-rock-tour-recalled.html | Books of The Times | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/portugals-trade-deficit-rises.html | Portugal's Trade Deficit Rises | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/robbing-new-york-city-to-pay-alcoa.html | Robbing New York City to Pay Alcoa | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/rain-may-put-forego-in-barn-not-woodward-rain-may-keep-forego-in.html | Rain May Put Forego in Barn, Not Woodward | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/mixing-sounds-is-an-art-form-for-sandy-bull.html | Mixing Sounds Is an Art Form For Sandy Bull | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/carters-arrive-at-camp-david.html | Carters Arrive at Camp David | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/lance-challenged-modifies-stand-lance-challenged-modifies-his-stand.html | Lance, Challenged, Modifies Stand | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/ups-and-downs-with-the-arts.html | Ups and Downs With the Arts | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/judge-refuses-to-block-swearingin-of-troopers.html | JUDGE REFUSES TO BLOCK SWEARINGâ€šÃ„Â¹IN OF TROOPERS | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/matilda-cuomo-a-candidates-wife-who-puts-her-family-first-matilda-a.html | Matilda Cuomo: A Candidate's Wife Who Puts Her Family First | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/around-the-nation-justice-refuses-to-bar-kent-state-gym-project.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/yonkers-racing-entries-results-meadowlands-results.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/british-lending-rate-cut-inflation-slows-to-165.html | BRITISH LENDING RATE CUT; INFLATION SLOWS TO 16.5% | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/dr-ford-brown-82-taught-at-st-johns-exprofessor-at-annapolis.html | DR. FORD BROWN, 82; TAUGHT AT ST. JOHN'S | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/state-study-on-blackout-criticizes-con-ed-controlroom-conditions.html | State Study on Blackout Criticizes Con Ed Controlâ€šÃ„Â¬Room Conditions | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/gellinoff-to-retire-ending-the-inquiry-into-his-patronage-gellinoff.html | Gellinoff to Retire, Ending the Inquiry Into His Patronage | True | By Howard Blum | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/soprano-led-bel-canto-revival-ga-prano-led-bel-unto-revi-val.html | Soprano Led Bel Canto Revival | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/wagner-may-go-on-gop-ballot-as-steins-rival-wagner-may-run-on-gop.html | Wagner May Go On G.O.P. Ballot As Stein's Rival | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/vorster-warns-us-against-meddling-in-an-interview-south-african.html | VORSTER WARNS U.S. AGAINST â€šÃ„Â¹MEDDLINGâ€šÃ„Â¹ | True | By Seymour Topping Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/bert-c-hanlon.html | BERT C. HANLON | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/bhutto-is-reported-arrested-again.html | Bhutto Is Reported Arrested Again | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/4-billion-farm-aid-voted-by-congress-bill-provides-subsidies-and.html | $4 BILLION FARM AID VOTED BY CONGRESS | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/japans-trade-surplus-declined-last-month.html | JAPAN'S TRADE SURPLUS DECLINED LAST MONTH | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/news-summary-international-national-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/burglars-steal-aged-sculptors-mostprized-works.html | Burglars Steal Aged Sculptor's Mostâ€šÃ„Â¹Prized Works | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/soprano-led-bel-canto-revival-bel-canto-revival.html | Soprano Led Bel Canto Revival | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/lance-challenged-modifies-stand-wnce-cha6khged-modifies-his-stand.html | Lance, Challenged, Modifies Stand | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/other-games-today.html | Other Games Today | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/100-million-rise-shown-by-august-margin-debt.html | $100 MILLION RISE SHOWN BY AUGUST MARGIN DEBT | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/patents-compositions-for-plating-plastics-russians-register.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/beame-backs-koch-abrzug-endorsement-of-cuomo-expected-her-move-is.html | BEAME BACKS KOCH; ABM ENDORSEMENT OF CUOMO EXPECTED | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/bert-lances-day-in-court.html | Bert Lance's Day in Court | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/us-industrial-output-off-for-first-time-in-7-months-05-august-drop.html | U. S. Industrial Output Off For First Time in 7 Months | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/suddenly-aussie-yacht-looks-better.html | Suddenly, Aussie Yacht Looks Better | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/soybean-and-grain-futures-mixed.html | Soybean and Grain Futures Mixed | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/maria-callas-53-is-dead-of-heart-attack-in-paris-maria-callas-is.html | Maria Callas, 53, Is Dead of Heart Attack in Paris | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/court-says-koch-cuomo-cant-bar-live-coverage-by-abctv-on-monday.html | Court Says Koch, Cuomo Can't Bar Live Coverage By ABCâ€šÃ„Â¹TV on Monday | True | By Arno D H. Lubasch | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/maria-callas-53-is-dead-of-heart-attack-in-paris-rvlara-callas-is.html | Maria Callas, 53, Is Dead of Heart Attack in Paris | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/personal-investing.html | Personal Investing | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/letter-on-steel-production.html | Letter: On Steel Production | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/seoul-said-to-balk-at-park-questioning-requests-to-send-businessman.html | SEOUL SAID TO BALK AT PARK QUESTIONING | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/cosmos-subpoenaed-in-overselling-seats-for-peles-last-game-oct-1.html | Cosmos Subpoenaed in Overselling Seats for Pele's Last Game Oct. | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/outbreak-of-heavy-fighting-is-reported-in-lebanon.html | Outbreak of Heavy Fighting Is Reported in Lebanon | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/dow-drops-398-to-close-at-85681-after-early-gains-dow-drops-by-398.html | Dow Drops 3.98 to Close at 856.81 After Early Gains | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/soybean-traders-fined-in-noncompetitive-deals.html | SOYBEAN TRADERS FINED IN NONCOMPETITIVE DEALS | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/cubans-arrive-in-ethiopia.html | Cubans Arrive in Ethiopia | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/capital-split-over-lance-affair-with-some-critical-of-president.html | Capital Split Over Lance Affair, With Some Critical of President | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/violence-edict-wont-affect-jet-strategy.html | Violence Edict Won't Affect Jet Strategy | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/rep-evans-bowing-out.html | Rep. Evans Bowing Out | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/checking-overdrafts-are-same-as-credit.html | Checking Overdrafts Are Same as Credit | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/black-favoritism-charged-to-head-of-police-in-atlanta.html | Black Favoritism Charged TO Head of Police in Atlanta | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/article-3-no-title.html | The New York Times/Tyrone Dukes | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/article-2-no-title.html | Article 2 â€ã‚Â°â€ã‚Â° No Title | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/us-officials-oppose-merger-plan-for-3-bank-regulatory-agencies.html | U.S. Officials Oppose Merger Plan For 3 Bank Regulatory Agencies | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/fashion-institute-of-technology-is-given-250000-grant-by-state.html | Fashion Institute of Technology Is Given $250,000 Grant by State | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/community-college-gets-new-head.html | Community College Gets New Head | True | By Eric Pace | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/marc-bolan-rock-star-in-britain-dies-in-crash.html | â€ã‚Â°MARC BOLAN, ROCK STAR IN BRITAIN, DIES IN CRASH | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/wagner-students-major-in-waiting.html | Wagner Students Major in Waiting | True | By Lena Williams | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/burmese-president-in-china.html | Burmese President in China | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/personal-investing-taxfree-bond-demand-drawing-profits.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/cuomo-continues-use-of-commercial-controversial-spot-showing-face.html | CUOMO CONTINUES USE OF COMMERCIAL | True | By Eric Pace | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/unvailings.html | Hnurilings | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/edward-heath-pays-tribute-to-stokowski-at-london-rites.html | Edward Heath Pays Tribute To Stokowski at London Rites | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/preparing-women-to-be-entrepreneurs-their-problems-often-are.html | Preparing Women to Be Entrepreneurs | True | By Juanita M. Kreps | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/coalition-takes-aim-at-carter-proposal-to-tax-domestic-oil-a-new.html | COALITION TAKES AIM AT CARTER PROPOSAL TO TAX DOMESTIC OIL | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/a-text-for-today-book-bargains-draw-a-multitude.html | A Text for Today: Book Bargains Draw a Multitude | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/ionesco-the-joyous-pessimist.html | Ionesco, the Joyous Pessimist | True | By Richard Eder Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/briber-is-turned-down-in-bid-for-reduced-sentence.html | Briber Is Turned Down in Bid for Reduced Sentence | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/most-major-us-banks-adopt-7-prime-rate.html | Most Major U.S. Banks Adopt 73/4% Prime Rate | True | By John H. Allan | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/sheep-in-wolves-clothing.html | Sheep In Wolvesâ€ã‚Â´ Clothing | True | By Russell Baker | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/dave-anderson-the-education-of-dave-kingman.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/the-leading-games-on-todays-college-football-schedule.html | The Leading Games on Today's College Football Schedule | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/10-freed-of-charges-in-village-killing-justice-criticizes-excessive.html | 10 FREED OF CHARGES IN â€ã‚Â´VILLAGEâ€ã‚Â´ | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/bridge-the-big-decision-in-playing-notrump-can-be-hard-one.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/smog-invades-california-resort.html | Smog Invades California Resort | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/valentino-home-shop-draws-crowd.html | Valentino Home Shop Draws Crowd | True | By Joan Kron | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/carter-soon-to-get-suggestions-for-arts-head.html | Carter Soon to Get Suggestions for Arts Head | True | By Linda Charlton Special to The New York Votes | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/about-new-york-odwyer-old-campaigner-turns-to-palm-cards.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/hanoi-says-it-will-return-bodies-of-22-americans-killed-in-war.html | Hanoi Says It Will Return Bodies Of 22 Americans Killed in War | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/an-ordinary-guy.html | An Ordinary Guyâ€šÃ„Â´ | True | By John B. Oakes. | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/what-happened-to-flavor-clues-emerge-as-vegetable-breeder-discusses.html | What Happened to Flavor? Clues Emerge as Vegetable Breeder Discusses Role | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/mets-finish-twomonth-loss-to-cubs.html | Mets Finish Twoâ€šÃ„Â´Month Loss to Cubs | True | By Parton Keese | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/eagleton-denounces-percy-as-tempers-rise-in-inquiry-eagleton.html | Eagleton Denounces Percy As Tempers Rise in Inquiry | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/koch-cuomo-trade-angry-accusations-radio-listeners-call-in.html | KOCH, CUOMO TRADE ANGRY ACCUSATIONS | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/maud-esther-dilliard-89-wrote-on-history-of-dutch-in-new-yorks.html | Maud Esther Dilliard, 89, Wrote on History of Dutch In New York's Early Days | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/li-dentist-is-accused-of-fondling-a-patient.html | L.I. DENTIST IS ACCUSED OF FONDLING A PATIENT | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/wagner-may-go-on-gop-ballot-as-steins-rival-wagner-may-run-on-g0-p.html | Wagner May Go On G.O.P. Ballot As Stein's Rival | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/dr-bernard-s-wolf-65-radiologist-and-professor-at-mount-sinai.html | Dr. Bernard S. Wolf, 65, Radiologist and Professor At Mount Sinai School | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/corporation-affairs-gulf-agrees-to-keep-operations-of-kewanee-apart.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/beethoven-group-sets-l0-concerts-fleetwood-mac-wins-3-rock-awards.html | Beethoven Group Sets 10 Concerts | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/majestic-service-marks-farewell-to-robert-lowell.html | Majestic Service Marks Farewell To Robert Lowell | True | By Richard F. Shepard Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/schmidt-delays-a-visit-to-deal-with-abduction.html | SCHMIDT DELAYS A VISIT TO DEAL WITH ABDUCTION | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/leftists-in-el-salvador-kill-rector-of-university-near-entrance-to.html | Leftists in El Salvador Kill Rector of University Near Entrance to Campus | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/ribicoff-confronts-lance-with-report-of-a-loan-violation.html | RIBICOFF CONFRONTS LANCE WITH REPORT OF A LOAN VIOLATION | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/appeals-court-holds-federal-officials-immune-from-libel.html | Appeals Court Holds Federal Officials Immune From Libel | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/breast-cancer-screening-is-urged.html | Breast Cancer Screening Is Urged | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/council-presidency-rivals-give-views-on-mayoralty.html | Council Presidency Rivals Give Views on Mayoralty | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/metric-football-gets-its-first-yardstick-today.html | Metric Football Gets Its First Yardstick Today | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/new-brunswick-sees-a-fiscal-rebound-from-nets.html | New Brunswick Sees a Fiscal Rebound From Nets | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/world-news-briefs-carter-uncertain-on-visit-to-france-before.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/5-oil-units-get-maximum-fines-in-price-fixing.html | 5 Oil Units Get Maximum Fines In Price Fixing | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/trudeau-revamps-cabinet-in-canada-he-appoints-two-leading-quebec.html | TRUDEAU REVAMPS CABINET IN CANADA | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/matilda-cuomo-a-candidates-wife-who-puts-her-family-first.html | Matilda Cuomo A Candidate's Wife Who Puts Her Family First | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/business-records-bankruptcy-proceedings.html | Business Records | True | Bankruptcy Proceedings | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/mitchell-haldeman-seek-shorter-terms-appeal-for-former-chief-of.html | MITCHELL, HALDEMAN SEEK SHORTER TERMS | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/daniel-nagrin-birthday-fete-features-the-master-dancing.html | Daniel Nagrin Birthday Fete Features the Master Dancing | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/ltv-chairman-sees-big-quarter-deficit-thayer-says-nearly-45-million.html | LTV CHAIRMAN SEES BIG QUARTER DEFICIT | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/excerpts-from-interview-with-prime-minister-vorster-on-south.html | Excerpts From Interview With Prime Minister Vorster on South African Policy | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/us-leads-ryder-cup-golf-7-2-us-leads-britain-in-ryder-cup-but.html | U.S. Leads Ryder Cup Golf, 7ÂÂ½â€¦â€¦Â¢2ÂÂ½ | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/death-in-salonika-buy-who-pulled-the-trigger-george-polk-a-cbs.html | George Polk, a CBS correspondent, was killed in 1948 in Greece while covering the civil war. Here, an exâ€¦ÂÂ¢investigator tells of his suspicions of a rightâ€¦ÂÂ¢wing coverâ€¦ÂÂ¢up. | True | By James G. Kellis | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/disaffected-episcopalians-secede-and-set-up-new-anglican-church.html | Disaffected Episcopalians Secede And Set Up New Anglican Church | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/article-4-no-title.html | Article 4 â€¦ÂÂ¢â€¦ÂÂ¢ No Title | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/report-alleges-us-bugged-canal-talks-officials-in-panama-and.html | REPORT ALLEGES U.S. BUGGED CANAL TALKS | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/alcan-aluminium-cuts.html | Alcan Aluminium Cuts | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/progress-reported-in-bakery-strike.html | Progress Reported in Bakery Strike | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/events-today-music.html | Events Today | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/belmont-racing-entries-results.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/friedgoods-house-sold-at-li-auction.html | Friedgood's House Sold at L.I. Auction | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/un-staff-busily-preparing-for-assembly-session.html | U.N. Staff Busily Preparing for Assembly Session | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/blairs-homer-gives-gullett-54-triumph-blair-homer-helps-yanks.html | Blair's Homer Gives Gullett 5â€¦ÂÂ¢â€¦4 Triumph | True | By Murray Crass Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/metropolitan-briefs-convict-ran-drug-ring-tests-for-arson-suspect.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/ongais-beats-andretti.html | Ongais Beats Andretti | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/buggs-happy-as-a-redskin-ready-to-make-giants-sad.html | Buggs, Happy as a Redskin, Ready to Make Giants Sad | True | By Michael Katz | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/frank-l-lazarus-76-realestate-expert-as-new-york-city-commissioner.html | FRANK L. LAZARUS, 76, REALâ€¦ÂÂ¢ESTATE EXPERT | True | By Peter B. Flint | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/courageous-is-victor-by-103-for-20-edge.html | Courageous Is Victor By 1:03 for 2â€¦ÂÂ¢â€¦0 Edge | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/excerpts-from-testimony-of-lance-before-senate-governmental-affairs.html | Excerpts From Testimony of Lance Before Senate Governmental Affairs Panel | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/barbara-wheat-wed-to-ct-fisher-4th.html | Barbara Wheat Wed To C. T. Fisher 4th | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/soviet-is-preparing-to-construct-2100mile-siberian-oil-pipeline.html | Soviet Is Preparing to Construct 2,100â€¦ÂÂ¢â€¦Mile Siberian Oil Pipeline | True | By Theodore Shabad | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/article-1-no-title.html | Article 1 â€¦ÂÂ¢â€¦ÂÂ¢ No Title | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/eagleton-denounces-percy-as-tempers-rise-in-inquiry-eagleton.html | Eagleton Denounces Percy As Tempers Rise in Inquiry | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/janet-lawson-has-the-dream-jazz-voice.html | Janet Lawson Has the Dream Jazz Voice | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/transit-authority-honors-student.html | Transit Authority Honors Student | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/tax-rise-plan-for-social-security-is-approved-by-senate-committee.html | Tax Rise Plan for Social Security Is Approved by Senate Committee | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/amways-direct-sales-foster-zeal-success-and-criticism-amways-direct.html | Amway's Direct Sales Foster Zeal, Success and Criticism | True | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/mrs-long-asks-for-list-of-loans-made-by-banks-to-banking-officials.html | Mrs. Long Asks for List of Loans Made by Banks to Banking Officials | True | BY Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/solomon-conquers-rosewall-in-five-sets-earns-60000.html | Solomon Conquers Rosewall In Five Sets, Earns $60,000 | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/dollar-ends-mixed-with-trading-quiet-prices-of-gold-rise.html | Dollar Ends Mixed With Trading Quiet; Prices of Gold Rise | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/boy-11-charged-with-arson.html | Boy, 11, Charged With Arson | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/school-results.html | School Results | True | | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/goodman-urges-arrest-of-pimps.html | Goodman Urges Arrest of Pimps | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-17 | 1977-09-17 | https://www.nytimes.com/1977/09/17/archives/ribicoff-confronts-lance-with-report-of-a-loan-violation-senator.html | RIBICOFF CONFRONTS LANCE WITH REPORT OF A LOAN VIOLATION | True | By Wendell Raw Ls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-828 | B 259-410 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/lawyer-42-cleared-with-larceny-in-attempted-fix-for-his-client.html | Lawyer, 42, Cleared With Larceny In attempted â€šÃ„Ã'Fixâ€šÃ„Ã' for His Client | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/key-witness-challenged-as-first-antitrust-case-against-realtors.html | Key Witness Challenged as First Antitrust Case Against Realtors Reaches Midpoint | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/primetime-premieres-this-week.html | Primeâ€šÃ„Ã'Time Premieres This Week | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marriage-announcement-9-no-title.html | Maureen O'Malley Wed | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/rescue-of-balloonists-cost-air-force-3561.html | Rescue of Balloonists Cost Air Force $3,561 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/lawyer-is-engaged-to-emily-n-lhamon.html | Lawyer Is Engaged To Emily N. Lhamon | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-trenton-notebook-port-unit-keeps-mum.html | TRENTON NOTEBOOK | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/world-news-briefs-peking-announces-test-of-nuclear-device-lisbon.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/letters-of-palestine-and-international-law.html | Letters | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/social-announcements-births-engagements-weddings-greetings.html | Social Announcements | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/tremors-strike-northeast-italy.html | Tremors Strike Northeast Italy | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/compromise-sought-in-tongean-park-case-lawyer-wants-client-to-agree.html | COMPROMISE SOUGHT IN TONGEN PARK CASE | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/plo-finds-frustrations-in-soviet-as-well-as-aid-served-as-general.html | P.L.O. Finds Frustrations in Soviet as Well as Aid | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-york-problems-said-to-baffle-us-moynihan-releases-carter-letter.html | NEW YORK PROBLEMS SAID TO BAFFLE U.S. | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marriage-announcement-3-no-title.html | Pamela Leaderman Engaged to Mark Berman | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-can-murals-thwart-housing-vandals.html | Can Murals Thwart Housing Vandals? | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/stamps-top-us-rarities-offered-at-auctions.html | STAMPS | True | Samuel A. Tower | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/two-balloonists-plan-to-cross-the-atlantic.html | Two Balloonists Plan To Cross the Atlantic | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/design-throwing-a-curve.html | Design | True | By Norma Skurka | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/animal-doctor.html | Animal Doctor | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/obituary-2-no-title.html | ALFRED F..STEEN | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-orchid-industry-fights-to-survive.html | Orchid Industry Fights to Survive | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/doubleday-to-issue-memoirs-on-pasternak-we-had-to-give-in.html | Doubleday to Issue Memoirs on Pasternak | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/sanders-among-4-voted-to-nyu-hall-of-fame.html | Sanders Among 4 Voted To N.Y.U. Hall of Fame | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/port-agency-tells-appeals-court-its-concorde-delay-is-reasonable.html | Port Agency Tells Appeals Court Its Concorde Delay Is Reasonable | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/gullikson-twins-in-final-of-pro-doubles-event.html | Gullikson Twins in Final Of Pro Doubles Event | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/americas-cup-what-after-all-is-the-point-american-jibs-superior.html | America's Cup: What, After All, Is the Point? | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/armys-oneman-air-force-sports-of-the-times.html | Armyâ€šÃ„Ã' | True | Tony Kornheiser | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/controversy-arises-on-cowancase-data-police-assert-doctor-gave.html | CONTROVERSY ARISES ON COWANâ€šÃ„Ã'CASE DATA | True | By Marcia Chambers Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/stephen-abbott-cook-cynthia-anne-parker-marry-in-washington.html | Stephen Abbott Cook, Cynthia Anne Parker Marry in Washington | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Joyce Milton | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-women-outpace-men-in-employment-women-outpacing.html | Women Outpace Men in Employment | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/forego-conquers-the-mud-and-9-foes-in-woodward-forego-95-triumphs.html | Forego Conquers the Mud. And 9 Foes in Woodward | True | By Michael Katz | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/william-h-sheldon-78-correlated-physiques-and-traits-of-behavior.html | William H. Sheldon, 78; Correlated Physiques And Traits of Behavior | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/festival-will-mark-states-bicentennial.html | Festival Will Mark State's Bicentennial | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/one-dead-29-hurt-in-bus-crash.html | One Dead, 29 Hurt in Bus Crash | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/education-board-and-columbia-plan-program-for-administrators.html | Education Board and Columbia Plan Program for Administrators | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/12thman-tackle-cant-help-tcu.html | â€šÃ‚Â¹12thâ€šÃ‚Â¹Man Tackleâ€šÃ‚Â¹ Can't Help T.C.U. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/linn-maxwell-in-tully-debut-sings-with-poise-and-plangency.html | Linn Maxwell, in Tully Debut, Sings With Poise and Plangency | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/poll-finds-carter-treats-elderly-most-unfairly.html | POLL FINDS CARTER TREATS ELDERLY MOST UNFAIRLY | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/mormon-missionary-from-us-released-by-kidnappers-in-london.html | Mormon Missionary From U.S. Released by Kidnappers in London | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/bokassa-envoy-in-pyongyang.html | Bokassa Envoy in Pyongyang | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/football-florida-california-crazies.html | Football, Florida, California Crazies | True | By Sheldon Frank | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/they-are-so-inexact-that-the-new-policies-are-impossible-to-devise.html | They Are so Inexact That the New Policies Are Impossible to Devise | True | By Richard Lyons | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/with-indian-regime-that-swept-to-victory-on-spartan-platform.html | With Indian Regime That Swept to Victory on Spartan Platform, Austerity Is Now a Sometimes Thing | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in CongreSs | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/in-lance-case-the-new-morality-echoes-some-of-the-old.html | In Lance Case, the â€šÃ‚Â¹New Moralityâ€šÃ‚Â¹ | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/four-nepalese-killed-one-injured-as-police-fire-on-demonstrators.html | Four Nepalese Killed, One Injured, As Police Fire on Demonstrators | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-bedfordstuyvesant-nursing-facility-brings-a-touch-of.html | Bedfordâ€šÃ‚Â¹Stuyvesant Nursing Facility Brings a Touch of Home to Its Elderly Black and Hispanic Residents | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/another-rebuilding-season-is-on-tap-as-giants-play-host-to-redskins.html | Another Rebuilding Season Is on Tap As Giants Play Hosi to Redskins Today | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/wyszynski-undergoes-surgery.html | Wyszynski Undergoes Surgery | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/carter-says-hell-back-puerto-ricans-wishes.html | CARTER SAYS HE'LL BACK PUERTO RICANSâ€šÃ‚Â¹ WISHES | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/bridge-ladies-first.html | BRIDGE | True | Alantru Scoit | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/divorce-may-affect-wallace-campaign-trial-of-his-wifes-suit-could.html | DIVORCE MAY AFFECT WALLACE CAMPAIGN | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/jerusalem-sees-insensitivity.html | Jerusalem Sees Insensitivity | True | By William E. Farrell | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/2-suspects-arrested-in-slayings-of-4-children-in-missouri-family.html | 2 Suspects Arrested in Slayings Of 4 Children in Missouri Family | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/nebraska-upsets-bama-oklahoma-6224-victor-blevins-sparks-sooners.html | NebraskaUpsets' Eama; Oklahoma 62â€šÃ‚Â¹24 Victor | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/tobacco-protein-viewed-as-link-to-heart-illness.html | Tobacco Protein Viewed as Link To Heart Illness | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/letters-privacy-and-the-press.html | LETTERS | True | James H. Barron | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/fashion-nubby-knits.html | Fashion | True | By Patricia Peterson | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/in-chelsea-the-affluent-and-the-poor-coexist-uneasily-in-chelsea.html | In Chelsea, The Affluent And the Poor Coexist.. Uneasily | True | By Kathy Slobogin | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/golden-harvests.html | Golden Harvests | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/around-the-nation-800-damage-claims-filed-against-us-on-flu-shots.html | Around the Nation | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/notes-lending-wagner-a-hand-help-for-wagner.html | Notes: Lending Wagner a Hand | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/obituary-3-no-title.html | DR. HERSCHEL S. LIBBY | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/accentuate-the-appropriate.html | Accentuate the Appropriate | True | By Robert L. Green | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/costly-cargo-measure-hits-some-rough-sailing.html | Costly Cargo Measure Hits Some Rough Sailing | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/president-mentions-lances-testimony-in-remarks-to-editors-he-finds.html | PRESIDENT MENTIONS LANCE'S TESTIMONY | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/12000-march-in-steuben-parade.html | 12,000 March in Steuben Parade | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-ali-program-helps-emotionally-disturbed-children.html | A.L.I. Program Helps Emotionally Disturbed Children Stay in School and Work Out Their Problems | True | By Phyllis Bernstein Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/psychological-autopsies-courts-depend-on-them.html | Psychological Autopsies: Courts Depend on Them | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/cricket-beauregard-art-director-is-wed-to-harold-r-lewis.html | Cricket Beauregard, Art Director, Is Wed To Harold R. Lewis | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-york-study-finds-reduction-in-ineligibles-on-the-relief-rolls.html | New York Study Finds Reduction In Ineligibles on the Relief Rolls. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/beames-aides-start-working-on-transition-city-hall-notes.html | Beame's Aides Start Working On Transition | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/bhutto-jailed-again-in-shift-by-military-returning-him-and-aides-to.html | BHUTTO JAILED AGAIN IN SHIFT BY MILITARY | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/77-mens-bowling-tour-has-2-100000-events.html | â€™77 Men's Bowling Tour Has 2 $100,000 Events | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/newsmens-politics-stirs-a-controversy-cuomos-listing-of-his.html | NEWSMEN'S POLITICS STIRS A CONTROVERSY | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/cathy-martin-married-to-vincent-john-young.html | Cathy Martin Married to Vincent John. Young | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/late-elliottocyr-scoring-pass-helps-danbury-to-survive-scare.html | Late Elliottâ€™â€™cyr Scoring Pass Helps Danbury to Survive Scare | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/tv-view-aggressive-changes-in-tv-news.html | TV VIEW | True | John J. O'Connor | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/miss-kelleher-bride-of-wr-thompson-jr.html | Miss Kelleher Bride Of W. R. Thompson Jr. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/100000-promised-for-nieman-drive.html | $100,000 Promised For Nieman Drive | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/holly-jackson-bride-of-j-mabon-childs-jr.html | Holly Jackson Bride Of J. Mabon Childs Jr. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/chess-radical-openings-can-create-problems.html | CHESS | True | Robert Byrne | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/needed-foundation-work-on-tax-reform.html | Needed: Foundajiob, Work on Tax Reform | True | By Edward. M. Kennedy | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/la-guardia-noise-brings-complaints.html | La Guardia Noise Brings Complaints | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/jet-lag-at-air-france-jet-lag-at-air-francethe-government-is-pilot.html | jet Lag at Air France | True | By Paul Lewis | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/california-school-aid-bill-is-signed.html | California School Aid Bill Is Signed | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/cool-book-on-a-warm-topic-the-professor-of-desire.html | Coolâ€šÃ„Â' Book on a Warm Topic | True | By Vance Bourjaily | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/a-mans-addiction-and-its-hold-on-him.html | A Man's Addiction And Its Hold on Him | True | By Michael A. Stillman M.D. | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/italian-reds-seeking-wider-role-in-europe-drive-for-community.html | ITALIAN REDS SEEKING WIDER ROLE IN EUROPE | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/coast-plan-to-facilitate-terminal-for-alaska-oil.html | COAST PLAN TO FACILITATE TERMINAL FOR ALASKA OIL | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-importance-of-timely-harvesting-to-fine-wines-field-tests.html | The importance of timely harvesting to fine wines. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-literary-view-the-going-was-good-literary-view.html | THE LITERARY VIEW; reflection of our declining times. But â€šÃ„Â"Why Not Stay Home?â€šÃ„Â' is the title of a travel essay that Aldous Huxley wrote more than 50 years agoâ€šÃ„Â¶it can be found in his book â€šÃ„Â"Along the Road,â€šÃ„Â' published 1925. Then, in what now seems a golden age of travel, before the existence of the jet air bus and campsites the size of suburban towns, Huxley felt it was just about too late. Already there were; Literary View | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/fusina-passes-pace-nittany-lions-a-lift-for-lions.html | Fusina Passes Pace Nittany Lions | True | By Neil Amdur Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marriage-announcement-5-no-title.html | Patricia Wynne Is Married to Richard V. Dayton | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/williams-aids-heisman-trophy-bid-as-grambling-beats-morgan-state.html | Williams Aids Heisman Trophy Bid As Grambling Beats Morgan State | True | By Al Marvin | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-other.html | THE | True | By Gene Lyons | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/koch-and-cuomo-backers-ignore-usual-alliances-as-runoff-nears-usual.html | Koch and Cuomo Backers Ignore Usual Alliances as Runoff Nears | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/talk-with-philip-roth-philip-roth.html | Talk With Philip Roth | True | By Sara Davidson | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/camera-view-they-are-proving-that-smaller-is-better.html | CAMERA VIEW | True | Jack Manning | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/to-catch-a-cop-cop.html | To Catch a Cop | True | By James Q. Wilson | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/cuomo-gains-new-carey-support-koch-sees-longer-wait-on-raises.html | Cuomo Gains New Carey Support; Koch Sees Longer Wait on Raises | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/on-the-prowl-for-love-love.html | On the Prowl for Love | True | By Jerome Charyn | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/now-its-carters-move-in-the-nation.html | Now Its Carter's Move | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/what-makes-the-broadway-angels-take-the-plunge-broadway-angels.html | What Makes the Broadway Angels Take the Plunge? | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/another-cutrate-atlantic-air-fare-takes-wing.html | Another Cutâ€šÃ„Ã"Rate Atlantic Air Fare Takes Wing | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/top-men-top-pay.html | Top Men, Top. Pay | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marriage-announcement-6-no-title.html | Susan Brownstein Affianced | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/philadelphia-schools-to-require-a-course-on-nazi-holocaust.html | Philadelphia Schools To Require a Course On Nazi Holocaust | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/s-de-b-loves-jp-s-s-de-b.html | S. de B. Loves Jâ€šÃ„Ã"P. S. | True | By Mavis Gallant | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/panel-votes-to-exempt-spies-from-disclosure.html | PANEL VOTES TO EXEMPT SPIES FROM DISCLOSURE | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/behind-the-best-sellers-colleen-mccullough.html | Behind the Best Sellers: Colleen McCullough | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-for-a-retired-admiral-in-the-irish-navy-leisure.html | For a Retired Admiral in the â€šÃ„Ã²Irish Navy,â€šÃ„Ã' Leisure Years May Be Busier Than Ever | True | By Werner Bamberger | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/obituary-8-no-title.html | Mrs. Hamer was a black sharecrop. pees daughter from the Delta town of Ruleville and the founder of the Mississippi Freedom Democratic Party. Many considered her the spiritual leader of the movement for black equality in the state. She died in March 1977 at 91. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/food-the-delights-of-turkey-yogurt-and-egg-soup-dolmas-stuffed.html | Food | True | By William P. Rayner | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/bostonians-pay-the-most-per-mile.html | Bostonians Pay the Most Per Mile | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/dartmouth-sets-back-princeton-oberg-gains-128-yards-temple-42-drake.html | Dartmouth Sets Back Princeton | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/spain-after-the-thaw-spain.html | Spain After the Thaw | True | By Barbara Probst Solomon | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/turkeys-come-to-rescue-of-tree-once-fated-to-go-way-of-dodos-seeds.html | Turkeys Come to Rescue of Tree Once Fated to Go Way of Dodos | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/soviet-denounces-move-by-world-psychiatrists.html | SOVIET DENOUNCES MOVE BY WORLD PSYCHIATRISTS | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/catherine-murphy-bride-of-fm-bush.html | Catherine Murphy Bride of F. M. Bush | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/numismatics-medal-honors-hales-martyrdom.html | NUMISMATICS | True | Russ MacKendrick | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marriage-announcement-4-no-title.html | Hope Grimes Is Married | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/separatebutequal-vacations-for-the-couple-whose-marriage-works-the.html | Separateâ€šÃ„Ã"Butâ€šÃ„Ã"Equal Vacations | True | By William R. Dunnett | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/dance-view-home-from-the-hills.html | DANCE VIEW | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/now-us-overseas-aid-seems-less-political.html | NOW U.S. Overseas Aid Seems Less Political | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/tour-earnings.html | Tour Earnings | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/cookie-eater-victor-in-case-on-fire-island-brown-women-present.html | Cookie Eater Victor in Case On Fire Island | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/beauty-and-the-man.html | Beauty and the Man | True | By Alexandra Penney | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-learning-the-three-rs-plus.html | Learning the Three R's, Plus | True | By Howard Taylor | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/peter-allenfrom-the-cabaret-to-the-limelight-peter-allen.html | Peter Allenâ€šÃ„Ã"From The Cabaret to The Limelight | True | By John Rockwell | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/8-states-get-food-cost-aid.html | 8 States Get Food Cost Aid | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/call-2679800-to-learn-where-you-should-vote.html | Call 2674â€šÃ„Ã²9800 to Learn Where You Should Vote | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/rabbi-urges-jews-to-shun-tokenism-in-holy-day-rites.html | Rabbi Urges Jews To Shun Tokenism In Holy Day Rites | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/republicans-press-lance-about-ethics-rather-than-laws-javits.html | REPUBLICANS PRESS LANCE ABOUT ETHICS RATHER THAN LAWS | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-economic-scene-gloom-on-wall-street.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/two-southern-lawyers-battle-over-thousands-in-legal-donations-the.html | Two Southern Lawyers Battle Over Thousands in Legal Donations | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/followup-on-the-news-town-inheritance.html | Followâ€¦Â°Up on The News | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/excerpts-from-testimony-of-lance-before-senate-governmental-affairs.html | Excerpts From Testimony of Lance Before Senate Governmental Affairs Panel | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/bank-aide-sees-misunderstanding-of-womens-role-in-work-force.html | Bank Aide Sees Misunderstanding Of Women's Role in Work Force | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/2-million-for-metric-studies.html | $2 Million for Metric Studies | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/but-baltimore-loses-appeal-to-league-over-forfeit-red-sox-fall-back.html | But Baltimore Loses Appeal to League Over Forfeit | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/eiko-and-koma-are-enigmatic-bold-dancers.html | Eiko and Koma Are Enigmatic, Bold Dancers | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/sexy-economics-economics.html | Sexy Economics | True | By Adam Smith | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/laws-for-consumer-protection-termed-vital-by-aide-to-carter.html | Laws for Consumer Protection Termed Vital by Aide to Carter | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/metropolitan-small-colleges-cw-post-and-kings-point-strong-cw-post.html | Metropolitan Small Colleges: C.W. Post and Kings Point Strong | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/caryanne-whitmore-wed-to-william-lars-ericson.html | Caryanne Whitmore Wed To William Lars Ericson | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/courageous-wins-seeks-finale-today-final-margin-is-232.html | Courageous Wins, Seeks Finale Today | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/sports-editors-mailbox-rutgers-football-games-does-tv-have-to-spoil.html | Sports Editor's Mailbox Rutgers Football Games | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-the-indians-batted-zero.html | The Indians Batted Zero | True | By Lew Fishman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/codd-leaves-hospital-plans-to-work-sept-26.html | Codd Leaves Hospital, Plans to Work Sept. 26 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/bride-cited-in-death-of-her-husband-23.html | Bride Cited In Death Of Her. Husband, 23 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-interview-comeback-politician.html | INTERVIEW | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/swept-away-swept-away.html | SWEPT AWAY | True | By Ben Funk | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/texas-is-680-victor-over-virginia-california-24-air-force-14.html | Texas Is 68â€¦Â°0 Victor Over Virginia | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/letters-brokers-salaries.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/editors-choice.html | Editorsâ€¦Â´ Choice | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/chicago-teams-bad-for-all-seasons.html | Chicago Teams: Bad for All Seasons | True | By Ira Berkow | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-battles-over-school-budgets-schools.html | NEW BATTLES OVER SCHOOL BUDGETS | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/stage-view-behind-kabukis-masks-and-screens.html | STAGE VIEW | True | Richard Eder | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/high-metal-content-found-in-city-crops-poisonous-elements.html | HIGH METAL CONTENT FOUND IN CITY CROPS | True | By David Bird | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/american-kc-to-stop-licensing-of-pro-handlers-news-of-dogs.html | American K. C. to Stop Licensing of Pro Handlers | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/why-us-spending-falls-short-of-budget-outlays-94-billion-gap-budget.html | Why U.S. Spending Falls Short of Budget Outlaysâ€¦Â´ | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/letters-more-on-whopperizing.html | Letters | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/salt-the-case-for-compromise.html | SALT: The Case for Compromise | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/driving-champion-plans-a-change-about-motor-sports.html | Driving Champion Plans a Change | True | By Phil Pash | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/hanging-tough-for-the-moment-lance-is-defying-the-oddsmakers.html | Hanging Tough | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/10-increase-is-expected-in-new-york-apple-crop.html | 10% Increase Is Expected in New York Apple Crop | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/vances-score-even-abroad-ahead-at-home-8-months-at-state-dept-he.html | Vance's Score: Even Abroad, Ahead at Home | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/riverdale-wins-no-198-for-bertino-erasmus-coach-270-victor-in-debut.html | Riverdale Wins No. 198 for Bertino; Erasmus Coach 27â€¦Â°0 Victor in Debut | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/pitt-relies-on-rushing-to-win-286-nc-state-38-syracuse-0.html | Pitt Relies On Rus To Win, 28â€ƒâ€¦Â¶6 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-summer-of-77-not-forgotten-pennypinching-tourists.html | Summer of â€ƒâ€¦â€¹77 Not Forgotten | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/west-germans-urged-to-tolerate-dissent-brandt-warns-against-a.html | WEST GERMANS URGED TO TOLERATE DISSENT | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/sports.html | SPORTS | True | By Peter Andrews | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/photography-view-the-satirical-sentimental-weegee.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/mepham-is-runaway-victor.html | Mepham Is Runaway Victor | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/obituary-7-no-title.html | Obituary 7 â€ƒÂ® No Title | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/us-job-program-to-help-youths-to-finish-school.html | U.S. JOB PROGRAM TO HELP YOUTHS TO FINISH SCHOOL | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-long-and-short-of-put-options.html | The Long and Short of Put Options | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/caroline-bernstein-will-marry-in-fall.html | Caroline Bernstein Will Marry in. Fall | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/obituary-5-no-title.html | Amedlings | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/pentagon-plans-to-withhold-taxes-for-3-more-states-total-now-27.html | Pentagon Plans to Withhold Taxes For 3 More States: Total Now 27 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/mets-split-twin-bill-with-cubs-noteworthy-defeats.html | Mets Split. Twin Bill With Cubs | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-nation-in-summary-as-expected-energy-bills-sorely-tested-mr.html | The Nation | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/lions-7th-straight-loss-to-harvard-davenport-leads-effort.html | Lionsâ€ƒÂˊ 7th Straight Loss to Harvard | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/calling-on-hudson-mme-max-jolyon-eaton-place.html | Calling on Hudson, Mme. Max, folyon | True | By David M. Alpern | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/obituary-6-no-title.html | Memorial Sernies | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/womens-work.html | Women's Work | True | By Anthony Astrachan | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/jan-muller-is-bride-of-paul-b-finn.html | Jan Muller Is Bride of Paul B. Finn | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/hall-awakens-sluggish-army-to-2714-victory-navy-38-connecticut-7.html | Hall Awakens Sluggish Army to 27â€ƒÂ¶14 Victory | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/topics-profligacy-and-pornography.html | Topics | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/montclair-immaculate-stuns-st-marys-rutherford-100-new-jersey.html | Montclair Immaculate Stuns St. Mary's, Rutherford, 10â€ƒÂ¶0 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/robert-moore-weds-stephanie-hamilton.html | Robert Moore Weds Stephanie Hamilton | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/seafarer-radio-system-is-scaled-down-by-navy.html | SEAFARER RADIO SYSTEM IS SCALED DOWN BY NAVY | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/washington-lawyer-to-accept-nomination-to-term-on-fcc.html | Washington Lawyer to Accept Nomination to Term on F.C.C. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-ten-worst.html | THE TEN WORST | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/uncertainty-on-war-hangs-over-somalia-early-guerrilla-is-honored.html | Uncertainty on War Hangs Over Somalia | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/argentine-bus-crash-kills-10.html | Argentine Bus Crash Kills 10 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/congress-in-mexico-will-get-new-power-president-is-enacting-changes.html | CONGRESS IN MEXICO WILL GET NEW POWER | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/us-tops-britain-12-7-and-retains-ryder-cup-format-changes-discussed.html | U.S. Tops Britain, 12Â–ÏÎ£ 6â€ƒÂ¶7Â–ÏÎ£, And Retains Ryder Cup | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-teachers-is-a-storm-brewing.html | Teachers: Is a Storm Brewing? | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/poirots-first-case-playing-poirot-a-herculean-feat.html | POIROT'S FIRST CASE | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/selection.html | SELECTION | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/wine-when-age-counts.html | Wine | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/policy-eased-on-outside-visits-for-medicaidfunded-patients.html | Policy Eased on Outside Visits For Medicaidâ€ƒÂ¶Funded Patients | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/college-of-wooster-given-1-million.html | College of Wooster Given $1 Million | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/olivia-l-haydock-bride-of-stephen-b-kistner.html | Olivia L. Haydock Bride Of Stephen B. Kistner | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/donald-d-vallee-69-owned-chain-of-steak-houses-on-atlantic-coast.html | Donald D. Vallee, 69 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/charles-stanley-38-an-actor-and-dancer-off-off-broadway-performer-a.html | CHARLES STANLEY, 38, AN ACTOR AND DANCER | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/architecture-view-has-mansard-mania-reached-its-peak.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/li-homeowners-stranded-by-break-in-price-surge-li-homeowners.html | L.I. Homeowners Stranded By Break in Price Surge | True | By William Tucker | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/south-african-hints-mishandling-in-death-of-key-black-leader.html | SOUTH AFRICAN HINTS MISHANDLING IN DEATH OF KEY BLACK LEADER | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/paperback-best-sellers.html | Paperback Best. Sellers | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/holy-family-greenport-open-bullishly-20-points-for-striano-long.html | Holy Family, Greenport Open Bullishly | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/politicians-the-new-faces-of-77.html | Politicians, the New Faces of â€Ã‚Â'77 | True | By James M. Naughton | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/taxi-squad-gives-the-nfl-a-new-game-to-play-about-pro-football.html | Taxi Squad Gives the N.F.L. a New Game to Play | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/ten-days-that-shook-me-up-in-russia.html | TEN DAYS THAT SHOOK ME UP IN RUSSIA | True | By Barbara Gelb | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/in-black-and-white.html | In Black and White | True | By Steven Biko | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/notes-figures-show-a-77-travel-boom-new-bus-fares.html | Notes: Figures Show A â€Ã‚Â'77 Travel Boom | True | By John Brannon Albright | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/auto-racing-the-demands-dangers-and-rewards.html | Auto Racing The Demands, Dangers and Rewards | True | By Wally Dallenbach | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/barbara-gort-gary-saunders-vassar-graduates-will-wed.html | Barbara Gort, Gary Saunders. Vassar Graduates, Will Wed | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-meadowbrook-show-time-again.html | The Meadowbrook: Show Time Again | True | By Donna Thiel | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/if-you-go-129526632.html | If You Go . . . | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/future-events-pretend-youre-somewhere-else.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/letters-bus-tours-and-misadventures-lost-and-found.html | Letters: Bus Tours and Misadventures | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/sunday-observer-a-pi-in-the-face.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/carter-asks-agencies-to-hire-parttimers.html | Carter Asks Agencies To Hire Partâ€Ã‚Â°Timers | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/2-former-newark-policemen-given-jail-terms-for-bribery.html | 2 Former Newark Policemen Given Jail Terms for Bribery | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/authors-queries.html | Authorsâ€Ã‚Â' Queries | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/an-oasis-for-inner-peace-finds-a-temporary-home-in-grand-central.html | An Oasis for Inner Peace Finds a Temporary Home in Grand Central | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/ivy-league-preview-yale-brown-expect-to-repeat-battle-for-top-yale.html | Ivy League Preview: Yale, Brown Expect to Repeat Battle o Top | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/computer-to-fight-crime-on-elderly-drop-in-crimes-against-the.html | Computer to Fight Crime on Elderly | True | By Leonard Bigder | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/coast-farm-workers-begin-fight-on-machine-harvests-rapid-and.html | Coast Farm Workers Begin Fight on Machine Harvests | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/classics-illustrated.html | Classics Illustrated | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/lahey-clinic-is-upheld-on-suburban-project.html | Lahey Clinic IsUpheld On Suburban Project | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/picture-credits.html | Picture Credits | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/mary-gill-makrianes-wed-to-ian-mclaughlin.html | Mary Gill Makrianes Wed to Ian McLaughlin | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/judy-von-elm-is-engaged-to-charles-s-bond.html | Judy Von Elm Is Engaged to Charles S. Bond | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/dissidents-argue-terms-to-define-anglican-stand.html | Dissidents Argue Terms to Define Anglican Stand | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/delorean-back-again-with-a-new-car.html | DeLoreanBack Again | True | By Fred M. H. Gregory | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/gms-diesel-car-rolls-into-view.html | G. M.'s Diesel Car Rolls Into View | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-world-of-lobbyists-opening-to-women.html | World of Lobbyists | True | By Mary C. Churchill | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/methodist-cleric-heads-christianmoslem-panel.html | METHODIST CLERIC HEADS CHRISTIANâ€¦â€MOSLEM PANEL | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-paul-johnson-enemies-list.html | The Paul Johnson Enemies List | True | By Hugh Kenner | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/soviet-emigre-details-horrors-in-prison-camp-saw-inmates-suicide.html | The New York Times/D. Gorton | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/what-the-insiders-say-about-mens-fashion-fabrics-silhouettes-shirts.html | What the Insiders Say About Men's Fashion | True | By Elaine Louie | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-about-new-jersey-letting-the-chips-fall-where-the.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/penn-downs-cornell-177-in-first-ivy-game-at-night-rhode-island-14.html | Penn Downs Cornell, 17â€¦â€7, In First Ivy Game at Night | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/maria-callas-to-be-cremated-in-paris-in-a-closed-ceremony.html | Maria Callas to Be Cremated In Paris in a Closed Ceremony | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/washington-sees-inflexibility.html | Washington Sees Inflexibility | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-bowling-clinic-how-to-knock-down-pins-using-stance-of-a-golfer.html | The Bowling Clinic | True | By Jerry Levine | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/book-ends-popularizing-science-the-novella-curse-alice-lives.html | Popularizing Science | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/exhilarating-matisse-art-view-exhilarating-matisse.html | Exhilarating Matisse | True | By John Russell | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/business-leaders-in-germany-hiding-executives-going-underground-in.html | BUSINESS LEADERS IN GERMANY HIDING | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/mostel-remembered-zero-mostel.html | Mostel Remembered | True | By Neil Simon | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-at-85-upsala-college-wants-to-live-quietly-but.html | At 85, Upsala College | True | By Alan Caruba | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/italy-gains-davis-cup-net-final-miss-wade-3set-victor.html | Italy Gains Davis Cup Net Final | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/lebanon-christians-said-to-gain-in-south-heavy-fighting-is-reported.html | LEBANON CHRISTIANS SAID TO GAIN IN SOUTH | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/up-up-and-away-here-come-the-super-rents-luxury-rents-go-up-and-up.html | Up, Up And Away: Here Come The Super Rents | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/skilift-operators-are-accused-in-colorado-crash-that-killed-4.html | Skiâ€¦â€Lift Operators Are Accused In Colorado Crash That Killed | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/psc-finds-biological-effects-caused-by-highvoltage-conduits-550foot.html | P.S.C. Finds â€¦â€Biological Effectsâ€¦â€ Caused by Highâ€¦â€Voltage Conduits | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/north-sea-oil-damage-found-small.html | North Sea Oil Damage Found Smallâ€¦â€ | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-mushroom-man-in-suffolks-north-fork-keeps-eyes-on.html | â€¦â€Mushroom Manâ€¦â€ in Suffolk's North Fork Keeps Eyes on Ground | True | By Theodore James Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/defaults-by-poor-lands-seen-as-threat-in-study.html | DEFAULTS BY POOR LANDS SEEN AS THREAT IN STUDY | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/cairo-aide-affirms-plo-as-main-issue-says-egypt-will-agree-to-peace.html | CAIRO AIDE AFFIRMS PLO. AS MAIN ISSUE | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/2-pirate-players-to-challenge-fines.html | 2 Pirate Players To Challenge Fines | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-world-in-summary-some-pressure-is-applied-to-israel.html | The World | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/paris-cartoonist-lampoons-the-frustrations-of-her-readers-hardwon.html | Paris Cartoonist Lampoons the Frustrations of Her Readers | True | By Susan Heller Anderson Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/monkeys-kill-two-in-kuwait.html | Monkeys Kill Two in Kuwait | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/indonesia-malaysia-build-single-tongue-old-disparities-between.html | INDONESIA, MALAYSIA BUILD SINGLE TONGUE | True | By David A. Andelman Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/city-centers-found-in-continued-slide-despite-efforts-at-urban.html | CITY CENTERS FOUND IN CONTINUED SLIDE | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/headliners-mitchells-petition.html | Headliners | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-caso-the-low-man-on-the-nassau-gop-totem-pole-is.html | Caso, the Low Man on the Nassau G.O.P. Totem Pole, Is Busily Trying to Climb Back Onto the Top | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/charles-simmons-a-novelist-weds-annelizabeth-nicholas.html | Chares Simmons, a Novelist, Weds Annâ€¦â€Elizabeth Nicholas | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/dayan-returns-home-in-a-surprise-move-israeli-interrupts-his-trip.html | DAYAN RETURNS HOME IN A SURPRISE MOVE | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/study-shows-taxes-vary-widely-in-most-of-upstate-school-districts.html | Study Shows Taxes Vary Widely In Most of Upstate School Districts | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/27196-see-eli-win-by-10-to-9-brown-in-yales-shoes-columbia-falls-by.html | 27,196 See Eli Win by 10 to 9 | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marriage-announcement-7-no-title.html | Florence Davis Betrothed to Kevin O'Brien | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-fishing-its-striper-season.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/ideas-trends-in-summary-episcopalians-are-going-separate-ways.html | Ideas & Trends | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/us-urged-to-oppose-oil-claim-by-taiwan-study-suggests-washington.html | U.S. URGED TO OPPOSE OIL CLAIM BY TAIWAN | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-brilliant-function-of-pain.html | THE BRILLIANT FUNCTION OF PAIN | True | By Milton Ward | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-us-policy-on-arms-has-a-life-of-its-own-rhetoric-and-guilt.html | The U.S. Policy on Arms Has a Life of Its Own | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/home-lubricants-to-make-things-last-longer-and-work-better.html | Home Lubricants To Make Things Last Longer and Work Better | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/an-understated-monument.html | An understated Monument | True | By Michael Heller | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/french-leader-leaves-us.html | French Leader Leaves U.S. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/si-man-takes-playoff-for-public-links-crown.html | Man Takes Playoff For Public Links Crown | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/what-went-up-has-now-come-down.html | What Went Up Has Now Come Down | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/frantic-to-overtake-himself-jack.html | Frantic to Overtake Himself | True | By James Dickey | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/miss-andersen-to-wed-oct-22.html | Miss Andersen To Wed Oct. 22 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/metric-game-a-rout.html | Metric Game a Rout | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marriage-announcement-2-no-title.html | John Slater Weds Kate Broadfoot Holmes | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marion-k-sanders-72-former-senior-editor-of-harpers-magazine.html | Marion K. Sanders, 72; Former Senior Editor Of Harper's Magazine | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/realty-news-federal-reserve-leases-office-space-downtown.html | Realty News | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/three-teams-pushing-brown-for-ivy-soccer-honors-news-of-soccer.html | Three Teams Pushing Brown for Ivy Soccer Honors | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/home-style-a-peaceful-uses-of-the-tenant.html | Home Style | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/lawyer-weds-allison-cooke.html | Lawyer Weds Allison Cooke | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-providence-romps-as-liss-shows-the-way-new-jersey.html | New Providence Romps as Liss Shows the Way | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-an-old-country-village-is-proposed-by-lefante-for.html | An â€šÃ„Ã²Old Country Villageâ€šÃ„Â´ Is Proposed by LeFante | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/benjamin-f-phillips-90-made-violin-for-heifetz.html | BENJAMIN F. PHILLIPS, 90, MADE VIOLIN FOR HEIFETZ | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/alpinist-dies-in-fall-from-roof.html | Alpinist Dies in Fall From Roof | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/dave-anderson-successor-to-jimmy-the-meek.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/on-the-issues-cuomo-and-koch-were-lookalikes-the-runoff-week-was.html | On the Issues, Cuomo and Koch Were Lookâ€šÃ„Ã²Alikes | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/recital-roger-rundle-on-piano.html | Recital: Roger Rundle on Piano | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/ew-wellman-jr-weds-laura-meyer.html | E. W. Wellman Jr. Weds Laura Meyer | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/nofault-politics-washington.html | Noâ€šÃ„Ã²Fault Politics | True | By James Reston | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/samuel-ramey-a-city-opera-success-story-samuel-ramey.html | Samuel Rameyâ€šÃ„Ã²A City Opera Success Story | True | By John Gruen | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/professor-wins-80000-in-discrimination-case.html | PROFESSOR WINS $80,000 IN DISCRIMINATION CASE | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/amalia-barbieri-is-bride-of-scott-edward-stephens.html | Amalia Barbieri Is Bride of Scott Edward Stephens | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/crafty-and-capable-long-of-the-senate-does-not-fit-the-pigeonholes.html | Crafty and Capable | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/rutgers-shakes-slump-under-kossup-huff-leads-hofstra-breaks-record.html | Rutgers Shakes Slump Under Kossup; Huff Leads Hofstra, Breaks Record | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/michigan-defeats-duke-ohio-state-rolls-387-ohio-state-38-minnesota.html | Michigan Defeats Duke; Ohio State Rolls, 38â€šÃ„Ã²7 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/markets-stagnation-for-stocks.html | MARKETS | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/if-you-go.html | If You Go . . . | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/india-arrests-rulingparty-member-exconfidante-of-mrs-gandhi.html | India Arrests Rulingâ€šÃ„Ã²Party Member | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-jersey-city-scores-schooltax-formula.html | Jersey City Scores School áÃâ "Tax Formula | True | By James F. Lynch | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/in-japan-women-dont-climb-the-corporate-ladder.html | In Japan, Women Don't Climb the Corporate Ladder | True | By Tracy Dahlby | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/king-coal.html | King Coal | True | By A. H. Raskin | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-new-life-for-an-old-mansion.html | New Life for an Old Mansion | True | By Rosemary Lopez | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/maura-j-fleeson-bride-of-john-patrick-moran.html | Maura J. Fleeson Bride Of John Patrick Moran | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/reservation-made-for-robbery-at-florida-savings-association.html | Reservation Made for Robbery At Florida Savings Association | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marriage-announcement-8-no-title.html | Mary C. Downey Is Married | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/abrams-backs-senator-bellamy-odwyer-keeps-a-lowkey-style-fresh.html | Abrams Backs Senator Bellamy; O'Dwyer Keeps a Low áÃâ "Key Style | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/jets-with-youth-on-their-side-open-postnamath-era-in-astrodome.html | Jets, With Youth on Their Side, Open Post áÃâ "Namath Era in Astrodome Today | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/of-special-interest-jazz-reels.html | Of Special Interest | True | Jazz Reels | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/film-view-actresses-stage-a-comeback.html | FILM VIEW | True | Vincent CanBY | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/lucinda-robin-woody-is-wed-to-william-ingram-in-virginia.html | Lucinda Robin Woody Is Wed To William Ingram in Virginia | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/jump-riders-are-taking-a-beating-on-the-circuit-horse-show-news.html | Jump Riders Are Taking a Beating on the Circuit | True | By Ed Corrigan | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/metropolitan-briefs-liko-to-charge-late-fee.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/brooklyn-pages-women-pilots-are-increasing-role-in-aviation.html | Women Pilots Are Increasing Role in Aviation | True | By Kathy Slobogin | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/sounds-of-crew-success-dont-bother-dr-omalley-women-in-sports.html | Sounds of Crew Success Don't Bother Dr. O'Malley | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/clinic-is-allaying-survivors-guilt-over-deaths-in-supper-club-fire.html | Clinic Is Allaying áÃâ "Survivors áÃâ" Guilt áÃâ " Over Deaths in Supper Club Fire | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/arafat-chooses-an-adviser.html | Arafat Chooses an Adviser | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Alix Nelson | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/cholera-cases-in-syria-reported-to-reach-3000.html | CHOLERA CASES IN SYRIA REPORTED TO REACH 3,000 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/billy-graham-back-from-hungary-says-he-wants-to-build-bridges.html | Billy Graham, Back From Hungary, Says He Wants to áÃâ "Build Bridges áÃâ" áÃâ " | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/no-news-from-beyond-no-news.html | No Ne áÃâ " áÃâ "vs From Beyond | True | By John Weightman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/a-turning-point-for-ballet-theater-a-turning-point-for-american.html | A Turning Point for Ballet Theater. | True | By Tobi Tobias | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/ann-muldoon-married-to-martin-mcguinn-jr.html | Ann Muldoon Married To Martin McGuinn Jr. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/obituary-4-no-title.html | Obituary 4 áÃâ "Ã® No Title | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/wood-field-stream-mysteries-of-sea.html | Wood, Field & Stream: Mysteries of Sea | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/mary-carol-schalk-is-bride.html | Mary Carol Schalk Is Bride | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/obituary-1-no-title.html | SAMUEL FIRSTMAN | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/18-die-in-philippines-blast.html | 18 Die in Philippines Blast | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/parks-hot-dog-king-wins-the-right-to-return-to-his-old-stands.html | Park's áÃâ "Hot Dog King áÃâ" áÃâ " Wins the Right to Return to His Old Stands | True | By Jeffrey Shear | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-costly-racing-pigeons-lure-thieves.html | Costly Racing Pigeons Lure Thieves | True | By Jeffrey Shear | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/whats-doing-on-the-mohawk-trail.html | What's Doing on the MOHAWK TRAIL | True | By Jay Walz | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/miss-mansfield-plans-nuptials.html | Miss Mansfield Plans Nuptials | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/eshud-chief-quits-directorship.html | Es áÃâ "Ã®H. U. D. Chief Quits Directorship | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/ethiopians-fall-back-from-somali-onslaught-at-jijiga-town-dominates.html | Ethiopians Fall Back From Somali Onslaught at Jijiga | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/carey-to-name-2-judges-3-nominated-in-queens.html | Carey to Name 2 Judges | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/how-to-defend-against-idea-thieves.html | How to Defend Against Idea Thieves | True | By Jane Trahey | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/kyle-raymond-johnson-weds-carol-ann-clark.html | Kyle Raymond Johnson Weds Carol Ann Clark | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/washington-state-inmates-protest.html | Washington State Inmates Protest | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/one-critics-fiction-hysteria-scatology-murder-one-critics-fiction.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/mars-probe-showed-no-sure-sign-of-life-viking-soil-test-produced.html | MARS PROBE SHOWED NO SURE SIGN OF LIFE | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/music-view-why-should-a-critic-follow-the-score.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/former-rep-mitchell-jenkins-81-pennsylvanian-served-in-194749.html | Former Rep. Mitchell Jenkins, 81; Pennsylvanian Served in 1947â€š49 | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/pamela-beam-wed-to-louis-bergesch.html | Pamela Beam Wed To Louis Bergesch | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/robin-blair-radances-a-bride.html | Robin Blair, Exâ€šÃ„Â¢Dancer, a Bride | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marvin-gayes-deliberate-start-builds-to-a-climactic-bacchanal.html | Marvin Gaye â€šÃ„Â¢s Deliberate Start Builds to a Climactic Bacchanal | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/san-jose-papers-curb-movie-ads.html | San Jose Papers Curb Movie Ads | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/blyth-and-crew-set-sail-for-transatlantic-mark-news-of-boating.html | Blyth and Crew Set Sail For Transâ€šÃ„Â¢Atlantic Mark | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/what-remains-is-sexual-melodrama-melodrama.html | What Remains Is Sexual Melodrama | True | By Gene Lyons | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/parents-long-wait-ends-as-police-identify-palsy-victim-slain-on-irt.html | Parentsâ€šÃ„Â¢ Long Wait Ends as Police Identify Palsy Victim Slain on IRT | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/around-the-garden-this-week-low-key-story-low-profile-endangered.html | AROUND THE Garden | True | Joan Lee Faust | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/nancy-brody-glickenhaus-engagd-to-as-pier-3d.html | Nancy Brody Glickenhaus Engaged to A. S. Pier 3d | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/miss-lovejoy-becomes-bride-of-wc-spring.html | Miss Lovejoy Becomes Bride Of W. C. Spring | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/miss-babcock-has-nuptials.html | Aliss Babcoc k Has Nuptials | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/new-jersey-weekly-women-to-vie-in-newark-run.html | Women to Vie In Newark Run | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/cookie-case-dropped.html | Cookie Case Dropped | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/marriage-announcement-1-no-title.html | Nancy O'Connell Wed to Raymond John Waeck Jr. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/environment-body-and-engineer-corps-near-pact-on-plants-clean-water.html | Environment Body And Engineer Corps Near Pact on Plants | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/pontiff-deplores-excessive-stress-on-social-issues-refers-to-time.html | Pontiff Deplores Excessive Stress On Social Issues | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/lance-defers-answers-to-some-questions-refers-to-affidavit.html | Lance Defers Answers to Some Questions | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/propane-old-energy-in-new-bottles-propane-old-energy-in-new-bottles.html | Propane: Old Energy in New Bottles | True | By William D. Schwartz | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/three-who-sued-brown-university-over-hiring-are-granted-tenure.html | Three Who Sued Brown University Over Hiring Are Granted Tenure | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/nyack-is-surprised-by-tappan-zee-rockland.html | Nyack Is Surprised By Tappan Zee | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/sounding-alarms-on-foreign-debt-sounding-new-alarms-on-the-foreign.html | Sounding Alarms On Foreign Debt | True | By Judith Miller | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/barbara-b-thacher-is-married-to-david-plimpton-in-riverdale.html | Barbara B. Thacher Is Married To David Plimpton in Riverdale | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/duran-gets-decision-to-keep-title-galindez-outpoints-challenger.html | Duran Gets Decision to Keep Title | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/daring-the-rapids-of-maines-machias-running-the-rapids-of-maines.html | Daring the Rapids OfMaine's Machias | True | By Susan Fraker | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/law-passed-on-coast-on-alcoholic-snacks.html | Law Passed on Coast On Alcoholic Snacks | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/in-america-a-mess-of-mopeds.html | i IN AMERICA | True | By Gilbert Millstein | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/article-2-no-title.html | Jan Patricia Muller, daughter of Mr. and Mrs. Robert Sielke Muller of Greenwich, Conn., was married yesterday to Paul Burke Finn, son of Rosemary Burke Finn of Greenwich and James A. Finn Jr. of Southport. The Rev. Donald G. Stauffer performed the ceremony in St. Paul's Episcopal Church in Riverside Conn. | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/miss-brooks-plans-nuptials-in-late-autumn.html | Miss Brooks Plans Nuptials In Late Autumn | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/notre-dame-upset-2013-by-ole-miss-west-virginia-24-maryland-16.html | Notre Dame Upset | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/jackson-belts-pair-kingman-munson-nettles-connect-tidrows-11th.html | Jackson Belts Pairâ€šÃ„Â¢Kingman, Munson, Nettles Connect | True | By Murray Crass Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/meredith-the-quipping-quarterback-is-back-meredith.html | Meredith, the Quipping Quarterback, Is Back | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/its-bulb-planting-season-for-springs-flowers.html | It's Bulb Planting Season For Spring's Flowers | True | By Carla Wallach | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/article-1-no-title.html | Rowan Higginbottom and Alan D. Maclaren, Civil Engineer, to Be Married in November | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/elizabeth-ann-hall-bride-of-derek-jaskulski-broker.html | Elizabeth Ann Hall Bride Of Derek Jaskulski,Broker | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/cosmos-late-goal-ties-china-11-cosmos-tie-china-11-on-late-goal-by.html | CosmosâÃ„Ã´ | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/miners-feel-impact-of-cuts-in-clinic-funds-sharp-reductions.html | Miners Feel Impact of Cuts in Clinic Funds | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/the-region-in-summary-from-out-of-the-60s-comes-mark-who.html | The Region | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/four-novels-novels.html | Four Novels | True | By Jane Larkin Crain | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/a-decision-to-convert.html | A Decision to Convert | True | William D. Schwartz | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/varda-is-there-such-a-thing-as-a-womans-film-is-there-such-a-thing.html | Varda: âÃ„Ã´Is There Such a Thing as A Woman's Film?âÃ„Ã´ | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/for-mario-cuomo-and-carol-bellamy.html | For Mario Cuomo and Carol Bellamy | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-18 | 1977-09-18 | https://www.nytimes.com/1977/09/18/archives/jesuit-bids-christians-confront-atheist-danger.html | JESUIT BIDS CHRISTIANS CONFRONT ATHEIST DANGER | True | | 2006-09-18 0:00 | RE 928-811 | B 252-765 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/around-the-nation-homeowners-in-six-cities-join-to-bar-sst-flights.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/blackmans-return-is-a-bleak-one-cornell-loses-game-and-4-starters.html | Blackman's Return Is a Bleak One: Cornell Loses Game and 4 Starters | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/music-joao-gilberto-back-with-famous-songs.html | Music: | True | Robert Palmer | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/george-ball-criticizes-carter-administrations-views-on-south-africa.html | George Ball Criticizes Carter Administration's Views on South Africa | True | By Eric Pace | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/a-game-spirit-prevails-for-westchester-crafts.html | A Game Spirit Prevails For Westchester Crafts | True | By Lisa Hammel Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/playing-chicken-among-the-bulls-and-bears.html | Playing Chicken Among the Bulls and Bears | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/parachutist-tugged-from-plane-to-death.html | Parachutist Tugged From Plane to Death | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/scoring-and-statistics-of-yesterdays-nfl-games.html | Scoring and Statistics of Yesterday's N.F.L. Games | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/new-york-censured-on-tax-intake-again-city-accused-by-state-of.html | NEW YORK CENSURED ON TAX INTAKE AGAIN | True | By Wolfgang Saxon | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/opera-citys-turandot-shines.html | Opera: | True | By John Rockwell | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/browns-survive-early-crisis-and-beat-bengals-133.html | Browns Survive Early Crisis and Beat Bengals, 13âÃ„Ã´3 | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/landslide-in-nepal.html | Landslide in Nepal | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/ewish-group-urges-un-action-to-overturn-zionism-resolution.html | ewish Group Urges U.N. Action To Overturn Zionism Resolution | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/federal-violations-of-water-act-cited.html | FEDERAL VIOLATIONS OF WATER ACT CITED | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/david-d-levenson-a-partner-in-clothing-firm-and-painter.html | David D. Levenson, a Partner In Clothing Firm and Painter | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/pandits-2d-concert-offers-indian-ragas-moored-to-midday.html | Pandit's 2d Concert Offers Indian Ragas Moored to Midday | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/books-of-the-times-appreciating-eb-white.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/both-sides-in-busing-fight-charge-chicago-mayor-lacks-leadership.html | Both Sides in Busing Fight Charge Chicago Mayor Lacks Leadership | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/hyman-bernstein.html | HYMAN BERNSTEIN | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/kozinski-piano-recital-honors-his-teacher.html | Kozinski Piano Recital Honors His Teacher | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/cia-papers-cite-israelis-in-attack-on-us-navy-ship.html | C.I.A. Papers Cite Israelis in Attack On U.S. Navy Ship | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/a-correction.html | A Correction | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/red-sox-set-back-orioles-104-as-both-end-ungainful-weekend.html | Red Sox Set Back Orioles, 10âÃ„Ã´4, as Both End Ungainful Weekend | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/sextuplets-born-to-dutch-woman-all-six-reported-in-good-condition.html | Sextuplets Born to Dutch Woman; All Six Reported in Good Condition | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/debbie-zlotowitz-wed.html | Debbie Zlotowitz Wed | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/marian-gruber-is-bride-of-walter-montgomery.html | Marian Gruber Is Bride Of Walter Montgomery | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/irs-charges-las-vegas-gambler-owes-95-million-in-back-taxes-in.html | I.R.S. Charges Las Vegas Gambler Owes $9.5 Million in Back Taxes | True | By Jeff Gerth | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/adopting-unadoptable-children-a-case-history.html | Adopting â€šÃ„Â'Unadoptableâ€šÃ„Â' Children: A Case History | True | By Barbara Campbell | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/israelis-speculate-on-dayans-travels-facts-are-few-rumors-plentiful.html | ISRAELIS SPECULATE ON DAYAN'S TRAVELS | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/challenger-for-council-presidency-in-parade.html | Challenger for Council Presidency in Parade | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/capture-of-key-ethiopian-town-seems-to-give-initiative-to-somalis.html | Capture of Key Ethiopian Town Seems to Give Initiative to Somalis | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/service-cut-by-walkout-at-puerto-rico-airline.html | Service Cut by Walkout At Puerto Rico Airline | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/heart-victim-56-found-to-have-died-from-bullet.html | â€šÃ„Â'HEART VICTIM,â€šÃ„Â' 56, FOUND TO HAVE DIED FROM BULLET | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/anne-gilliam-is-married-to-todd-d-jacobson.html | Anne Gilliam Is Married to Todd D. Jacobson | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/carter-aides-focus-on-jobs-in-shaping-policy-for-cities-cartersides.html | Carter Aides Focus on Jobs In Shaping Policy for Cities | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/women-in-uniform-face-combat-role.html | Women in Uniform Face Combat Role | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/united-states-savings-league-names-davis-to-head-group.html | United States Savings League Names Davis to Head Group | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/carter-aides-focus-on-jobs-in-shaping-policy-for-cities-carter.html | Carter Aides Focus on Jobs In Shaping Policy for Cities | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/voters-appear-weary-of-campaign-rhetoric.html | Voters Appear Weary of Campaign Rhetoric | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/overcounter-supplementary-listings.html | Overâ€šÃ„Â'Counter Supplementary Listings | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/bridge-us-team-attains-3d-place-in-israeli-maccabiah-games.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/gop-moderates-call-on-party-to-prevent-rightwing-takeover.html | G.O.P. Moderates Call On Party To Prevent Rightâ€šÃ„Â'Wing Takeover | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/british-bread-shortage-eases-in-8dayold-strike.html | BRITISH BREAD SHORT AGE EASES IN 8â€šÃ„Â'DAYâ€šÃ„Â'OLD STRIKE | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/radio-music.html | Radio | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/homosexualoriented-resort-motel-is-set-to-open-despite-protests.html | Homosexualâ€šÃ„Â'Oriented Resort Motel Is Set to Open Despite Protests | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/study-says-deregulation-could-raise-gas-prices.html | STUDY SAYS DEREGULATION COULD RAISE GAS PRICES | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/bill-would-curb-casino-investors.html | Bill Would Curb Casino Investors | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/outlook-is-brighter-for-credit-markets-continuing-advance-in-bond.html | OUTLOOK IS BRIGHTER FOR CREDIT MARKETS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/world-bank-loans-drop-after-ida-uses-up-its-funds-world-bank-loans.html | World Bank Loans Drop After I.D.A. Uses Up Its Funds | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/usbound-vietnam-refugees-tell-tales-of-dramatic-escapes.html | U.Sâ€šÃ„Â'Bound Vietnam Refugees Tell Tales of Dramatic Escapes | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/dorothy-c-frawley.html | DOROTHY C. FRAWLEY | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/new-question-raised-in-death-of-african-antiapartheid-editor-says.html | NEW QUESTIONRAISED IN DEATH OF AFRICAN | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/italys-defense-chief-is-replaced-after-reds-protest-nazis-escape.html | Italy's Defense Chief Is Replaced After Reds Protest Nazi's Escape | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/jones-laughlin-in-layoffs.html | Jones & Laughlin in Layoffs | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/police-in-colorado-still-out.html | Police in Colorado Still Out | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/adams-of-pistons-out.html | Adams of Pistons Out | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/unbound-vietnam-refugees-tell-tales-of-dramatic-escapes-vietnam.html | U.S.â€š Â²Bound Vietnam Refugees Tell Tales of Dramatic Escapes | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/courageous-giants-and-yankees-win-jets-beaten.html | Courageous, Giants and Yankees Win; Jets Beaten | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/20thcentury-limited-takes-horse-show-title.html | 20thâ€š Â²Century Limited Takes Horse Show Title | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/ethiopian-leader-predicts-a-long-war-in-ogaden.html | Ethiopian Leader Predicts a Long War in Ogaden | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/kick-to-beat-redskins-2017-set-up-by-carsons-fumble-recovery-giants.html | Kick to Beat Redskins, 20â€š Â²17, Set Up by Carson's Fumble Recovery | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/phone-2679800-to-learn-where-you-vote-today.html | Phone 267â€š Â²9800 to Learn Where You Vote Today | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/commodities-profits-and-pitfalls-in-cocoa-futures.html | Commodities | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/rhodesia-defers-plan-for-black-role.html | Rhodesia Defers Plan for Black Role | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/kswg-is-selected-by-olympus-camera.html | KSW&G Is Selected By Olympus Camera | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/the-pennant-race.html | The Pennant Race | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/aldrin-is-race-grand-marshal.html | Aldrin Is Race Grand Marshal | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/cornucopia-wins-in-polo.html | Cornucopia Wins in Polo | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/amtrak-will-vote-on-2-million-allocation-for-fire-safeguards-in.html | Amtrak Will Vote on $2 Million Allocation For Fire Safeguards in L.I.R.R. Tunnels | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/man-killed-and-a-woman-wounded-in-san-francisco-chinatown-holdup.html | Man Killed and a Woman Wounded In San Francisco Chinatown Holdup | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/prolific-and-pulsating-legacy-of-stokowski-remains-on-disk.html | Prolific and Pulsating Legacy Of Stokowski Remains on Disk | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/sierra-club-aide-scores-tradeoff-of-oil-terminal-for-air-cleanup.html | Sierra Club Aide Scores Tradeoff Of Oil Terminal for Air Cleanup | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/diversity-of-atlantic-avefair-draws-throngs-to-brooklyn.html | Diversity of Atlantic Ave. Fair Draws Throngs to Brooklyn | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/cuomo-tries-to-stem-split-on-ethnic-lines.html | Cuomo Tries to Stem Split on Ethnic Lines | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/parsons-beats-pearson-takes-delaware-500-race.html | Parsons Beats Pearson, Takes Delaware 500 Race | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/five-contractors-submit-bids-for-ind-railwelding-contract.html | Five Contractors Submit Bids For IND Railâ€š Â²Welding Contract | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/houston-policeman-testifies-against-colleagues-in-chicanos-slaying.html | Houston Policeman Testifies Against Colleagues in Chicano's Slaying | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/virginias-latest-blue-blood-outshines-her-candidate.html | Virginia's Latest â€š Â´Blue Bloodâ€š Â´ Outshines Her Candidate | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/gerety-calls-for-catholic-unity.html | Gerety Calls for Catholic Unity | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/proxmire-thrives-in-his-chosen-role-as-senate-maverick-proxmire.html | Proxmire Thrives in His Chosen Role as Senate Maverick | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/conservation-post-is-filled.html | Conservation Post Is Filled | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/west-germanys-orderly-society-proves-vulnerable-to-terrorists.html | West Germany's Orderly Society Proves Vulnerable to Terrorists | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/bicentennial-project-concludes-as-a-book.html | Bicentennial Project Concludes as a Book | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/yalta-still-draws-hosts-of-vacationers-for-languid-velvet-season.html | Yalta Still Draws Hosts of Vacationers for Languid â€š Â´Velvet Seasonâ€š Â´ | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/earle-warren-quintet-embellishes-vintage-sounds-at-michaels-pub.html | Earle Warren Quintet Embellishes Vintage Sounds at Michael's Pub | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/justice-department-drops-investigation-of-us-labor-party.html | Justice Department Drops Investigation Of U. S. Labor Party | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/mexico-machismo-thrives-in-a-matriarchy.html | Mexico: Machismo Thrives in a Matriarchy | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/rams-loss-not-namaths-fault.html | Rams' Loss â€šÃ„Ã'Not Namath's Faultâ€šÃ„Ã' | True | Dave Anderson | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/westchester-to-get-noted-neurosurgeon-dr-cooper-cryosurgery.html | WESTCHESTER TO GET NOTED NEUROSURGEON | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/egyptian-will-press-carter-on-plo-role-fahmy-on-the-way-to.html | EGYPTIAN WILL PRESS CARTER ON P.L.O. ROLE | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/koch-joined-by-beame-in-brooklyn-tour.html | Koch Joined by Beame in Brooklyn Tour | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/babcock-wilcox-a-battle-that-shook-wall-st-notions-market-place.html | Babcock & Wilcox: A Battle That Shook Wall St. Notions | True | By Robert Metz | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/new-york-lawyer-named-to-regional-hew-post.html | NEW YORK LAWYER NAMED TO REGIONAL H.E.W. POST | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/time-to-vote-again.html | Time to Vote Again | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/east-seniors-sweep-west.html | East Seniors Sweep West | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/schroeder-cards-a-276-wins-colombia-open.html | Schroeder Cards a 276, Wins Colombia Open | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/federal-violations-of-water-act-cited-epa-has-not-penalized.html | FEDERAL VIOLATIONS OF WATER ACT CITED | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/fidelity-mortgage-pact-reached-with-creditors.html | FIDELITY MORTGAGE PACT REACHED WITH CREDITORS | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/article-3-no-title.html | Charlotte Anthony | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/advertising-breaking-rules-to-sell-books.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/twigs.html | Twigs | True | By Hortense Calisher | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/france-renews-bid-for-plan-to-assist-problem-industries-organized.html | FRANCE RENEWS BID FOR PLAN TO ASSIST PROBLEM INDUSTRIES | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/73-record-tells-of-plan-by-sun-myung-moon-aides-for-drive-against.html | 73 Record Tells of Plan by Sun Myung Moon Aides for Drive Against Nixon Impeachment | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/television-morning.html | Television | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/percy-reports-aides-to-panel-dispute-lance-says-they-will-insist.html | Percy Reports Aides to Panel Dispute Lance | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/tv-a-wonder-woman-for-77.html | TV: A â€šÃ„Ã'Wonder Womanâ€šÃ„Ã' for '77 | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/kirsten-jensen-wed-to-kenneth-fisher.html | Kirsten Jensen Wed To Kenneth Fisher | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/oilers-are-helped-by-key-penalties-jets-lose-to-oilers-by-200.html | Oilers Are Helped by Key Penalties | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/palestinians-claim-success-in-lebanon-christian-drive-reported.html | PALESTINIANS CLAIM SUCCESS IN LEBANON | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/officer-helps-residents-escape-from-fire-on-li.html | OFFICER HELPS RESIDENTS ESCAPE FROM FIRE ON L.I. | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/cost-of-the-olympic-games-is-worrying-los-angeles-as-officials-put.html | Cost of the Olympic Games Is Worrying Los Angeles As Officials Put Site Bid Before Selection Committee | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/dayan-arrives-in-us-and-will-open-talks-with-carter-today.html | DAYAN ARRIVES IN U.S. AND WILL OPEN TALKS WITH CARTER TODAY | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/league-leaders.html | League Leaders | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/credit-market-hopeful.html | Credit Market Hopeful | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/cambodia-and-vietnam-in-clashes-on-border.html | CAMBODIA AND VIETNAM IN CLASHES ON BORDER | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/rainfall-increases-in-west-africa.html | Rainfall Increases in West Africa | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/american-is-stabbed-on-a-peking-street.html | American Is Stabbed on a Peking Street | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/bonn-receives-material-indicating-kidnapped-businessman-is-alive.html | Bonn Receives Material Indicating Kidnapped Businessman Is Alive | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/san-diego-voters-take-a-new-look-at-nude-beach.html | San Diego Voters Take a New Look at Nude Beach | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/rains-apparently-doused-lava-from-kilauea-volcano-in-hawaii.html | Rains Apparently Doused Lava From Kilauea Volcano in Hawaii | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/police-study-views-low-conviction-rate-small-percentage-of-officers.html | POLICE STUDY VIEWS LOW CONVICTION RATE | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/saralinda-bernstein-is-bride-of-mark-e-lichtblau.html | Saralinda Bernstein Is Bride of Mark E. Lichtblau | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/aaron-congratulates-oh-for-passing-homer-total.html | Aaron Congratulates Oh For Passing Homer Total | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/courageous-retains-americas-cup-with-sweep-of-australia-turner-home.html | Courageous Retains America's Cup With Sweep of Australia | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/metropolitan-briefs-cw-post-college-lifts-threat-against-strikers.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/world-news-briefs-atomic-debris-from-china-may-reach-alaska-today.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/french-politics-disunity-reigns-both-ruling-and-leftist-coalitions.html | French Politics: Disunity Reigns | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/a-healthlaw-fair-dispenses-free-services.html | A Healthâ€‹Â°Law Fair Dispenses Free Services | True | By James F. Lynch Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/proxmire-thrives-in-his-chosen-role-as-senate-maverick-proxmire.html | Proxmire Thrives in His Chosen Role as Senate Maverick | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/public-funds-for-public-watchdogs.html | Public Funds for Public Watchdogs | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/joy-reign-makes-history-live.html | 'Joy Reign' Makes History Live | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/yankees-post-a-65-triumph-and-lead-by-3-yankees-down-tigers-65-and.html | Yankees Post A 6â€‹Â°â€‹Â°5 Triumph And Lead by 3Â½ | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/census-bureau-reports-216-million-americans.html | Census Bureau Reports 216 Million Americans | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/governor-to-ask-the-legislature-to-help-jersey-city-medical-center.html | Governor to Ask the Legislature to Help Jersey City Medical Center Meet Debts | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/incumbent-visits-jewish-sections-of-brooklyn.html | Incumbent Visits Jewish Sections of Brooklyn | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/justice-looks-at-lance.html | Justice Looks at Lance | True | By William Safire | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/community-service-unit-selects-new-director.html | COMMUNITY SERVICE UNIT SELECTS NEW DIRECTOR | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/long-islanders-take-to-woods-to-saw-winter-fuel.html | Long Islanders Take to Woods to Saw Winter Fuel | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/chess-miles-does-it-again-but-with-new-improved-performance.html | Chess: | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/young-asserts-plo-must-be-given-role.html | Young Asserts P.L.O. Must Be Given Role | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/slippery.html | Slippery | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/no-progress-seen-in-dock-talks.html | No Progress Seen in Dock Talks | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/a-brash-captain-courageous-robert-edward-turner-3d.html | A Brash Captain Courageous | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/bel-canto-vividly-revives-aubers-frothy-manon.html | Bel Canto Vividly Revives Auber's Frothy â€‹Â°Â½â€‹Â°Manonâ€‹Â°Â½â€‹Â° | True | Peter G. Davis | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/koch-and-cuomo-end-intense-campaign-voters-decide-today.html | KOCH AND CUOMO END INTENSE CAMPAIGN; VOTERS DECIDE TODAY | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/article-2-no-title.html | Article 2 â€‹Â°Â½â€‹Â°â€‹Â°Â½â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/new-jersey-briefs-state-supreme-court-is-to-convene-today.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/the-era.html | The E. R. A. | True | By Carl N. Degler | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/african-leader-to-visit-china.html | African Leader to Visit China | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/listings-of-new-books.html | Listings of New Books | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/saturdays-college-football-scores.html | Saturday's College Football Scores | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/us-steel-confers-with-union-aides-on-iron-ore-strike | U.S. Steel Confers With Union Aides On Iron Ore Strike | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/australia-advances-to-davis-cup-final-by-defeating-argentina.html | Australia Advances to Davis Cup Final by Defeating Argentina | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/percy-reports-aides-to-panel-dispute-lance-says-they-will-testify.html | Percy Reports Aides to Panel Dispute Lance | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/amtrak-chief-to-seek-funds-to-forestall-service-cuts-and-ease.html | Amtrak Chief To Seek Funds to Forestall Service Cuts And Ease Problem of Slashes in Improvement Budget | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/article-1-no-title.html | Article 1 â€š Ã¹Ã¢ â€¹ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/police-are-overrun-near-soviet-mission-2000-ukrainian-demonstrators.html | POLICE ARE OVERRUN NEAR SOVIET MISSION | True | By Robert Mcg Thomas Jr. | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/rankincarner-duo-captures-lpga-team-title.html | Rankinâ€š Ã¹Ã¢ â€¹ Carner Duo Captures L.P.G.A. Team Title | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/reform-democrats-back-6-state-judges-delegates-to-tomorrows.html | â€š Ã¹Ã¢ REFORMâ€š Ã¹Ã¢ DEMOCRATS BACK 6 STATE JUDGES | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/leonard-silk-inflation-and-confusion-in-western-world-economic.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/dodgers-lose-but-clinch-tie-for-division-crown.html | Dodgers Lose, but Clinch Tie for Division Crown | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/the-editorial-notebook-a-dubious-call-in-court.html | The Editorial Notebook | True | Roger Starr | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/accountants-adopt-selfregulation-in-revamping-plan-institute.html | ACCOUNTANTS ADOPT SELFâ€š Ã¹Ã¢ REGULATION IN REVAMPING PLAN | True | By Deborah Rankin Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/miss-skura-plays-two-of-her-own-works.html | Miss Skura Plays Two of Her Own Works | True | Robert Palmer | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/de-gustibus-more-on-lady-curzons-turtle-soup.html | De Gustibus: More on Lady Curzon's Turtle Soup | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/fire-marshal-and-two-aides-suspended-in-kentucky-club-fire-that.html | Fire Marshal and Two Aides Suspended In Kentucky Club Fire That Killed 164 | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/mets-cubs-split-20th-for-reaschel.html | Mets, Cubs Split | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/george-w-palmer.html | GEORGE W. PALMER | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/harold-garfinkel.html | HAROLD GARFINKEL | True | | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/73-nixon-move-to-quit-reported-by-exaide-book-by-price-says-t-he.html | 73 NIXON MOVE TO QUIT REPORTED BY EXâ€š Ã¹Ã¢ AIDE | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/koch-and-cuomo-end-intense-campaign-voters-decide-today-2-million.html | KOCH AND CUOMO END INTENSE CAMPAIGN; VOTERS DECIDE TODAY | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/unconscionable-delays-charged-in-obtaining-welfare-in-new-york.html | â€š Ã¹Ã¢ Unconscionable Delaysâ€š Ã¹Ã¢ Charged In Obtaining Welfare in New York | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-19 | 1977-09-19 | https://www.nytimes.com/1977/09/19/archives/africa-and-mideast-facing-un-assembly-meeting-opening-tomorrow-will.html | AFRICA AND MIDEAST FACING U.N. ASSEMBLY | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-809 | B 252-763 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/cuomo-to-stay-in-race-but-winner-of-the-democratic-nomination-is.html | CUOMO TO STAY IN RACE | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/corporation-affairs-chicago-edison-sets-expansion-of-11-billion.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/democrats-nominee-for-mayor-a-winner-9-times-in-14-years-koch.html | Democratsâ€š Ã¹Ã¢ Nominee for Mayor: A Winner 9 Times in 14 Years | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/korean-boy-dies-in-mass-poisoning.html | Korean Boy Dies in Mass Poisoning | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/woman-who-sued-over-diet-wins-damages-for-feeble-daughter.html | Woman Who Sued Over Diet Wins Damages for Feeble Daughter | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/regular-democrats-seek-to-upset-candidates-of-rndc-for-judges.html | Regular Democrats Seek to Upset Candidates of N.D.C. for Judges | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/waldheim-expresses-doubts-on-plan.html | Waldheim Expresses Doubts on Plan | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/ma-chaochun.html | MA CHAOâ€š Ã¹Ã¢ CHUN | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/brazil-cancels-4-us-military-pacts.html | Brazil Cancels 4 U.S. Military Pacts | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/article-2-no-title.html | Article 2 â€š Ã¹Ã¢ â€¹ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/fire-prevention-week-is-set.html | Fire Prevention Week Is Set | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/a-party-for-warhols-folk-and-funk.html | A Party for Warhol's â€šÂ„Â²Folk and Funkâ€šÂ„Â´ | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/people-in-sports-ego-money-lure-quarry-back-into-the-boxing-ring.html | People in Sports | True | Thomas Rogers | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/jackson-player-of-the-week.html | Jackson Player of the Week | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/taxes-accounting.html | Taxes & Accounting | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/books-of-the-times-watergate-was-peanuts.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/ila-trial-is-told-of-payoffs-for-unloading-in-strikes.html | I.L.A. Trial Is Told of Payoffs for Unloading in Strikes | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/carter-undecided-on-lance-who-appears-at-peace-with-himself.html | Carter Undecided on Lance, Who Appears â€šÂ„Â´at Peace With Himselfâ€šÂ„Â´ | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/15-wouldbe-mayors-vie-in-seattle-primary-today.html | 15 Wouldâ€šÂ„Â²Be Mayors Vie in Seattle Primary Today | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/senate-aides-testify-lance-misled-them-but-staff-indicates-the.html | SENATE AIDES TESTIFY LANCE MISLED THEM | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/mrs-onassis-said-to-get-20-million-in-a-pact-with-christina-onassis.html | Mrs. Onassis Said to Get 20 Million In a Pact With Christina Onassis | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/mrs-montgomery-moore-dies-at-77-in-connecticut.html | MRS. MONTGOMERYâ€šÂ„Â²MOORE DIES AT 77 IN CONNECTICUT | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/dog-bettors-bilked-in-computer-scheme.html | Dog Bettors Bilked In Computer Scheme | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/world-news-briefs-cuban-exiles-in-miami-protest-havana-ties.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/house-passes-black-lung-measure-easing-requirements-for-benefits.html | House Passes Black Lung Measure Easing Requirements for Benefits | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/dream-of-trumpet-glory-fulfilled-gerard-schwarz-picks-up-a-baton.html | Dream of Trumpet Glory Fulfilled, Gerard Schwarz Picks Up a Baton | True | By Joseph Horowitz | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/conflicting-claims-over-fighting.html | Conflicting Claims Over Fighting | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/on-loggerheadedness.html | On Loggerheadedness | True | By Michael McCloskey | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/carol-bellamy-proud-of-her-independence.html | Carol Bellamy â€šÂ„Â´Proudâ€šÂ„Â´ of Her Independence | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/steelers-rout-49ers-by-270-harris-excels-steelers-take-charge.html | Steelers Rout 49ers by 27â€šÂ„Â²0; Harris Excels | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/issue-and-debate-adoption-of-suddendeath-playoffs-drives-a-wedge-in.html | Issue and Debate | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/a-crisis-in-search-of-a-theme.html | A Crisis in Search of a Theme | True | By Russell Baker | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/front-page-1-no-title-miss-bellamy-wins-city-council-contest.html | MISS BELLAMY WINS CITY COUNCIL CONTEST | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/yankees-box-score.html | Yankees' Box Score | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/carter-is-told-senate-will-reject-curbs-and-vote-gas-deregulation.html | Carter Is Told Senate Will Reject Curbs and Vote Gas Deregulation | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/belgian-king-visiting-canada.html | Belgian King Visiting Canada | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/mushroom-pickers-from-italy-have-the-french-up-in-arms.html | Mushroom Pickers From Italy Have the French Up in Arms | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/emergency-landing-in-oklahoma.html | Emergency Landing in Oklahoma | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/bownes-and-higginbotham-picked-for-appeals-court.html | BOWNES AND HIGGINBOTHAM PICKED FOR APPEALS COURT | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/refugees-tell-of-the-hardships-and-fear-they-say-drove-them-away.html | Refugees Tell of the Hardships and Fear They Say Drove Them Away from Vietnam | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/us-backs-minority-admissions-but-avoids-issue-of-racial-quotas-us.html | U.S. Backs Minority Admissions But Avoids Issue of Racial Quotas | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/director-of-aviation-reinstated-by-port-back-in-61386ayear-job.html | DIRECTOR OF AVIATION REINSTATED BY PORT | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/court-backs-couple-with-a-foster-child-upholds-ruling-that-a-return.html | COURT BACKS COUPLE WITH A FOSTER CHILD | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/frederick-melius-jr-72-headed-transway-corp.html | FREDERICK MELIUS JR., 72, HEADED TRANSWAY CORP. | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/questioning-of-senate-panel-staff-puts-unusual-spotlight-on-its.html | Questioning of Senate Panel Staff Puts Unusual Spotlight on Its Role | True | By Richard L. Madden Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/yields-on-treasury-bills-decline.html | Yields on Treasury Bills Decline | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/around-the-nation-carters-welfare-plan-is-termed-unworkable-boyle.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/correction-75686676.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |