Exhibit E112

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/revue-shalom-77-from-israel.html | Revue: â€šÃ„Â'Shalom '77â€šÃ„Â' From Israel | | By Clive Barnes | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/police-labor-role-cited.html | Police Labor Role Cited | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/new-york-hits-snag-in-sale-of-its-notes-safeguards-it-wants-for-a.html | NEW YORK HITS SNAG IN SALE OF ITS NOTES | | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/drop-in-dow-of-529-to-85152-close-puts-it-at-lowest-level-in-20.html | Drop in Dow of 5.29 to 851.52 Close Puts It at Lowest Level in 20 Months | | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/ca-bliss-73-held-chair-in-business-at-harvard.html | C. A. BLISS, 73; HELD CHAIR IN BUSINESS AT HARVARD | | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/topics-reprise.html | Topics | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/market-place-gerber-leaves-egg-on-arbitragers-bibs.html | Market Place | True | BY Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/eqpp-chairman-tells-party-to-change.html | Eâ€šÃ„Â'G.O.P. Chairman Tells Party to Change | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/rights-leaders-score-administration-proposal.html | RIGHTS LEADERS SCORE ADMINISTRATION PROPOSAL | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/new-post-for-home-builders-head.html | New Post for Home Builders Head | | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/substitute-for-b1-sought-in-addition-to-cruise-missile.html | Substitute for Bâ€šÃ„Â*1 Sought in Addition to Cruise Missile | | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/football-rankings.html | Football Rankings | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/michael-f-markel.html | MICHAEL F. MARKEL | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/lumber-and-plywood-futures-fall-soybeans-corn-and-wheat-rise.html | Lumber and Plywood Futures Fall; Soybeans, Corn and Wheat Rise | | By H.J. Maidenberg | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/gain-cited-in-heart-surgery-without-transfusions.html | Gain Cited in Heart Surgery Without Transfusions | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/vegetarian-diet-and-breast-milk.html | Vegetarian Diet and Breast Milk | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/156-recruits-sworn-into-state-police-seven-black-and-hispanic.html | 156 RECRUITS SWORN INTO STATE POLICE | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/hartford-mental-confinement-system-ruled-illegal.html | Hartford Mental Confinement System Ruled Illegal | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/gromyko-and-carter-to-hold-talks.html | Gromyko and Carter to Hold Talks | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/israelis-go-on-alert-on-lebanese-border-intensified-fighting-brings.html | ISRAELIS GO ON ALERT ON LEBANESE BORDER | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/78-epa-mileage-report-shows-diesel-cars-as-top-fuel-savers.html | '78 E.P.A. Mileage Report Shows Diesel Cars as Top Fuel Savers | | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/jets-harper-freeagent-rookie-is-only-spark-in-teams-offense.html | Jets' Harper: Freeâ€šÃ„Â*Agent Rookie Is Only Spark in Team's Offense | | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/abuses-in-testing-of-drugs-by-cia-to-be-panel-focus.html | Abuses in Testing Of Drugs by C.I.A. To Be Panel Focus | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/untying-the-china-knot.html | Untying the China Knot | True | By Victor H. Li and John W. Lewis | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/bonn-defends-antiterrorism-plan.html | Bonn Defends Antiâ€šÃ„Â*Terrorism Plan | | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/reduction-is-urged-in-the-money-supply.html | Reduction Is Urged In the Money Supply | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/barrons-wins-in-reliance-libel-suit.html | Barron's Wins in Reliance Libel Suit | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/cocteau-repertory-overacts-in-massinger-overreached.html | Cocteau Repertory Overacts In Massinger â€šÃ„Â'Overreached'!â€šÃ„Â' | True | By Richard Eder | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/koch-celebrates-victory-briefly-and-then-begins-running-again-koch.html | Koch Celebrates Victory Briefly. And Then Begins Running Again | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/justice-dept-brief-1-of-58-in-bakke-case-but-it-is-likely-to-carry.html | JUSTICE DEPT. BRIEF 1 OF 58 INBAKKE CASE | | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/advertising-a-chevron-for-thompsons-roster.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/house-in-rome-of-designer-gucci-robbed-of-cash-jewels-and-furs.html | House in Rome of Designer Gucci Robbed of Cash, Jewels and Furs | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/blue-jays-3-orioles-1.html | Blue Jays 3, Orioles 1 | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/fire-on-metroliner-delays-trains.html | Fire on Metroliner Delays Trains | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/us-backs-minority-admissions-but-avoids-issue-of-racial-quotas.html | U.S. Backs Minority Admissions But Avoids Issue of Racial Quotas | | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/boy-awarded-540000-in-school-bus-accident.html | Boy Awarded $540,000 in School Bus Accident | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/yankees-records.html | Yankees' Records | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/dollar-declines-against-most-currencies.html | Dollar Declines Against Most Currencies | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/british-medical-journal-doubts-any-saccharin-link-to-cancer.html | British Medical Journal Doubts Any Saccharin Link to Cancer | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/sonys-profit-fell-281-for-quarter-net-in-period-ended-july-31-was.html | SONY'S PROFIT FELL 28.1% FOR QUARTER | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/manchester-soccer-team-to-appeal-suspension.html | Manchester Soccer Team To Appeal Suspension | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/99-boat-people-fly-to-safe-harbor.html | 99 â€šÃ„Boat Peopleâ€šÃ„Â' Fly to Safe Harbor | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/going-out-guide.html | GOING OUT Guider | True | Howard Thompson | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/easy-triumph-by-miss-bellamy-opens-door-to-top-council-post-miss.html | Easy Triumph by Miss Bellamy Opens Door to Top Council Post | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/barbour-meeting-opponents-of-fuel-adjustment-fee.html | Barbour Meeting Opponents of Fuelâ€šÃ„Â'Adjustment Fee | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/english-soccer-league-accepts-player-demands.html | English Soccer League Accepts Player Demands | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/israeli-soldiers-kill-2-gaza-arabs-after-stabbing-of-another.html | Israeli Soldiers Kill 2 Gaza Arabs After Stabbing of Another Soldier | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/defense-fund-drive-for-exfbi-agent-would-aid-helms-simon-says.html | Defense Fund Drive for Exâ€šÃ„Â'F.B.I. Agent Would Aid Helms, Simon Says | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/florida-power-and-light-is-denied-reconsideration-by-state-of-rate.html | Florida Power and Light Is Denied Reconsideration By State of Rate Formula | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/cholera-in-bangladesh-has-killed-100-people-islanders-also-are-hit.html | Cholera In Bangladesh Has Killed 100 People; Islanders Also Are Hit | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/jeter-gets-big-chance-with-giants-jeter-gets-his-big-chance-with.html | Jeter Gets Big Chance With Giants | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/special-unit-created-for-review-of-lance-justice-dept-panel-is-to.html | SPECIAL UNIT CREATED FOR REVIEW OF LANCE | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/aussies-lack-of-effort-for-cup-sailing-scored.html | Aussies' Lack of Effort For Cup Sailing Scored | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/housing-starts-for-august-rose-32-over-rate-in-76-industry-views.html | Housing Starts for August Rose 32% Over Ratein '76 | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/auto-makers-assailed-on-airbags.html | Auto Makers Assailed on Airbags | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/tanker-refloated-off-delaware.html | Tanker Refloated Off Delaware | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/last-two-members-of-casino-control-commission-for-atlantic-city-are.html | Last Two Members of Casino Control Commission For Atlantic City Are Approved by State Senate | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/us-expresses-its-concern.html | U.S. Expresses Its Concern | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/rites-held-for-addison-verrill-variety-reporter-killed-in-robbery.html | Rites Held for Addison Verrill, Variety Reporter Killed in Robbery | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/dance-a-predictable-alejandro.html | Dance: A Predictable Alejandro | True | Don McDonagh | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/one-more-reason-for-nofault.html | One More Reason for Noâ€šÃ„Â'Fault | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/vermont-lottery-chief-named.html | Vermont Lottery Chief Named | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/stevenson-warns-south-koreans-to-cooperate-on-tongsun-park.html | Stevenson Warns South Koreans To Cooperate on Tongsun Park | True | BY Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/conservatives-voting-scorecard-rates-goodman-13-bellamy-0.html | Conservatives' Voting Scorecard Rates Goodman 13%, Bellamy 0 | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/manny-wolfs-badly-vandalized-a-union-dispute-is-suspected.html | Manny Wolf's Badly Vandalized A Union Dispute Is Suspected | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/gerber-triumphant-but-investors-lose-as-suitor-gives-up-gerber.html | Gerber Triumphant, But Investors Lose As Suitor Gives Up | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/south-africa-on-trial-again-death-of-black-brings-outrage-and.html | South Africa On Trial Again | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/cuomo-to-stay-in-race.html | CUOMO TO STAY IN RACE | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/murdoch-is-welcomed-after-difficult-summer-murdoch-after-difficult.html | Murdoch Is Welcomed After Difficult Summer | True | By Robin Herman Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/house-vote-of-201-to-180-rejects-higher-ceiling-on-national-debt.html | House Vote of 201 to 180 Rejects Higher Ceiling on National Debt | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/ozark-chemical-hazard-eases.html | Ozark Chemical Hazard Eases | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/abuses-in-testing-of-drugs-by-cia-to-be-panel-focus-scenn-paned-to.html | Abuses in Testing Of Drugs by C.I.A. To Be Panel Focus | | The following article is based on re porting by John M. Crewdson and Jo Thomas. It was written by Mr. Crewdson. Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/portuguese-pilots-return-to-work.html | Portuguese Pilots Return to Work | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/barry-bostwick-signs-for-double-feature.html | Barry Bostwick Signs For â€šÃ„Â²Double Featureâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/missouri-man-denies-4-killings.html | Missouri Man Denies 4 Killings | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/cattlemans-valley-offers-no-shelter-from-losses.html | Cattleman's Valley Offers No Shelter From Losses | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/a-wellprocessed-antiproliferation-bill.html | A Wellâ€šÃ„Â²Processed Antiproliferation Bill | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/metropolitan-briefs-lirr-fire-protection-boy-awarded-540000-parking.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/strike-by-yonkers-teachers-is-irking-some-parents.html | Strike by Yonkers Teachers Is Irking Some Parents | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/kissinger-appraises-us-foreign-policy-in-a-speech-here-he-urges.html | KISSINGER APPRAISES U.S. FOREIGN POLICY | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/excerpts-from-us-brief-in-bakke-case.html | Excerpts From U.S. Brief in Bakke Case | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/2-men-are-rescued-seven-hours-after-sloop-capsizes-in-li-sound.html | 2 Men Are Rescued Seven Hours After Sloop Capsizes in L.I. Sound | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/state-aides-rebuked-over-kentucky-fire-governor-also-assails-owners.html | STATE AIDES REBUKED OVER KENTUCKY FIRE | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/british-bakers-9-days-on-strike-agree-to-resume-work-tomorrow.html | British Bakers, 9 Days on Strike, Agree to Resume Work Tomorrow | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/youngstown-steel-to-pare-operations.html | YOUNGSTOWN STEEL TO PARE OPERATIONS | True | By Gene Smith | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/kuwait-nationalizes-a-us-oil-company.html | Kuwait Nationalizes A U.S. Oil Company | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/negotiations-at-dowling-college-end-with-both-sides-far-apart.html | Negotiations at Dowling College End With Both Sides Far Apart | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/alleged-rapist-is-shot-by-roommate-of-victim.html | ALLEGED RAPIST IS SHOT BY ROOMMATE OF VICTIM | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/taxes-accounting-possibility-of-streamlining-irs-appeals.html | Taxes & Accounting | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/concert-choral-sarah-lawrence-ensemble-covers-a-wide-range.html | Concert: Choral | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/appellate-panel-modifies-alabama-prison-reforms.html | Appellate Panel Modifies Alabama Prison Reforms | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/red-sox-backs-to-the-wall-still-alive-red-sox-backs-to-their-wall.html | Red Sox, Backs to the Wall, Still Alive | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/flynts-resignation-demanded.html | Flynt's Resignation Demanded | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/disease-suspected-in-fish-kill.html | Disease Suspected in Fish Kill | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/a-new-katya-by-coast-opera-brings-bravos.html | A New â€šÃ„Â²Katyaâ€šÃ„Â´ By Coast Opera Brings Bravos | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/robert-b-frazier-oregon-editor-served-as-pulitzer-prize-judge.html | Robert B. Frazier, Oregon Editor; Served as Pulitzer Prize Judge | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/kewanee-stockholders-approve-merger-agreement-with-gulf.html | Kewanee Stockholders Approve Merger Agreement With Gulf | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/key-witness-in-cia-inquiry-sidney-gottlieb.html | Key Witness in C.I.A. Inquiry | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/easy-triumph-by-miss-bellamy-follows-surprise-race-of-sept-8-miss.html | Easy Triumph by Miss Bellamy Follows Surprise Race of Sept. 8 | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/william-j-greene-at-65-clerk-for-family-court.html | WILLIAM J. GREENE, AT 65; CLERK FOR FAMILY COURT | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/manny-e-duell-66-led-realty-concern-active-in-the-village.html | Manny E. Duell, 66; Led Realty Concern Active in the Village | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/new-york-city-is-facing-a-snag-in-sale-of-notes.html | New York City Is Facing a Snag In Sale of Notes | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/nassau-county-democrats-elect-harwood-to-3d-term-as-chairman-of-the.html | Nassau County Democrats Elect Harwood to 3d Term As Chairman of the Party | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/time-inc-picks-grunwald-to-be-a-corporate-editor.html | TIME INC. PICKS GRUNWALD TO BE A CORPORATE EDITOR | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/a-charter-for-spying.html | A Charter for Spying? | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/letter-from-berkowitz-says-he-killed-6-persons.html | LETTER FROM BERKOWITZ SAYS HE KILLED 6 PERSONS | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/republicans-find-carter-kept-121-of-674-promises.html | REPUBLICANS FIND CARTER KEPT 121 OF 674 PROMISES | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/us-role-in-bakke-case-hard-questions-deferred.html | U.S. Role in Bakke Case: Hard Questions Deferred | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/logue-certified-in-new-haven-as-victor-in-democratic-primary.html | Logue Certified in New Haven As Victor in Democratic Primary | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/jewelry-theft-suspect-captured-and-some-gems-are-recovered.html | Jewelry Theft Suspect Captured And Some Gems Are Recovered | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/mrs-gandhi-talks-of-involvement-of-outsiders-in-asian-elections.html | Mrs. Gandhi Talks of Involvement Of Outsiders in Asian Elections | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/flood-relief-fund-grows-for-kansas-city-victims.html | FLOOD RELIEF FUND GROWS FOR KANSAS CITY VICTIMS | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/the-giants-family-affair.html | The Giants' Family Affair | True | Tony Kornheiser | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/toronto-shows-plans-for-34-million-music-hall.html | Toronto Shows Plans For $34 Million Music Hall | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/company-reports.html | Company Reports | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/iran-plane-deal-gains-in-congress.html | Iran Plane Deal Gains in Congress | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/senate-aides-testify-lance-misled-them-before-confirmation-but.html | SENATE AIDES TESTIFY LANCE MISLED THEM BEFORE CONFIRMATION | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/carter-meeting-dayan-asks-courageous-leadership-on-both-sides.html | Carter, Meeting Dayan, Asks â€šÃ„Ã²Courageous Leadershipâ€šÃ„Ã´ on Both Sides | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/turks-trying-to-revive-tourism-in-a-captured-resort-on-cyprus.html | Turks Trying to Revive Tourism In a Captured Resort on Cyprus | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/report-supports-unionization-for-catholic-schools-lay-staff.html | Report Supports Unionization For Catholic Schools' Lay Staff | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/new-jersey-briefs-teachers-end-strike-pineland-ruling-put-off-3.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/r-h-macy-to-close-big-branch-store-in-jamaica-queens-units-238.html | R. H. MACY TO CLOSE BIG BRANCH STORE IN JAMAICA, QUEENS | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/dr-benjamin-nelson-66-professor-of-sociology.html | DR. BENJAMIN NELSON, 66, PROFESSOR OF SOCIOLOGY | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/police-baffled-by-death-and-identity-of-train-passenger-killed-in.html | Police Baffled by Death and Identity Of Train Passenger Killed in Indiana | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/tv-cbs-presents-lou-grant-comedic-spinoff-moves-nearer-from.html | TV: CBS Presents â€šÃ„Ã²Lou Grantâ€šÃ„Ã´ | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/bridge-quality-of-european-teams-varies-with-age-of-players.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/port-authority-scolded-by-judge-for-postponing-decision-on-sst.html | Port Authority Scolded by Judge For Postponing Decision on SST | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/films-of-bygone-stars-to-aid-american-place.html | Films of Bygone Stars To Aid American Place | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/the-feds-money-policy-is-it-overly-restrictive-economic-scene-is.html | The Fed's Money Policy: Is It Overly Restrictive? | True | Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/the-pennant-race.html | The Pennant Race | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/chinese-military-leader-calls-for-discipline-in-army.html | Chinese Military Leader Calls for Discipline in Army | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/selfregulation-by-cpa-is-approved-by-meeting.html | SELFÃ©Ã‚Â²REGULATION BY C.P.A. IS APPROVED BY MEETING | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/senate-panel-finds-report-of-blackmail-on-canal-unfounded.html | Senate Panel Finds Report of Blackmail On Canal Unfounded | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/koch-to-quit-congress-if-hes-elected-mayor.html | Koch to Quit Congress If He's Elected Mayor | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/credit-markets-gain-a-bit-treasury-bill-rates-off.html | Credit Markets Gain a Bit | True | By John H. Allan | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/hughes-tool-company-is-struck-in-steelworkers-wage-dispute.html | Hughes Tool Company is Struck In Steelworkers Wage Dispute | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/weather-foils-balloonist.html | Weather Foils Balloonist | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/us-indian-leader-to-seek-support-of-reds-attacking-carter-on-rights.html | U.S. Indian Leader to Seek Support Of Reds Attacking Carter on Rights | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/end-to-racial-fights-sought-as-danbury-classes-reopen.html | End to Racial Fights Sought As Danbury Classes Reopen | True | By Robert E. Tomasson Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/imperiale-withdrawing-backs-bateman.html | Imperiale, Withdrawing, Backs Bateman | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/now-to-november-and-beyond.html | Now to November, and Beyond | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/coal-prospects-spur-railcar-orders-new-rolling-stock-is-needed-to.html | Coal Prospects Spur RailÃ©Ã‚Â²Car Orders | True | By Winston Williams | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/abcs-scheduling-of-oswald-film-forces-cbs-to-hold-off-its-version.html | ABC's Scheduling of Oswald Film Forces CBS to Hold Off Its Version | True | By Les Brown | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/joy-in-manhattan-ballroom-gloom-at-queens-hall.html | Joy in Manhattan Ballroom Gloom At Queens Hall | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/5-city-operas-to-be-done-live-on-wncn.html | 5 City Operas to Be Done Live on WNCN | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/youngstown-steel-to-pare-operations-ohio-producer-schedules-5000.html | YOUNGSTOWN STEEL TO PARE OPERATIONS | True | By Gene Smith | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/horsemen-charter-jet-in-france-and-beat-a-us-import-deadline.html | Horsemen Charter Jet in France And Beat a U.S. Import Deadline | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/li-sewage-dumping-in-atlantic-is-upheld-federal-judge-rejects.html | L. I. SEWAGE DUMPING IN ATLANTIC IS UPHELD | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/jinforme-a-new-daily-is-published-in-paris.html | J'Informe, a New Daily, Is Published in Paris | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/red-sox-defeat-yankees-63-and-trail-by-3-orioles-bow-yanks-beaten.html | Red Sox Defeat Yankees, 6Ã©Ã‚Â²3, And Trail by 3Ã‚Â½ Orioles Bow | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/oil-rig-collapses-in-indonesia.html | Oil Rig Collapses in Indonesia | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/on-madison-avenue-the-boutiques-usher-in-a-fashionable-fall.html | On Madison Avenue, the Boutiques Usher In a Fashionable Fall | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/james-t-housewright-dead-at-55-led-retail-clerks-international.html | James T. Housewright Dead at 55; Led Retail Clerks International | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/picassos-widow-accepts-a-plan-to-give-her-quarter-of-his-estate.html | Picasso's Widow Accepts a Plan To Give Her Quarter of His Estate | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/seoul-hints-it-may-ask-us-to-return-former-aide.html | Seoul Hints It May Ask U.S. to Return Former Aide | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-20 | 1977-09-20 | https://www.nytimes.com/1977/09/20/archives/yale-university-aide-is-named-president-of-colgate-university.html | Yale University Aide is Named President of Colgate University | True | | 2006-09-18 0:00 | RE 928-810 | B 252-764 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/candelaria-posts-18th-as-pirates-down-mets-42-on-robinson-hit.html | Candelaria Posts 18th as Pirates Down Mets, 4Ã©Ã‚Â²2, on Robinson Hit | True | By Al Harvin | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/house-vote-is-set-on-ship-preference-senate-delay-seen-more.html | HOUSE VOTE IS SET ON SHIP PREFERENCE; SENATE DELAY SEEN | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/market-place-measure-of-success-return-on-capital.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/2-ndc-candidates-lose-court-votes-the-regular-democratic.html | 2 N.D.C. CANDIDATES LOSE COURT VOTES | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/outlook-held-bleak-for-manufacturers-of-atomic-reactors-outlook.html | Outlook Held Bleak For Manufacturers Of Atomic Reactors | True | By John Vinocur | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/letters.html | Letters | True | Dr. Edwin Robins | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â'â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/nfl-record-is-set.html | N. F. L. Record Is Set | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/nets-cut-jim-fox.html | Nets Cut Jim Fox | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/agency-charges-us-with-failure-to-act-on-education-fund-misuse.html | Agency Charges U.S. With Failure To Act on Education Fund Misuse | True | By Edward B. Fiske Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/world-news-briefs-south-african-elections-called-for-november.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/executive-adds-data-on-paying-ila-aide-money-given-by-united-brands.html | EXECUTIVE ADDS DATA ON PAYING I.L.A. AIDE | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/carter-aides-say-lances-future-is-still-uncertain-after-hearings.html | Carter Aides Say Lance's Future Is Still Uncertain After Hearings | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/dodgers-clinch-crown-by-beating-giants-31.html | Dodgers Clinch Crown By Beating Giants, 3â€šÃ„Â'1 | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/suggestion-to-carey-candidate-says-the-governor-should-reconsider.html | SUGGESTION TO CAREY | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/labor-ends-fight-on-moves-to-bar-forced-age-retirement.html | Labor Ends Fight on Moves to Bar Forced Age Retirement | True | A. H. Raskin | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/article-4-no-title-around-the-nation-senate-approves-measure-on.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/tompkins-is-elected-chairman-of-citizens-budget-commission.html | Tompkins Is Elected Chairman Of Citizens Budget Commission | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/grain-consultations-set.html | Grain Consultations Set | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/koch-appoints-badillo-costikyan-and-rangel-to-his-transition-team.html | KOCH APPOINTS BADILLO, COSTIKYAN AND RANGEL TO HIS TRANSITION TEAM | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/rules-in-politics-changing-victories-of-koch-and-miss-bellamy.html | Rules in Politics Changing | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/new-jersey-briefs-lottery-sets-records-for-intake-and-outgo-cherry.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/corporation-affairs-exxon-awards-pilot-contracts-for-fuel-plant.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/lance-and-tarleton-disputed-in-inquiry.html | LANCE AND TARLETON DISPUTED IN INQUIRY | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/saccharin-ban-delay-voted-by-house-panel.html | Saccharin Ban Delay Voted by House Panel | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/nfl-grievance-hearing-set.html | N.F.L. Grievance Hearing Set | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/theater-soviet-estrada-packaged-fox-export.html | Theater: Soviet Estrada Packaged for Export | True | By Richard Eder | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/laos-faces-threat-of-food-shortages-plea-for-world-help-is-made.html | LAOS FACES THREAT OF FOOD SNORTAGES | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/rules-in-politics-changing.html | Rules in Politics Changing | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/britons-mourn-a-giraffe-after-rescue-fails.html | Britons Mourn a Giraffe After Rescue Fails | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/letters-on-tax-reform.html | Letters: On Tax Reform | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/recipes-for-a-mexican-fiesta.html | Recipes for a Mexican Fiesta | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/reed-begins-his-task-of-rebuilding-knicks-reed-begins-his.html | Reed Begins His Task. Of Rebuilding Knicks | True | By Sam Goldaper Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/paul-odwyer-elects-to-leave-his-old-sod-politics-and-is-moving-on.html | Paul O'Dwyer Elects to Leave His Old Sod, Politics, and Is Moving On to New Ground | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/callas-services-held-in-four-major-cities.html | CALLAS SERVICES HELD IN FOUR MAJOR CITIES | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/barbed-wire-not-roses-under-the-branch.html | Barbed Wire, Not Roses, Under the Branch | True | By Lord Chalfont | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/food-items-used-in-city-survey.html | Food Items Used In City Survey | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/trifecta-halted-by-17-scratches-in-new-jersey.html | Trifecta Halted By 17 Scratches In New Jersey | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/how-the-concord-conquered-america.html | How the Concord Conquered America | True | By B. H. Fussell | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/florida-power-charges-fuel-oil-price-swindle.html | FLORIDA POWER CHARGES FUEL OIL PRICE SWINDLE | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/going-out-guide.html | GOING OUT Guide | True | Gerald Fraser | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/amin-bans-all-but-three-christian-churches-as-risks.html | Amin Bans All but Three Christian Churches as Risks | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/queens-company-gets-federal-loan-with-help-of-city.html | Queens Company Gets Federal Loan With Help of City | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/article-8-no-title.html | Article 8 â€ã¸Â"â€ã¸Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/3-pamphlets.html | 3 Pamphlets | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/the-labor-scene.html | The Labor Scene | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/israels-small-settlements-in-arab-lands-are-issues-of-dispute-at.html | Israel's Small Settlements in Arab Lands Are Issues of Dispute at Home and With U.S. | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/dowsers-meet-to-plumb-the-unfathomable.html | Dowsers Meet to Plumb the Unfathomable | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/metropolitan-briefs-lilco-study-planned-blockbusting-ban-support.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/lack-of-atlantic-city-policemen-foreseen.html | Lack of Atlantic City Policemen Foreseen | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/neil-amdur-new-york-the-future-is-now.html | Neil Amdur | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/grape-recipes.html | Grape Recipes | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/look-whos-polluting-us-now-the-united-states-chamber-of-commerce-is.html | Look Who's Polluting Us Now | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/article-2-no-title.html | Article 2 â€ã¸Â"â€ã¸Â" No Title | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/hotel-workers-strike-in-bermuda.html | Hotel Workers Strike in Bermuda | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/us-certifies-2500-steel-workers-for-special-unemployment-help.html | U.S. Certifies 2,500 Steel Workers For Special Unemployment Help | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/formula-for-geneva-foreseen-by-dayan-israeli-foreign-ministers.html | â€ã¸Â"FORMULAâ€ã¸Â" FOR GENEVA FORESEEN BY DAYAN | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/cuomos-pledge-to-stay-in-race-contains-a-small-escape-clause-cuomos.html | Cuomo's Pledge to Stay in Race Contains a Small Escape Clause | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/dodgers-clinch-title.html | Dodgers Clinch Title | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/what-garth-hath-wrought-.html | What Garth Hath Wrought... | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/vance-meets-foreign-minister.html | Vance Meets Foreign Minister | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/guilty-plea-after-23-years.html | Guilty Plea After 23 Years | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/cia-sought-to-spray-drug-on-partygoers-senate-panel-is-told-of.html | C.I.A. SOUGHT TO SPRAY DRUG ON PARTYGOERS | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/cuomos-pledge-to-stay-in-race-contains-a-small-escape-clause.html | Cuomo's Pledge to Stay in Race Contains a Small Escape Clause | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/dining-out-smokers-section-dining-car-smokers-section.html | Dining Out: Smokers' Section? | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/vietnam-is-admitted-to-the-un-as-32d-general-assembly-opens.html | Vietnam Is Admitted to the U.N. As 32d General Assembly Opens | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/cuba-releasing-16-americans.html | Cuba Releasing 16 Americans | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/senate-panel-kills-bid-to-tax-autos-using-excess-fuel-group-opposed.html | SENATE PANEL KILLS BID TO TAX AUTOS USING EXCESS FUEL | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/new-yorkers-etc.html | New Yorkers, etc. | True | John Corry | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/precious-metals-surge-in-price.html | Precious Metals Surge in Price | True | By H. L. Maidenberg | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/mexican-loans-terms-disclosed.html | Mexican Loan's Terms Disclosed | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/q-a.html | Q&A | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/article-3-no-title.html | Article 3 â€ã¸Â"â€ã¸Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/careers-fire-alarm-for-aides-who-may-be-fired.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/optimistic-researchers-see-different-kind-of-downtown.html | Optimistic Researchers See Different Kind of Downtown | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/take-your-pick-the-apples-of-autumn.html | Take Your Pick: The Apples of Autumn | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/people-in-sports-bavasi-quits-his-post-after-padres-fail-again.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/congress-is-puzzled-over-role-in-aiding-steelimports-curb-congress.html | Congress Is Puzzled Over Role in Aiding Steel&#x2019;s Imports Curb | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/albert-f-tegen-75-former-head-of-gpu.html | ALBERT F. TEGEN, 75, FORMER HEAD OF G.P.U. | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/tongsun-park-case-is-now-major-topic-in-papers-in-korea.html | Tongsun Park Case Is Now Major Topic In Papers in Korea | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 &#x2014; No Title | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/the-dime-phone-calls-time-is-up.html | The Dime Phone Call's Time Is Up | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/article-1-no-title-bonns-terrorist-curbs-facing-test-in-court.html | Bonn's Terrorist Curbs Facing Test in Court | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/counties-to-get-voter-message-to-deliver.html | Counties to Get Voter Message to Deliver | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/birth-rate-among-girls-15-to-17-rises-in-puzzling-10year-trend.html | Birth Rate Among Girls 15 to 17 Rises in &#x2018;Puzzling&#x2019; 10&#x2011;Year Trend | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/filipino-nurses-in-poisoning-case-seek-reversal-of-guilty-verdict.html | Filipino Nurses in Poisoning Case Seek Reversal of Guilty Verdict | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/philippine-troops-raid-a-rebel-area-as-truce-falters.html | Philippine Troops Raid a Rebel Area As Truce Falters | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/bridge-impregnable-contract-falls-to-an-imaginative-defense.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/head-of-hostos-lets-no-handicaps-slow-him-down.html | Head of Hostos Lets No Handicaps Slow Him Down | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/personal-health-preserving-eyesight-detection-and-treatment-of.html | Personal Health | True | Jane E. Brody | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/first-wave-of-southeast-asian-boat-people-arrives.html | First Wave of Southeast Asian &#x2018;Boat People&#x2019; Arrives | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/about-education-a-slow-motion-decade-is-predicted-for-public.html | About Education | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/market-mixed-in-moderate-trading-dow-shows-rise-of-026-to-85178.html | Market Mixed in Moderate Trading; Dow Shows Rise of 0.26 to 851.78 | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/lance-and-tarleton-disputed-in-inquiry-us-bank-aide-says-he-was.html | LANCE AND TARLETON DISPUTED IN INQUIRY | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/judge-tries-to-avert-willowbrook-strike-gets-officials-to-delay.html | Judge Tries to Avert Willowbrook Strike; Gets Officials to Delay Layoffs One Month | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/carlinos-son-and-wife-missing-in-flight-on-li.html | CARLINO'S SON AND WIFE MISSING IN FLIGHT ON L. I. | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/pollution-of-water-in-jersey-scored-environmental-chief-calls-need.html | POLLUTION OF WATER IN JERSEY SCORED | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/outlook-held-bleak-for-manufacturers-of-atomic-reactors.html | Outlook Held Bleak For Manufacturers Of Atomic Reactors | True | By John Vinocur | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/crime-figure-on-trial.html | Crime Figure on Trial | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/richard-f-merrifield-72-essayist-novelist-artist-also-edited-3.html | Richard F. Merrifield, 72; Essayist, Novelist, Artist Also Edited 3 Magazines | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/abc-dominates-ratings.html | ABC Dominates Ratings | True | By Les Brown | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/strong-thief-lifts-jets-weights-weights-lifted-jets-seek-strong.html | Strong Thief Lifts Jets' Weights | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/stopping-the-clock-in-pakistan.html | Stopping the Clock in Pakistan | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/white-house-wants-postal-chief-to-be-appointed-by-the-president.html | White House Wants Postal Chief To Be Appointed by the President | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/no-feet-being-dragged-in-effort-to-shift-us-open-site-for-1978.html | No Feet Being Dragged in Effort To Shift U.S. Open Site for 1978 | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/technology-the-shakeout-in-digital-watches-technology-shakeout-on.html | Technology | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/public-works-grants-awarded.html | Public Works Grants Awarded | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/steiner-violin-sparkles.html | Steiner Violin Sparkles | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/us-seeks-a-ceasefire.html | U.S. Seeks a Cease&#x2011;Fire | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/israeli-troops-said-to-enter-lebanon-to-aid-christians-against-plo.html | Israeli Troops Said to Enter Lebanon to Aid Christians Against P.L.O. | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/adventure-in-an-orchard.html | Adventure in an Orchard | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/stock-tables-explained-75305825.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/star-wars-pirated.html | â€šÃ„Â'Star Warsâ€šÃ„Â' Pirated | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/paddy-livingston-97-played-in-debut-of-american-league.html | Paddy Livingston, 97, Played In Debut of American League | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/orioles-win-withpalmer-trail-by-3.html | Orioles Win With Palmer, Trail by 3 | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/yales-streit-starts-off-at-top-as-player-of-week.html | Yale's Streit Starts Off At Top as Player of Week | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/3-onondaga-officials-arraigned-for-coercing-county-workers-for-gop.html | 3 Onondaga Officials Arraigned for Coercing County Workers for G.O.P. Contributions | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/suggestion-to-carey-candidate-says-the-governor-should-reconsider.html | SUGGESTION TO CAREY | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/60minute-gourmet.html | 60â€šÃ„Â°Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/pop-robust-james-talley.html | Pop: Robust James Talley | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/inez-herwitz.html | INEZ HERWITZ | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/opera-buff-in-un-spotlight-lazar-mojsov.html | Opera Buff in U.N. Spotlight | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/city-winners-and-losers.html | City Winners and Losers | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/deficit-is-reported-for-addressograph-deficit-is-reporped-for.html | Deficit Is Reported For Addressograph | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/pentagon-challenges-senator-harts-charges-of-nato-weakness.html | Pentagon Challenges Senator Hart's Charges of NATO Weakness | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/when-kids-grow-up-and-move-back-in-when-kids-grow-up-and-move-back.html | When Kids Grow Up and Move Back In | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/tv-killing-affair-packs-power.html | TV: â€šÃ„Â'Killing Affairâ€šÃ„Â' Packs Power | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/los-angeles-teachers-get-raise.html | Los Angeles Teachers Get Raise | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/her-name-helped-so-did-her-talent.html | Her Name Helped€šÃ„Â¢So Did Her Talent | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/the-voting-tradeoffs.html | The Voting Tradeâ€šÃ„Â°Offs | True | By James Reston | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/keeping-apples-at-their-peak.html | Keeping Apples At Their Peak | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/bond-prices-slip-as-reaction-is-awaited-on-new-issues.html | Bond Prices Slip as Reaction Is Awaited on New Issues | True | By John H. Allan | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/cosmos-lose-in-china-win-friends-here-cosmos-lose-in-china-21.html | Cosmos Lose In China, Win Friends Here | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/private-lives.html | Private Lives | True | John Leonard | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/shut-down-of-steel-works-stuns-youngstown-shutdown-of-steel-works.html | Shut down of Steel Works Stuns Young stown | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/ballet-new-look-at-nutcracker.html | Ballet: New Look at â€šÃ„Â°Nutcrackerâ€šÃ„Â | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/charles-bg-murphy-dies-at-71-donated-millions-to-aid-psychiatry.html | Charles B. G. Murphy Dies at 71; Donated Millions to Aid Psychiatry | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/21-toy-soldiers-auctioned-for-1392.html | 21 Toy Soldiers Auctioned for $1,392 | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/doyle-dane-divides-creative-leadership.html | Doyle Dane Divides Creative Leadership | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/carter-expected-to-approve-line-for-gas-in-west-move-seen.html | Carter Expected To Approve Line For Gas in West | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/dock-workers-seek-wider-negotiations-ask-south-atlantic-and-gulf.html | DOCK WORKERS SEEK WIDER NEGOTIATIONS | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/house-in-rebuff-to-carter-votes-funds-for-clinch-river-reactor.html | House, in Rebuff to Carter, Votes Funds for Clinch River Reactor | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/ohio-nun-slain-at-convent.html | Ohio Nun Slain at Convent | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/no-nothin.html | No Nothin' | True | By Ed Bullins | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/the-magic-of-mexican-food-north-of-the-border-the-magic-of-mexican.html | The Magic of Mexican Food North of the Border | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/notoriety-haunts-reallife-sam-says-notoriety-is.html | Notoriety Haunts Realâ€šÃ„Ã´Life â€šÃ„Ã´Samâ€šÃ„Ã´ | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/free-information-about-glaucoma.html | Free Information About Glaucoma | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/mrs-louis-marciante.html | MRS. LOUIS MARCIANTE | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/cuban-quintet-to-open-tour-against-marquette.html | Cuban Quintet to Open Tour Against Marquette | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/patrice-munsel-to-open-town-hall-matinees.html | Patrice Munsel to Open Town Hall Matinees | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/discoveries-decorative-porcelain.html | DISCOVERIES | True | Enid Nemy | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/wagner-is-expected-to-get-gop-backing-loser-in-the-democratic.html | WAGNER IS EXPECTED TO GET G.O.P. BACKING | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/notoriety-haunts-reallife-sam.html | Notoriety Haunts Realâ€šÃ„Ã´Life â€šÃ„Ã´Samâ€šÃ„Ã´ | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/pakistani-court-to-hear-plan-to-release-bhutto.html | Pakistani Court to Hear Plan to Release Bhutto | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/birth-rate-is-higher-among-girls-15-to-17-study-cites-puzzling.html | BIRTH RATE IS HIGHER AMONG GIRLS 15 TO 17 | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/the-pennant-race.html | The Pennant Race | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/shutdown-of-steel-works-stuns-youngstown-shutdown-of-steel-works.html | Shutdown of Steel Works Stuns Youngstown | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/french-reds-ease-industry-policy.html | French Reds Ease Industry Policy | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/purcell-and-dunne-meet-in-first-attempt-to-ease-republican-split-in.html | Purcell and Dunne Meet In First Attempt to Ease Republican Split in Nassau | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/historical-tinder-for-black-jobless-rate.html | Historical Tinder for Black Jobless Rate | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/senate-panel-kills-bid-to-tax-autos-using-excess-fuel.html | SENATE PANEL KILLS BID TO TAX AUTOS USING EXCESS FUEL | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/pop-silver-convention.html | Pop: Silver Convention | True | Robert Palmer | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/advertising-reaching-folks-who-spread-the-word.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/foreclosure-action-on-coop-city-begun-new-york-city-starts.html | FORECLOSURE ACTION ON COâ€šÃ„Ã´OP CITY BEGUN | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/former-track-owner-to-testify.html | Former Track Owner to Testify | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/people-and-business-cruft-to-be-norton-simons-chief-operating.html | People and Business | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/agent-guilty-of-stealing-from-pros.html | Agent Guilty Of Stealing From Pros | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/about-real-estate-pickup-in-queens-tower-rentals-buoy-s-rego-park.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/gov-blanton-scored-on-pardon-vow.html | Gov. Blanton Scored on Pardon Vow | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/protesters-of-fueladjustment-fee-told-change-in-law-is-not-likely.html | Protesters of Fuelâ€šÃ„Ã´Adjustment Fee Told Change in Law Is Not Likely | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/nastase-spaghetti-victim.html | Nastase â€šÃ„Ã´Spaghettiâ€šÃ„Ã´ Victim | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/bomb-in-spain-kills-one.html | Bomb in Spain Kills One | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/wine-talk.html | Wine Falk | True | Frank J. Prial | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/childs-world.html | Child's World | True | By Virginia Lee Warren | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/wrigley-will-filed-in-california.html | Wrigley Will Filed in California | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/scottish-shortbread-butter-flour-sugar-at-their-very-best.html | Scottish Shortbread: Butter, Flour, Sugar At Their Very Best | True | By Ann Barry | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/museum-area-a-historic-district.html | Museum Area a Historic District | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/john-l-lewis-on-a-new-stage.html | John L. Lewis on a New Stage | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/carey-meets-with-aides-on-role-in-race-between-koch-and-cuomo.html | Carey Meets With Aides on Role In Race Between Koch and Cuomo | True | By Steven R Weisman | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/on-the-art-of-silence-in-oysterville.html | On the Art of Silence in Oysterville | True | By Willard R. Espy | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/quebec-blacked-out-by-a-power-failure.html | Quebec Blacked Out By a Power Failure | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/dollar-sets-new-low-against-swiss-franc.html | Dollar Sets New Low Against Swiss Franc | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/article-5-no-title.html | Article 5 â€3Ã„Â*â€3Ã„Â* No Title | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/pollution-of-water-by-industry-is-called-jerseys-major-problem.html | Pollution of Water by Industry Is Called Jersey's Major Problem | True | By Martin Waldron Special to the New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/too-many-goalies-on-ice-for-islanders-rangers.html | Too Many Goalies on Ice For Islanders, Rangers | True | By Robin Herman | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/merola-seeks-psychiatric-tests-for-man-held-as-son-of-sam.html | Merola Seeks Psychiatric Tests For Man Held as â€3Ã„Â*Son of Samâ€3Ã„Â* | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/nbc-cbs-to-televise-carter-news-parley.html | NBC, CBS to Televise; Carter News Parley | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/sharon-steel-head-son-and-daughter-accused-by-sec-improper-expenses.html | SHARON STEEL HEAD, SON AND DAUGHTER ACCUSED BY S. E. C. | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/yanks-rained-out-in-boston-see-lead-cut-as-orioles-win-yanks-lead.html | Yanks, Rained Out in Boston, See Lead Cut as Orioles Win | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/benjamin-l-webster-79-an-industrial-designer.html | BENJAMIN L. WEBSTER, 79, AN INDUSTRIAL DESIGNER | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/senators-criticize-migrepair-plan.html | Senators Criticize MIGâ€3Ã„Â*Repair Plan | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/new-justice-dept-post-backed.html | New Justice Dept. Post Backed | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/chess-the-gambit-is-alive-and-well-and-living-in-the-middle-game.html | Chess | True | ByRobert Byrne | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/2-die-in-floods-on-ibiza.html | 2 Die in Floods on Ibiza | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/amc-employees-ratify-contract.html | A.M.C. Employees Ratify Contract | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/canada-and-us-sign-accord-to-build-gas-pipeline.html | Canada and U.S. Sign Accord to Build Gas Pipeline | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/federal-workers-to-get-raise.html | Federal Workers to Get Raise | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/yom-kippur.html | YOM KIPPUR | True | | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-21 | 1977-09-21 | https://www.nytimes.com/1977/09/21/archives/jury-in-rape-trial-moving-into-3d-day-bergen-county-court-judge.html | JURY IN RAPE TRIAL MOVING INTO 3D DAY | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-817 | B 255-149 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/calendar-of-events.html | Calendar of Events | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/us-investigating-fires-in-small-autos-tanks.html | U.S. INVESTIGATING FIRES IN SMALL AUTOS' TANKS | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/the-end-of-the-affair.html | The End of the Affair | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/postal-service-rules-out-a-plan-to-eliminate-saturday-service.html | Postal Service Rules Out a Plan To Eliminate Saturday Service | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/world-legislators-meet-in-hungary.html | World Legislators Meet in Hungary | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/foreign-auto-prices-rise-here.html | Foreign Auto Prices Rise Here | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/about-new-york-some-flights-of-fancy.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-11-no-title.html | Article 11 â€¦ÂNo Title | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/police-flush-a-policy-ring.html | Police Flush a Policy Ring | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/stock-tables-explained-75100979.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/four-cities-considered-for-democratic-parley.html | FOUR CITIES CONSIDERED FOR DEMOCRATIC PARLEY | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/leonard-silk-problems-of-slump-and-debt-to-dominate-imf-parley.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/michigan-opera-theater-will-revive-regina.html | Michigan Opera Theater Will Revive â€¦Â"Reginaâ€¦Â" | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/first-baseman-also-stars-with-glove-at-fenway-park-red-sox-beat.html | First Baseman Also Stars With Glove at Fenway Park | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/president-of-equatorial-guinea-says-spain-sought-to-murder-him.html | President of Equatorial Guinea Says Spain Sought to Murder Him | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/the-type-of-account-makes-a-difference.html | The Type of Account Makes a Difference | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/witteveen-leaving-as-head-of-imf-in-surprise-moving-managing-director.html | WITTEVEEN LEAVING AS HEAD OF I.M.F. IN SURPRISE MOVE | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/backgammon-decisions-decisions-and-playing-the-odds.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/working-class-in-london-resists-incursion-by-the-gentry.html | Working Class in London Resists Incursion by the Gentry | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/woman-gets-federal-job-after-3year-bias-fight.html | WOMAN GETS FEDERAL JOB AFTER 3â€¦Â"YEAR BIAS FIGHT | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-6-no-title.html | Article 6 â€¦Ââ€¦Â"No Title | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/aides-report-carey-will-support-koch-and-scrap-pledge-to-cuomo.html | Aides Report Carey Will Support Koch and Scrap Pledge to Cuomo | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/management-official-more-hopeful-on-negotiations-with-longshoremen.html | Management Official More Hopeful On Negotiations With Longshoremen | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/tongsun-park-told-to-remain-in-korea-lawyer-reports-no-progress-in.html | TONGSUN PARK TOLD TO REMAIN IN KOREA | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/jersey-city-mayor-backs-byrne-state-plans-12-million-aid-to-city.html | Jersey City Mayor Backs Byrne; State Plans $12 Million Aid to City | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/results.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/dave-anderson-jim-rice-the-red-sox-strong-man.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/lances-appeal-the-country-boy-could-always-work-things-out.html | Lance's Appeal: The Country Boy Could Always Work Things Out | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/airlines-offering-cutrate-fares-but-only-on-routes-they-select.html | Airlines Offering Cutâ€¦Â"Rate Fares But Only on Routes They Select | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/design-notebook-an-outdoor-cafes-victory-for-design.html | Design Notebook | True | Paul Goldberger | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/vance-pledges-american-help-in-achieving-peace-in-lebanon.html | Vance Pledges American Help In Achieving Peace in Lebanon | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-4-no-title.html | Article 4 â€¦Ââ€¦Â"No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/citing-abuses-us-says-new-haven-will-receive-no-more-poverty-funds.html | Citing Abuses, U.S. Says New Haven Will Receive No More Poverty Funds | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/kurt-adler-70-conductor-of-20-different-operas-at-met-during-22.html | Kurt Adler, 70, Conductor Of 20 Different Operas At Met During 22 Years | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/maurice-a-raben.html | MAURICE A. RABEN | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/yom-kippur.html | YOM KIPPUR | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/with-knight-and-barkum-ailing-jets-rookie-look-is-deepening.html | With Knight and Barkum Ailing, Jets' Rookie Look Is Deepening | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/att-net-tops-billion-dollars-for-the-fifth-consecutive-quarter.html | A.T.&T . Net Tops Billion Dollars For the Fifth Consecutive Quarter | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/romach-skye-terriers-prove-significant-breed-for-century.html | Romach Skye Terriers Prove Significant Breed for Century | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/advertising-general-accounts-for-black-agencies.html | Advertising | True | BY Philip H. Dougherty | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/kheel-sees-transit-negotiations-making-or-breaking-next-mayor.html | Kheel Sees Transit Negotiations Making or Breaking Next Mayor | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/books-dynasty-traces-fortunes-of-an-influential-eurasian-family.html | Books: â€šÃ„Ã²Dynastyâ€šÃ„Ã´ Traces Fortunes Of an Influential Eurasian Family | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/duke-u-and-damn-yankees-writer-to-set-up-a-musical-theater-center.html | Duke U. and â€šÃ„Ã²Damn Yankeesâ€šÃ„Ã´ Writer To Set Up a Musical Theater Center | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/poll-on-panama-treaties-finds-most-are-opposed.html | POLL ON PANAMA TREATIES FINDS MOST ARE OPPOSED | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/australia-plans-borrowing.html | Australia Plans Borrowing | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/stock-prices-plunge-over-a-broad-front-as-dow-drops-1082-84096.html | STOCK PRICES PLUNGE OVER A BROAD FRONT AS DOW DROPS 10.82 | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/rise-in-consumer-prices-slowed-again-in-august-increase-of-03-is.html | Rise in Consumer Prices Slowed Again in August; Increase of 0.3% Is Smallest Since November 1976 | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/correction-75100839.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/giants-and-dodgers-in-1957-remember-the-departure-of-the-giants-and.html | Giants and Dodgers in 1957, Remember? | True | By Leonard Koppett | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/civil-service-chief-warns-of-doubledipping-curb.html | CIVIL SERVICE CHIEF WARNS OF â€šÃ„Ã²DOUBLEâ€šÃ„Ã´DIPPINGâ€šÃ„Ã´ CURB | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/market-place-treasury-bills-back-in-spotlight.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/film-zany-affection-from-animated-duck.html | Film Zany Affection From Animated Duck | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/warhol-the-collector-a-taste-for-the-commonplace.html | Warhol the Collector: A Taste for the Commonplace | True | By Rita Reif | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/dollar-hits-2d-low-in-switzerland.html | Dollar Hits 2d Law in Switzerland | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/disks-barenboim-makes-case-for-berlioz.html | Disks: Barenboim Makes Case for Berlioz | True | John Rockwell | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/no-rush-to-judgment.html | No Rush to Judgment | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/the-viking-bed-carved-to-order.html | The Viking Bed: Carved To Order | True | By Patricia Corbin | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/letters-75100875.html | Letters | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/vietnam-official-criticizes-us-but-tells-un-hanoi-wants-ties.html | Vietnam Official Criticizes U.S. But T ells U.N. Hanoi Wants Ties | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/providence-area-picks-successor-to-its-imprisoned-representative.html | Providence Area Picks Successor To Its Imprisoned Representative | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/corporation-affairs-du-pont-estate-told-to-sell-25-bank-stake.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/sound.html | Sound | True | Hans Fantel | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/washington-business-delay-and-speed-urged-on-tax-program.html | Washington & Business | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/us-tobacco-drops-sano-lowtar-brand.html | U. S. Tobacco Drops Sano Lowâ€¦Â°Tar Brand | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/dowling-college-faculty-accepts-contract-ending-a-strike-of-three.html | Dowling College Faculty Accepts Contract, Ending A Strike of Three Weeks | True | By Iver Peterson Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/new-useful.html | NEW & USEFUL | True | Lisa Hammel | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/100000-reward-for-gunmen.html | $100,000 Reward for Gunmen | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/grenadiers-bring-musical-greetings-from-britain.html | Grenadiers Bring Musical Greetings From Britain | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/portuguese-train-accident.html | Portuguese Train Accident | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/16-northeast-and-midwest-states-find-inequities-in-defense-outlays.html | 16 Northeast and Midwest States Find Inequities in Defense Outlays | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/variety-of-charges-caused-bert-lances-decline-and-fall.html | Variety of Charges Caused Bert Lance's Decline and Fall | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/ambassador-to-chile-confirmed.html | Ambassador to Chile Confirmed | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/stonewall.html | Stonewall | True | By William Safire | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/israel-would-grant-naval-base-to-us-house-panel-is-told-israelis.html | Israel Would Grant Naval Base to U.S., House Panel Is Told | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/bridge-victory-in-postmortem-caps-victory-at-the-table.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/protecting-wetlands.html | Protecting Wetlands | True | By Charles Warren | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/grain-soybean-and-pork-bellies-futures-rise-daily-limits-beef.html | Grain, Soybean and Pork Bellies Futures Rise Daily Limits | True | By H.j. Maidenberg | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/koch-avoids-acting-like-mayor-but-presses-his-transition-plans.html | Koch Avoids Acting Like Mayor, But Presses His Transition Plans | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/us-securities-draw-more-opec-dollars-senate-panel-hearing-discloses.html | U.S. SECURITIES DRAW MORE OPEC DOLLARS | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/us-sets-china-tennis-tour.html | U.S. Sets China Tennis Tour | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/israel-would-grant-naval-base-to-us-house-panel-is-told.html | Israel Would Grant Naval Base to U.S., House Panel Is Told | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/dr-paul-frisch-teacher-and-psychologist-at-51.html | DR. PAUL FRISCH, TEACHER AND PSYCHOLOGIST, AT 51 | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/bonn-refuses-to-return-ess-colonel-to-italy.html | BONN REFUSES TO RETURN EXâ€¦Â°SS COLONEL TO ITALY | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/just-a-taste-of-soup.html | Just a Taste of â€¦Â°Soupâ€¦Â°Â´ | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/rookie-wing-makes-hit-with-rangers.html | Rookie Wing Makes Hit With Rangers | True | By Robin Herman Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/mcmillian-slips-into-knick-picture.html | McMillian Slips Into Knick Picture | True | By Sam Goldaper Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/school-board-and-us-in-accord-on-improving-bilingual-programs.html | School Board and U.S. in Accord On Improving Bilingual Programs | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-7-no-title.html | Article 7 â€¦Â°â€¦Â° No Title | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/president-is-somber.html | PRESIDENT IS SOMBER | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/koosman-loses-no-20-as-pirates-rout-mets.html | Koosman Loses No. 20 As Pirates Rout Mets | True | By Al Harvin | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/carter-signs-defense-measure.html | Carter Signs Defense Measure | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/250th-year-is-marked-by-maryland-gazette.html | 250th Year Is Marked By Maryland Gazette | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/deficit-in-new-york-put-at-350-million-4-times-projection-citys.html | DEFICIT IN NEW YORK PUT AT $350 MILLION, 4 TIMES PROJECTION | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/time-of-the-falling-leaf.html | Time of the Falling Leaf | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/and-regulators-trapped-in-paradox.html | And Regulators Trapped in Paradox | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/ford-to-replace-gas-caps.html | Ford to Replace â€šÃ„Â´Gasâ€šÃ„Â´ Caps | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/a-report-to-parliament-seems-to-doom-concorde.html | A REPORT TO PARLIAMENT SEEMS TO DOOM CONCORDE | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/the-pennant-race.html | The Pennant Race | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/giants-and-dodgers-in-1957-remember.html | Giants and Dodgers in 1957, Remember? | True | By Leonard Koppett | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/league-leaders.html | League Leaders | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/ellis-floors-ali-twice.html | Ellis Floors Ali Twice | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/a-politically-costly-affair.html | A Politically Costly Affair | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/morristowns-legacy-is-a-victorian-showplace.html | Morristown's Legacy Is a Victorian Showplace | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/key-figure-testifies-in-private-on-cia-drug-tests.html | Key Figure Testifies in Private on C.I.A. Drug Tests | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/yankee-tickets-on-sale.html | Yankee Tickets on Sale | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/nudists-protest-vote-to-shut-coast-beach-campaign-seeks-to-override.html | NUDISTS PROTEST VOTE TO SHUT COAST BEACH | True | By Everett R. Holles Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-8-no-title.html | Sales Kelp Wanted 2677 | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/pact-would-tighten-rules-on-atom-sales-15-countries-agree-in-london.html | PACT WOULD TIGHTEN RULES ON ATOM SALES | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/tropical-wave-passes-barbados.html | Tropical Wave Passes Barbados | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/rhodesia-is-assailed-on-village-program-catholic-group-charges.html | RHODESIA IS ASSAILED ON VILLAGE PROGRAM | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/model-rooms-open-exotica-and-prophecy.html | Model Rooms Open: | True | By Joan Kron | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/powerful-behindthescene-figure-in-china-emerging-as-a-pivotal-man.html | Powerful Behindâ€šÃ„Â¢theâ€šÃ„Â¢Scene Figure in China Emerging as a Pivotal Man in Hierarchy | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/wage-loss-is-put-at-5-million-in-the-july-1314-power-failure.html | Wage Loss Is Put at $5 Million In the July 13â€šÃ„Â¢14 Power Failure | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/tentative-abc-accord-reached.html | Tentative ABC Accord Reached | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/us-doubts-lebanon-is-facing-a-full-war-pentagon-analysts-dont.html | U.S DOUBTS LEBANON IS FACING A FULL WAR | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/pop-from-woodstock-to-the-other-end.html | Pop: From Woodstock To The Other End | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/letter-on-panama-canal-treaties.html | Letter: On Panama Canal Treaties | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/laker-wants-to-add-flights.html | Laker Wants to Add Flights | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/short-interest-on-big-board-rises-11-million-shares-for-the-month.html | Short Interest on Big Board Rises 1.1 Million Shares for the Month | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/metropolitan-briefs-fire-kills-six-woman-mailfraud-sentencing.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/fire-strikes-at-fishermans-wharf.html | Fire Strikes at Fisherman's Wharf | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/satirical-sport.html | Satirical Sport | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/seattle-contest-for-mayor-narrows-from-15-to-2-and-both-are-novices.html | Seattle Contest for Mayor Narrows From 15 to 2, and Both Are Novices | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/lances-appeal-the-country-boy-could-always-work-things-out-lances.html | Lance's Appeal: The Country Boy Could Always Work Things Out | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/a-banner-day-at-un-begins-precisely-at-1010.html | A Banner Day at U.N. Begins, Precisely, at 10:10 | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/stage-the-imagery-of-gertrude-stein.html | Stage: The Imagery Of Gertrude Stein | True | By Richard Eder | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/vegetable-soup-bubbling-for-2d-antibigotry-tv-series.html | â€šÃ„Â¢Vegetable Soupâ€šÃ„Â¢ Bubbling for 2d Antibigotry TV Series | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/national-league-names-umpires-for-playoffs.html | National League Names Umpires for Playoffs | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/obituary-1-no-title.html | Obituary 1 â€³â€³â€³ No Title | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-5-no-title.html | Article 5 â€³â€³â€³ No Title | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/ban-is-lifted-on-pesticide-in-effort-to-spare-hudson-valley.html | Ban Is Lifted on Pesticide in Effort To Spare Hudson Valley Orchards | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/state-not-opposed-to-offshore-oil-drilling-aide-says.html | State Not Opposed to Offshore Oil Drilling, Aide Says | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/connecticut-school-board-rejects-bridgeports-desegregation-plan.html | Connecticut School Board Rejects Bridgeport's Desegregation Plan | True | By Robert E. Tomasson Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/gladys-hall-86-writer-for-filmfan-magazines.html | GLADYS HALL, 86; WRITER FOR FILMâ€³â€³FAN MAGAZINES | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/front-page-1-no-title.html | Front Page 1 â€³â€³â€³ No Title | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/crude-oil-imports-rise-to-7-million-barrels-a-day.html | CRUDE OIL IMPORTS RISE TO 7 MILLION BARRELS A DAY | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/lakeville-miss-takes-matron-returns-720.html | Lakeville Miss Takes Matron, Returns $7.20 | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/greetings.html | Greetings | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/architectural-drawings-make-comeback-to-respectability.html | Architectural Drawings Make Comeback to Respectability | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/officials-in-connecticut-ask-aid-in-relief-fraud.html | OFFICIALS IN CONNECTICUT ASK AID IN RELIEF FRAUD | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/medicaid-cuts-loom-for-22-states.html | Medicaid Cuts Loom for 22 States | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/at-82-collegian-is-fulfilling-lifes-ambition.html | At 82, Collegian Is Fulfilling Life's Ambition | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/reaction-on-capitol-hill-ranges-from-lynching-charge-to-relief.html | Reaction on Capitol Hill Ranges From â€³â€³Lynchingâ€³â€³ Charge to Relief | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/architect-pleads-guilty-to-tax-evasion-charges-involving-brothel.html | Architect Pleads Guilty To Tax Evasion Charges Involving Brothel Owner | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/policemen-fire-on-soweto-youths.html | Policemen Fire on Soweto Youths | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/idea-of-everexpanding-universe-dealt-a-blow-by-two-new-studies.html | Idea of Everâ€³â€³Expanding Universe Dealt a Blow by Two New Studies | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/glenn-munn-retired-economist-with-paine-webber-dies-at-87.html | Glenn Munn, Retired Economist With Paine, Webber, Dies at 87 | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/sevareids-post-offered-to-moyers.html | Sevareid's Post Offered To Moyers | True | By Les Brown | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/kissinger-visits-state-department-to-confer-with-secretary-vance.html | Kissinger Visits State Department To Confer With Secretary Vance | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/a-politically-costly-affair-a-politically-costly-affair.html | A Politically Costly Affair | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/south-carolina-man-guilty-of-rape-and-kidnapping.html | South Carolina Man Guilty of Rape and Kidnapping | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/energy-finance-unit-is-backed-in-senate-panel-also-indicates-it.html | ENERGY FINANCE UNIT IS BACKED IN SENATE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/alan-d-allen-realty-president-who-specialized-in-construction.html | Alan D. Allen, Realty President Who Specialized in Construction | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/kings-point-is-passing-the-grade-without-a-completion.html | Kings Point Is Passing the Grade Without a Completion | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/dvorak-cut-last-week-rejoins-giants-defense-dvorak-cut-week-ago.html | Dvorak, Cut Last Week, Rejoins Giants' Defense | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/around-the-nation-carter-backs-capital-bid-for-full-congress-voice.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/families-of-son-of-sam-victims-stage-demonstration-at-hospital.html | Families of â€³â€³Son of Samâ€³â€³ Victims Stage Demonstration at Hospital | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/burger-moves-to-aid-court-congress-ties-judicial-congress-hears.html | BURGER MOVES TO AID COURTâ€³â€³CONGRESS TIES | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/us-charges-nassau-with-discrimination-suit-alleges-county-police.html | U.S.CHARGES NASSAU WITH DISCRIMINATION | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/boy-5-is-a-pawn-in-conflict-in-quebec-over-language-at-schools.html | Boy, 5, Is a Pawn in Conflict in Quebec Over Language at Schools | True | By Henry Giniger Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/philadelphia-is-resistant-in-police-brutality-inquiry.html | Philadelphia Is Resistant in Police Brutality Inquiry | True | By James P. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/prices-hold-steady-in-credit-markets-treasury-sells-314-billion-of.html | PRICES HOLD STEADY IN CREDIT MARKETS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/carter-is-worried-over-steel-closings-though-concerned-about.html | CARTER IS WORRIED OVER STEEL CLOSINGS | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/coronary-bypass-patients-found-not-outliving-those-using-drugs.html | Coronary Bypass Patients Found Not Outliving Those Using Drugs | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/brennan-rejects-bid-to-withhold-legislative-data-from-grand-jury.html | Brennan Rejects Bid to Withhold Legislative Data From Grand Jury | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/who-won-this-race-remains-a-mystery.html | Who Won This Race Remains a Mystery | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/bearne-welcomed-in-washington-but-gets-no-help-on-welfare-aid.html | Bearne Welcomed in Washington, But Gets No Help on Welfare Aid | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/president-is-somber-he-indicates-budget-director-needs-to-turn.html | PRESIDENT IS SOMBER | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/selective-compassion.html | Selective Compassion | True | By Walter Kaufmann | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/letter-from-home.html | Letter From Home | True | William Zinsser | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/4-million-awarded-against-merrill.html | $4 Million Awaided Against Merrill | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/con-ed-planning-to-install-buttons-for-instant-reductions-in-power.html | Con Ed Planning to Install Buttons For Instant Reductions in Power | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/rockets-strike-israeli-towns.html | Rockets Strike Israeli Towns | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/people-in-sports-lucchesi-sues-randle-for-integrity-of-game.html | People in Sports | True | Deane McGowen | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/world-news-briefs-sulu-archipelago-fighting-reported-spreading.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/home-beat-liz-and-dick-myth-america-mahogany-waxing-better-late.html | Home Beat | True | Joan Kron | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/people-and-business-bache-halsey-executive-to-head-travelers.html | People and Business | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/lebanon-says-israel-occupies-6-key-hills-more-troops-are-said-to.html | LEBANON SAYS ISRAEL OCCUPIES 6 KEY HILLS | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/new-jersey-briefs-helstoski-aide-sentenced-for-suborning-perjury.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/on-tour-houses-in-hoboken.html | On Tour: Houses In Hoboken | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/jazz-structured-jamming.html | Jazz: Structured Jamming | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-9-no-title.html | Article 9 â€ªâ€¬â€¬ No Title | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/carey-rebuffed-on-court-choice-is-silent-on-judicial-intentions.html | Carey, Rebuffed on Court Choice, Is Silent on Judicial Intentions | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/sailing-tomorrow.html | SAILING TOMORROW | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/sec-settles-an-accounting-case.html | S.E.C. Settles an Accounting Case | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/deficit-in-payments-widened-in-quarter-deficit-in-payments-widened.html | Deficit in Payments Widened in Quarter | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/theres-more-to-sophia-loren-than-being-a-sex-symbol.html | There's More to Sophia Loren Than Being a â€ªâ€¬â€ªSex Symbolâ€¬â€¬ | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/transcript-of-the-presidents-news-conference-on-the-resignation-of.html | Transcript of the President's News Conference on the Resignation of Bert Lance | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/pop-townes-van-zandt-ranges-from-charm-to-choppiness.html | Pop: Townes Van Zandt Ranges From Charm to Choppiness | True | By John Rockwell | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/grimsleys-4hitter-blanks-blue-jays-in-baltimore.html | Grimsley's 4â€ªâ€¬â€ªHitter Blanks Blue Jays in Baltimore | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/irma-duncan-dead-disciple-of-isadora-foster-daughter-of-dancer-was.html | IRMA DUNCAN DEAD; DISCIPLE OF ISADORA | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/gardening-christmas-cactus-start-now.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/hers.html | Hers | True | Linda Bird Francke | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/yom-kippur-75100836.html | YOM KIPPUR | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/tv-atlantis-comic-in-sea-of-foolishness.html | TV: â€ªâ€¬â€ªAtlantisâ€¬â€ªâ€¬ Comic In Sea of Foolishness | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/article-10-no-title.html | Article 10 â€Š,Â°â€Š,Â° No Title | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/2-officers-of-defunct-bank-indicted.html | 2 Officers of Defunct Bank Indicted | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/making-space-work-making-space-work-on-a-budget.html | Making Space Work | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/rules-to-enforce-antiboycott-law-are-said-to-favor-u.s-businesses.html | Rules to Enforce Antiboycott Law Are Said to Favor U.S. Businesses | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/cuomo-setback-laid-to-an-ethnic-apathy.html | Cuomo Setback Laid To an Ethnic Apathy | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/the-fears-of-flying-free-airlines-begging-to-be-fettered.html | The Fears of Flying Free | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/israeli-intervention-charged.html | Israeli Intervention Charged | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/banks-rate-war-can-pay-off-banks-rate-war-can-pay-off.html | Banks' Rate War Can Pay Off | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/gondoliers-protest-in-venice.html | Gondoliers Protest in Venice | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/juxtapositions.html | Juxtapositions | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/country-visitor-without-a-visa-country-visitor-without-a-visa.html | Country Visitor Without a Visa | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/atom-sales-controls-are-set-by-15-nations-london-meeting-agrees-on.html | ATOM SALES CONTROLS ARE SET BY 15 NATIONS | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/couple-charge-brutality-by-officer-over-a-ticket.html | COUPLE CHARGE BRUTALITY BY OFFICER OVER A TICKET | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/home-repair-qa.html | Home Repair Q&A | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/a-2d-10-million-suit-calls-police-in-yonkers-negligent-in-sarn-case.html | A 2d $10 Million Suit Calls Police In Yonkers Negligent in â€Š,Â°Sarnâ€Š,Â° Case | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/daring-czech-is-found-dead.html | Daring Czech Is Found Dead | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/deficit-in-new-york-put-at-350-million-4-times-projection.html | DEFICIT IN NEW YORK PUT AT $350 MILLION, 4 TIMES PROJECTION | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/a-fine-manon-chevalier.html | A Fine â€Š,Â°Manonâ€Š,Â° Chevalier | True | By Donal Renahan | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/lance-gave-no-clues-to-decision-that-he-had-made-the-previous-day.html | Lance Gave No Clues to Decision That He Had Made the Previous Day | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/foreign-banks-putting-acute-accent-on-branches-in-us-foreign-banks.html | Foreign Banks Putting Acute Accent on Branches in U.S. | True | By John Vinocur | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/singleseason-homer-mark-set.html | Singleâ€Š,Â°Season Homer Mark Set | True | | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-22 | 1977-09-22 | https://www.nytimes.com/1977/09/22/archives/chateau-owner-keeps-his-way-of-life-by-sharing-it.html | Chateau Owner Keeps His Way of Lifeâ€Š,Â®By Sharing | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-812 | B 252-762 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/us-mediator-to-enter-dock-worker-negotiation.html | U.S. MEDIATOR TO ENTER DOCK WORKER NEGOTIATION | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/police-in-albany-allegedly-are-getting-payoffs-to-ignore-growth-in.html | Police in Albany Allegedly Are Getting Payoffs to Ignore Growth in Prostitution | True | By Nathaniel Sheppard Jr | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-church-unit-opposes-tongsun-park-stance-korea.html | CHURCH UNIT OPPOSES TONGSUN PARK STANCE | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-dawn-is-joining-north-american-list.html | New Dawn Is Joining North American List | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/gatt-cites-growth-of-informal-curbs-that-disrupt-trade-marketing.html | GATT CITES GROWTH OF INFORMAL CURBS THAT DISRUPT TRADE | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/cab-gives-passengers-45-days-to-file-claims-for-lost-baggage.html | C.A.B. Gives Passengers 45 Days To File Claims for Lost Baggage | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/coffee-truck-hijacked.html | Coffee Truck Hijacked | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-restaurants-a-taste-of-india-and-a-glass-of.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/harvard-loses-davenport-with-injury-to-his-neck.html | Harvard Loses Davenport With Injury to His Neck | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-mr-vorster-rallies-the-faithful.html | Mr. Vorster Rallies the Faithful | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-spanishbritish-thaw-may-ease-isolation-of.html | Spanishâ€Š,Â°British â€Š,Â°Thawâ€Š,Â° May Ease Isolation of Gibraltar | True | By James M. Markham | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-books-the-towering-caper.html | Books: The Towering Caper | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-around-the-nation-marshall-sees-aliens.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/gao-study-doubtful-on-carters-coal-plan.html | G.A.O. Study Doubtful On Carter's Coal Plan | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/management.html | Management | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/advertising-foiling-direct-marketing-deadbeats.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-smith-describes-usbritish-plan-as-appeasement.html | Smith Describes U.Sâ€Â¦Â¢British Plan As Appeasement | True | By Seymour Topping | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-criminal-code-to-committee.html | Criminal Code to Committee | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-us-plans-to-keep-arms-pact-in-force-will-abide.html | U.S. PLANS TO KEEP ARMS PACT IN FORCE | True | By Richard Burt | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/rise-in-working-mothers-recorded-in-labor-study.html | RISE IN WORKING MOTHERS RECORDED IN LABOR STUDY | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/commodity-spot-price-index-down-to-201-from-2014-a-week-ago.html | Commodity Spot Price Index Down To 201 From 201.4 a Week Ago | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/acting-budget-director-james-talmadge-mcintyre-jr.html | Acting Budget Director | True | By Marjorie Hunter Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-29-americans-arrive-from-cuba-with-26-relatives.html | 29 Americans Arrive From Cuba With 26 Relatives Under Accord | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/senate-keeps-alive-plan-to-deregulate-prices-for-new-gas-proposal.html | SENATE KEEPS ALIVE PLAN TO DEREGULATE PRICES FOR NEW GAS | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-mail-delivery-to-area-is-stayed-because-fleas.html | Mail Delivery to Area Is Stayed Because Fleas Bit the Couriers | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/hyman-shipping-official-urged-by-carey-for.html | Hyman,ShippingOfficial,Urged By Carey for City's Health â€Â¦Â¢Czarâ€Â¦Â¢ | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/fcc-inquiry-to-study-rates-on-2-forms-of-att-service.html | F.C.C. Inquiry to Study Rates On 2 Forms of A.T.&T. Service | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/president-faces-2-key-problems-in-choosing-a-successor-to-lance.html | President Faces 2 Key Problems In Choosing a Successor to Lance | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/article-1-no-title.html | Article 1 â€Â¦Â¢â€Â¦Â¢ No Title | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/pamela-jean-white-wed-to-harold-riebesell-jr.html | Pamela Jean White Wed To Harold Riebesell Jr. | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/people-and-business-kolton-elected-to-board-of-standard-brands.html | People and Business | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/car-and-truck-producers-planning-heavy-overtime.html | CAR AND TRUCK PRODUCERS PLANNING HEAVY OVERTIME | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/in-new-haven-arts-just-around-the-corner.html | In New Haven, Art's Just Around the Corner | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-conway-twitty-returns.html | Conway Twitty Returns | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-french-leftists-parley-ends-on-a-divided-note.html | FRENCH LEFTISTSâ€Â¦Â¢ PARLEY ENDS ON A DIVIDED NOTE | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/crude-oil-is-scraped-from-beach-on-coast.html | Crude Oil Is Scraped From Beach on Coast | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/article-3-no-title.html | Article 3 â€Â¦Â¢â€Â¦Â¢ No Title | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-saturday-montmartre-on-the-park-continued.html | Saturday | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-i-wish-theyd-do-right.html | I Wish They'd Do Right | True | By Jane Doe | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/league-leaders.html | League Leaders | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/corporation-affairs-chemical-in-accord-to-acquire-100-of-londons.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-husband-held-in-killing-of-wife-and.html | HUSBAND HELD IN KILLING OF WIFE AND STEPDAUGHTER | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-school-in-california-faces-suit-monday.html | SCHOOL IN CALIFORNIA FACES SUIT MONDAY | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/daughter-of-tom-mix-dies.html | Daughter of Tom Mix Dies | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/trenton-topics-hoffman-who-assailed-byme-endorses-bateman-for.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-akselrod-soviet-dissident-seized-after.html | Akselrod, Soviet Dissident, Seized After Questioning by K.G.B. Agents | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/article-2-no-title.html | Article 2 â€Â¦Â¢â€Â¦Â¢ No Title | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/world-cup-soccer.html | World Cup Soccer | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/lociicero-role-in-kochs-success-goes-back-to-60s-in-the.html | LoCicero Role in Koch's Success Goes Back to 60's in the â€šÃ„Ã" Villageâ€šÃ„Ã" | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-whats-a-4foot-boa-doing-under-a-hood.html | What's a 4â€šÃ„Ã" Foot Boa Doing Under a Hood? | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/property-owner-rebates-ready-tax-extension-is-called-possible.html | Property Owner Rebates Ready; Tax Extension Is Called Possible | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/market-place-brokerage-stocks-are-hurting-too.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/orioles-box-score.html | Oriolesâ€šÃ„Ã" Box Score | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/con-ed-to-offer-gas-to-new-customers-ban-lifted.html | CON ED TO OFFER GAS TO NEW CUSTOMERS | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/news-summary-international-national-business-finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/japans-august-auto-production-rose-82-to-a-record-598314.html | Japan's August Auto Production Rose 8.2% to a Record 598,314 | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-york-note-sale-pressed-by-proxmire-banking-panel-chief-urges.html | NEW YORK NOTE SALE PRESSED BY PROXMIRE | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/assignment-of-teachers-by-race-anxiety-in-new-york-city-schools.html | Assignment of Teachers by Race: Anxiety in New York City Schools | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-3-delta-rocket-launchings-reset-pending-study.html | 3 Delta Rocket Launchings Reset Pending Study of Sept. 13 Explosion | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/colsons-prison-evangelizing-proves-irksome-to-chaplains.html | Colson's Prison Evangelizing Proves Irksome to Chaplains | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/metropolitan-briefs-carlino-son-still-missing-youth-killed-in-brawl.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-2-accused-of-burning-a-car-for-insurance.html | 2 Accused of Burning A Car for Insurance | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-farmers-total-income-at-depression-level.html | Farmersâ€šÃ„Ã" Total Income at Depression Level | True | By William Robbins | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/paterson-to-check-on-federal-census-officials-seeking-to-convince.html | PATERSON TO CHECK ON FEDERAL CENSUS | True | By Joan Cook Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/senate-keeps-alive-plan-to-deregulate-prices.html | SENATE KEEPS ALIVE PLAN TO DEREGULATE PRICES FOR NEW GAS | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/unveilings.html | Housailings | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-television.html | Television | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-new-music-pauline-oliveros.html | New Music: Pauline Oliveros | True | By John Rockwell | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/give-otb-bettor-fair-deal-goldin-to-urge-next-mayor-goldin-to-seek.html | Give OTB Bettor Fair Deal, Goldin to Urge Next Mayor | True | By Steve Cady | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-ballet-nutcracker-idyll.html | Ballet: â€šÃ„Ã" Nutcrackerâ€šÃ„Ã" Idy11 | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/orders-up-in-august-for-durable-goods-33-rise-biggest-since-march.html | ORDERS UP IN AUGUST FOR DURABLE GOODS | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-broadway.html | Broadway | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-art-people.html | Art People | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/article-4-no-title.html | Article 4 â€šÃ„Ã" â€šÃ„Ã" No Title | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/beene-is-just-in-time-for-romes-fall.html | Beene Is Just in Time for Rome's Fall | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-an-american-2-russians-among-cliburn-finalists.html | An American, 2 Russians Among Cliburn Finalists | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/high-cuban-official-to-visit-washington-for.html | High Cuban Official To Visit Washington For Talks on Trade | True | By David Binder | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-soviet-sky-puzzle-jelly-fishof-light.html | Soviet Sky Puzzle: â€šÃ„Ã" Jelly fishâ€šÃ„Ã" of Light | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/at-the-tone-the-correct-phone-number-for-time-will-be-0361616.html | At the Tone, the Correct Phone Number For Time Will Be 936â€šÃ„Ã" Â*1616, Exactly | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-rate-of-new-yorks-pupil-losses-is-lowest-of.html | Rate of New York's Pupil Losses Is Lowest of Nation's Big Cities | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-buses-hailed-rail-transit-scored-in-energyuse.html | Buses Hailed, Rail Transit Scored In Energy Use; Study by Congress | True | By Ernest Holsendolph | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/nassau-will-lose-million-from-us-funds-for-police-are-being-held-up.html | NASSAU WILL LOSE MILLION FROM U. S. | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/front-page-1-no-title.html | Front Page 1 â€¦Â® No Title | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/borys-martos-exleader-of-independent-ukraine.html | BORYS MARTOS, EXâ€¦Â,Â°LEADER OF INDEPENDENT UKRAINE | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/farmers-total-income-at-depression-level-farmers-total-income.html | Farmersâ€¦Â‚Â´ Total Income at Depression Level | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/italys-payments-surplus-rose-to-record-103-billion-in-august.html | Italy's Payments Surplus Rose To Record $1.03 Billion in August | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/aide-says-president-erred-on-lance-date-powell-asserts-carter.html | AIDE SAYS PRESIDENT ERRED ON LANCE DATE | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/rehabilitation-chief-named.html | Rehabilitation Chief Named | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/the-emerald-city-comes-to-new-york-city.html | The Emerald City Comes to New York City | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-jogger-raped-but-one-fights-back.html | Jogger Raped, but One Fights Back | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/thomas-e-mullaney-lance-regrets-for-an-unexpected-friend-economic.html | Thomas E. Mullaney | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/us-yachtsmen-hold-lead.html | U.S. Yachtsmen Hold Lead | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/us-plans-to-keep-arms-pact-in-force-will-abide-by-72-accord.html | U.S. PLANS TO KEEP ARMS PACT IN FORCE | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/china-oil-supply-put-at-400-billion-barrels.html | China Oil Supply Put At 400 Billion Barrels | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/some-democrats-are-expressing-their-concerns-that-the-byrne.html | Some Democrats Are Expressing Their Concerns That the Byrne Campaign Has Become Slipshod | True | By Edward C. Burrs Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/soviet-exprisoners-estranged-appeal-to-carter.html | Soviet Exâ€¦Â‚Â°Prisoners, Estranged, Appeal to Carter and Brezhnev | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/basic-money-supply-rose-by-2-billion-credit-prices-drop-money.html | Basic Money Supply Rose by $2 Billion; Credit Prices Drop | True | By John H. Allan | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-pan-am-gets-us-contract-despite-maternity.html | PAN AM GETS U.S. CONTRACT DESPITE MATERNITY POLICY | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-dance-ukrainians.html | Dance: Ukrainians | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/the-pennant-race.html | The Pennant Race | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-cabaret-a-bit-of-english-fustian.html | Cabaret: A Bit of English Fustian | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/billys-battles-go-on-joseph-durso.html | Billy's Battles Go On | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/ivan-i-artobolevsky-soviet-expert-on-theoretical-side-of-machines.html | Ivan I. Artobolevsky, Soviet Expert On Theoretical Side of Machines | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/rail-freight-traffic-rises-16.html | Rail Freight Traffic Rises 1.6% | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-a-un-report-says-arms-race-goes-on-at-alarming.html | A U.N. Report Says? Arms Race Goes On At Alarming Tempo | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/sylvester-j-albano.html | SYLVESTER J. ALBANO | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/market-volume.html | MARKET VOLUME | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/corrections-75101495.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-fire-damages-5-homes.html | Fire Damages 5 Homes | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-little-fallout-expected-from-cloud-passing-over.html | Little Fallout Expected From Cloud Passing Over the East Coast Tonight | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/bristolmyers-deodorant.html | Bristolâ€¦Â‚Â°Myers Deodorant | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/wave-threatens-puerto-rico.html | Wave Threatens Puerto Rico | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/sir-eric-miller-british-realtor-who-was-target-of-fund-inquiries.html | Sir Eric Miller, British Realtor Who Was Target of Fund Inquiries | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-fair-set-in-mamaroneck.html | Fair Set in Mamaroneck | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-pakistani-military-ruler-ousts-the-chief.html | PAKISTANI MILITARY RULER OUSTS THE CHIEF JUSTICE | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-a-tugeflaw-over-canvases.html | A Tugâ€¦Â‚Â°ofâ€¦Â‚Â°Law Over Canvases | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/results.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-estrada-closes-tomorrow.html | âêâ¸Ã¸ê"Estradaâêâ¸Ã¸Ã¸' Closes Tomorrow | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/dow-ends-at-83914-lowest-since-dec-75-in-a-quiet-session-fears-of.html | DOW ENDS AT 839.14, LOWEST SINCE DEC. âêâ¸Ã¸'75, IN A QUIET SESSION | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/accounting-board-moves-to-drop-a-financial-disclosure-regulation.html | Accounting Board Moves to Drop A Financial Disclosure Regulation | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/colsons-prison-evangelizing-proves-irksome-to-chaplains-colsons.html | Colson's Prison Evangelizing. Proves Irksome to Chaplains | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-zooming-in-on-film-at-lincoln-center-zooming-in.html | Zooming In on Film at Lincoln Center | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-lance-tells-a-cheering-calhoun-hes-proud-to-be.html | Lance Tells a Cheering Calhoun He's âêâ¸Ã¸'Proud to Be Back Homeâêâ¸Ã¸' | True | By B. Drummond Ayres Jr. | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-antiques-a-fall-shoppers-country-guide-to-20.html | Antiques: A Fall Shopper's Country Guide to 20 Dealers | True | By Rita Reif | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-egyptian-says-arabs-are-willing-to-live-in.html | EGYPTIAN SAYS ARABS ARE WILLING TO LIVE IN PEACE WITH ISRAEL | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-five-recruiters-for-army-are-suspended-for.html | Five Recruiters for Army Are Suspended for Faking The Number They Signed | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-bergland-offers-only-sympathy-to-farmers.html | Bergland Offers Only Sympathy To Farmers Threatening a Strike | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/italys-iri-set-to-sell-a-construction-interest.html | ITALYS I.R.I. SET TO SELL A CONSTRUCTION INTEREST | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/marcel-carpentier-of-france-82-led-nato-units-in-central-europe.html | Marcel Carpentier of France, 82; Led NATO Units in Central Europe | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-water-pollution-case-settled.html | Water Pollution Case Settled | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/some-new-jersey-democrats-fear-that-byrne-campaign-is-slipshod.html | Some New Jersey Democrats Fear That Byrne Campaign Is Slipshod | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-court-orders-mississippi-county-to-end-school.html | Court Orders Mississippi County To End School Segregation by Sex | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/deaths2.html | Deaths | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/cuomo-says-koch-isnt-a-traditional-democrat-now.html | Cuomo Says Koch Isnâêâ¸Ã¸'t âêâ¸Ã¸'a Traditional Democratâêâ¸Ã¸' Now | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/bessonov-scores-triple-in-world-weight-lifting.html | Bessonov Scores Triple In World Weight Lifting | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/about-real-estate-home-building-boom-in-monmouth-county.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-solar-heating-grants-awarded.html | Solar Heating Grants Awarded | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-amman-isnt-philadelphia.html | Amman Isn't Philadelphia | True | By John B. Oakes | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-love-hate-and-the-violinist.html | Love, Hate and the Violinist | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/ashland-to-aid-commonwealth-oil-by-exercising-50-million-option.html | Ashland to Aid Commonwealth Oil By Exercising $50 Million Option | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/dr-cb-powell-dies-led-paper-in-harlem-editor-and-publisher-emeritus.html | DR. C. B. POWELL DIES; LED PAPER IN HARLEM | True | By Peter B. Flint | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-us-is-expanding-plan-for-training-teachers.html | U.S Is Expanding Plan For Training Teachers | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-off-off-broadway-classics-today-visions-tomorrow.html | Off Off Broadway | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-panamanian-to-visit-israel-in-cause-of-canal.html | Panamanian to Visit Israel in Cause of Canal Treaties | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/court-date-set-in-suit-on-churchs-secession.html | Court Date Set in Suit On Church's Secession | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/tammany-leadership-draws-high-interest-kochs-chances-of-becoming.html | TAMMANY LEADERSHIP DRAWS HIGH INTEREST | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/flanagan-subdues-blue-jays-71-flanagan-subdues-blue-jays-71.html | Flanagan Subdues Blue Jays, 7âêâ¸Ã¸'1 | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-park-service-buying-more-private-land-acts-on.html | PARK SERVICE BUYING MORE PRIVATE LAND | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/diamond-internationals-earnings-steady-for-the-third-fiscal-quarter.html | Diamond International's Earnings Steady for the Third Fiscal Quarter | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-egypt-quotes-carter-to-back-plea-at-un.html | Egypt Quotes Carter To Back Plea at U.N. | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/prices-move-down-in-soybean-futures-fall-is-linked-to-good.html | PRICES MOVE DOWN IN SOYBEAN FUTURES | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/parentschildren-keeping-teenage-growth-spurts-fed.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/assembly-to-take-up-clearwater-act-curb-backed-by-both-parties.html | Assembly to Take Up Cleanâ€šÃ„Ã´Water Act Curb, Backed by Both Parties | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/market-index.html | MARKET INDEX | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-upstairs-at-the-un.html | Upstairs at the U.N. | True | By James Reston | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/suit-by-reserve-oil-charges-violations-reserve-oil-in-uranium-price.html | Suit by Reserve Oil Charges Violations | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/lance-tells-a-cheering-calhoun-hes-proud-to-be-back-home-lance.html | Lance Tells a Cheering Calhoun He's â€šÃ„Ã¯Proud to Be Back Home'â€šÃ„Ã` | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/white-house-strategy-on-lance-a-case-of-leaving-it-up-to-bert.html | White House Strategy on Lance: A Case of Leaving It â€šÃ„Ã¯Up to Bert'â€šÃ„Ã` | True | By Charles Mohr Special to the New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-a-pictorial-tribute-to-working-women.html | A Pictorial Tribute to Working Women | True | By Barbara Crossette | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-fire-in-an-oxygen-pump-delays-test-of-space.html | Fire in an Oxygen Pump Delays Test of Space Shuttle's Engines | True | By John Noble Wilford | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/12month-trend.html | 12â€šÃ„Ã¯MONTH TREND | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-art-suspiciously-easy-to-like.html | Art: Suspiciously Easy to Like | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-the-editorial-notebook-a-radical-example-of-a.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/women-who-waited-starting-a-family-after-the-age-of-30.html | Women Who Waited: Starting a Family After the Age of 30 | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-assignment-of-teachers-by-race-anxiety-is-new.html | Assignment of Teachers by Race: Anxiety in New York City Schools | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-new-face-a-quintuple-threat-in-annie.html | New Face | True | By Robert Berkvist | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-sunday-woodlawn-stone-rubbing.html | Sunday | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-china-plans-1978-parley-to-revive-scientific.html | China Plans 1978 Parley to Revive Scientific Work | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-sarkis-tells-of-contacts.html | Sarkis Tells of Contacts | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/cosmos-arrive-in-calcutta.html | Cosmos Arrive in Calcutta | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/results2.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/armco-steel-citing-import-inroads-will-lay-off-600-at-2-plants-in.html | Armco Steel, Citing Import Inroads, Will Lay Off 600 at 2 Plants in Ohio | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-american-nun-held-in-rhodesia-on-security.html | American Nun, Held in Rhodesia On Security Charges, Is Deported | True | By John F. Burns | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/van-horn-unsung-hero-in-trenches-for-giants-van-horn-an-unsung-hero.html | Van Horn Unsung Hero In TrenChes for Giants | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/tigers-54-victors-on-4run-7th-tigers-54-victors-on-4run-7th.html | Tigers 5â€šÃ„Ã¯4 Victors on 4â€šÃ„Ã¯Run 7th | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/beckman-forges-lead-in-mallory-cup-sailing.html | Beckman Forges Lead In Mallory Cup Sailing | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/sylvia-chen-shangraw.html | SYLVIA CHEN SHANGRAW | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/martin-post-publicrelations-head-of-jersey-college-of-medicine-58.html | Martin Post, Publicâ€šÃ„Ã´Relations Head Of Jersey College of Medicine, 58 | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/tennis-at-los-angeles-100000-so-cal-open.html | Tennis | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-art-the-japan-of-james-michener.html | Art: The Japan Of James Michener | True | By John Russell | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-world-news-briefs-hungarian-plane-crashes-in.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/house-approves-rise-in-office-expenditures.html | HOUSE APPROVES RISE IN OFFICE EXPENDITURES | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-bridge-inducing-an-error-can-help-at-knockout-or.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/swiss-franc-gains-as-dollar-hits-low-third-day.html | Swiss Franc Gains As Dollar Hits Low Third Straight Day | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-criminal-law-and-the-other-5-percent.html | Criminal Law and the Other 5 Percent | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/farrell-eleven-raises-20000-to-fly-to-ohio-to-play-top-team.html | Farrell Eleven Raises $20,000 To Fly to Ohio to Play Top Team | True | By Arthur Pincus | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/publishing-isak-dinesen-in-chicago.html | Publishing: Isak Dinesen in Chicago | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/gov-skipper-captures-brown-jug-gov-skipper-lowers-mark-in-brown-jug.html | Gov. Skipper Captures Brown Jug | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/film-festival-vardas-one-sings.html | Film Festival: Varda's 'One Sings' | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-3d-ave-is-turning-out-for-a-fall-festival.html | 3d Ave. Is Turning Out For a Fall Festival | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-a-littlea63a-a°used-power.html | A Littleâ€¦ Â°Used Power | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/many-businessmen-fear-lances-departure-cuts-link-to-government.html | Many Businessmen Fear Lance's Departure Cuts Link to Government | True | By Pamela G. Home | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/nohitter-for-blyleven-nohit-game-for-blyleven.html | Noâ€¦ Â°Hitter for Blyleven | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-plo-site-in-lebanon-under-heavy-gunfire.html | P.L.O. SITE IN LEBANON UNDER HEAVY GUNFIRE | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-at-the-movies-some-of-the-things-george-c-scotts.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/school-results.html | School Results | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-new-york-note-sale-pressed-by-proxmire-banking.html | NEW YORK NOTE SALE PRESSED BY PROXMIRE | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/tigers-box-score.html | Tigersâ€¦ Â´ Box Score | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/smith-describes-usbritish-plan-as-appeasement-smith-condemns.html | Smith Describes U.Sâ€¦ Â°British Plan As Appeasement | True | By Seymour Topping Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/cubas-basketball-team-to-play-8-games-in-us.html | Cuba's Basketball Team To Play 8 Games in U.S. | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/egyptian-says-arabs-are-willing-to-live-in-peace-with-israel-but.html | EGYPTIAN SAYS ARABS ARE WILLING TO LIVE IN PEACE WITH ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/a-mixup-leaves-30-irish-amateur-soccer-players-stranded-in-state.html | A Mixâ€¦ Â° Up Leaves 30 Irish Amateur Soccer Players Stranded in State | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/new-jersey-weekly-friday-dance-at-marymount.html | Friday | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/management-job-tests-confusion-of-government-rules.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/raiderssteelers-no-wasteland-for-tv-fans.html | Raidersâ€¦ Â°Steelers No Wasteland for TV Fans | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/people-in-sports-mcmillen-is-first-casualty-of-knicks-training-camp.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/califee-kite-shoot-66s-for-oneshot-golf-lead.html | Califee, Kite Shoot 66's For Oneâ€¦ Â°Shot Golf Lead | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-23 | 1977-09-23 | https://www.nytimes.com/1977/09/23/archives/long-island-opinion-boyles-trial-off-till-monday.html | Boyle's Trial Off Till Monday | True | | 2006-09-18 0:00 | RE 928-816 | B 255-148 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/letter-on-inmate-rehabilitation.html | Letter: On Inmate Rehabilitation | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/ohio-state-and-oklahoma-to-meet-for-first-time.html | Ohio State and Oklahoma To Meet for First Time | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/move-to-end-debate-on-decontrol-of-gas-is-begun-in-senate-byrd.html | MOVE TO END DEBATE ON DECONTROL OF GAS IS BEGUN IN SENATE | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/metropolitan-briefs-gas-prices-to-be-posted-on-footsquare-signs.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/personal-investing.html | Personal Investing | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/carey-choice-for-a-health-czar-is-resisted-by-beame-and-koch.html | Carey. Choice for a â€¦ Â°Health Czarâ€¦ Â° Is Resisted by Beame and Koch | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/man-shoots-three-kills-himself.html | Man Shoots Three, Kills Himself | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/mike-hill-leads-by-a-stroke-on-133.html | Mike Hill Leads by a Stroke on 133 | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/transit-officer-shot-by-city-police.html | Transit Officer Shot by City Police | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/carter-loses-ground-in-farming-regions-carter-losing-ground-in.html | Carter Loses Ground In Farming Regions | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/article-6-no-title.html | Article 6 â€šÃ„Â© No Title | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/twu-reelects-guinan-and-2.html | T.W.U. Reâ€šÃ„Â©lects Guinan and 2 | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/lawyer-is-convicted-in-judicial-bribery-miami-man-faces-jail-in.html | LAWYER IS CONVICTED IN JUDICIAL BRIBERY | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/stand-on-minimum-wage-shifted-by-white-house.html | STAND ON MINIMUM WAGE SHIFTED BY WHITE HOUSE | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/french-leftist-negotiations-fail-possibility-of-red-power-role-dim.html | French Leftist Negotiations Fail; Possibility of Red Power Role Dim | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/miss-krupsaks-aides-defend-using-planes-state-aircraft-were-on.html | MISS KRUPSAK'S AIDES DEFEND USING PLANES | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/air-force-plans-to-assign-women-to-titan-missilelaunching-crews.html | Air Force Plans to Assign Women To Titan Missileâ€šÃ„Â¨Launching Crews | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/gromyko-meets-carter-and-voices-confidence-on-armslimit-talks.html | Gromyko Meets Carter and Voices Confidence on Armsâ€šÃ„Â¨Limit Talks | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/peruvian-girl-wins-alien-resident-status.html | Peruvian Girl Wins Alien Resident Status | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/water-pollution-case-settled.html | Water Pollution Case Settled | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/correction-75102690.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/as-karen-ann-quinlan-lives-on-in-a-coma-a-new-book-and-tv-film-tell.html | As Karen Ann Quinlan Lives On in a Coma, A New Book and TV Film Tell Her Story | True | By Joan Kron | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/east-germany-is-expelling-critics-east-germans-expel-dissidents-to.html | East Germany Is Expelling Critics | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/us-backs-landings-by-sst-in-13-cities-including-new-york-but.html | U.S. BACKS LANDINGS BY SST IN 13 CITIES, INCLUDING NEW YORK | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/senator-offers-his-plan-to-replace-income-tax-and-proposal-to-cut.html | Senator Offers His Plan to Replace Income Tax and Proposal to Cut Jobless Rate | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/colleges-fear-later-retirements-will-bar-hiring-of-young-scholars.html | Colleges Fear Later Retirements Will Bar Hiring of Young Scholars | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/french-leftist-negotiations-fail-jarring-red-hopes-of-sharing-rule.html | French Leftist Negotiations Fail, Jarring Red Hopes of Sharing Rule | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/byrne-gives-his-program.html | Byrne Gives His Program | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/around-the-nation-no-china-atom-fallout-detected-in-new-york-smelly.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/yanks-subdue-blue-jays-53-lead-increased-to-2-games-home-run-by.html | Yanks Subdue Blue Jays, 5â€šÃ„Â¨3; Lead Increased to 2â€šÃ„Â¨ Games | True | BY Murray Chass | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/pillers-promises-jones-a-hard-time-tomorrow.html | Pillers Promises Jones A Hard Time Tomorrow | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/colorado-plane-crash-kills-6.html | Colorado Plane Crash Kills 6 | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/proposals-for-carters-urban-program-stir-skepticism.html | Proposals for Carter's Urban Program Stir Skepticism | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/pilot-dies-in-crash-during-stunt-on-li-to-open-air-show.html | Pilot Dies in Crash During Stunt on L.I. To Open Air Show | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/other-games-today.html | Other Games Today | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/catherine-a-ruane-bride-of-christopher-f-kinney.html | Catherine A. Ruane Bride Of Christopher F. Kinney | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/swiss-francs-rise-hits-dollar-rebound-swiss-francs-rise-hits-dollar.html | Swiss Franc's Rise Hits Dollar Rebound | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/us-delegation-to-attend-rites.html | U.S. Delegation to Attend Rites | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/japanese-salaries-up-128.html | Japanese Salaries Up 12.8% | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/a-trip-along-gowanus-canal-raises-hopes.html | A Trip Along Gowanus Canal Raises Hopes | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/fpc-suggests-making-rhode-island-a-natural-gas-import-terminal.html | F.P.C. Suggests Making Rhode Island A Natural Gas Import Terminal | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/adolescent-pregnancy.html | Adolescent Pregnancy | True | By Melvin J. Konner | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/state-u-experiments-assailed-by-officials-health-department-says.html | STATE U. EXPERIMENTS ASSAILED BY OFFICIALS | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/house-votes-juvenile-justice-aid.html | House Votes Juvenile Justice Aid | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/molly-mcmahon-is-bride-of-frank-julien-maguire.html | Molly McMahon Is Bride Of Frank Julien Maguire | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/milwaukee-road-plans-to-lay-off-900-workers.html | MILWAUKEE ROAD PLANS TO LAY OFF 900 WORKERS | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/issue-and-debate-efforts-by-administration-to-restrict-arms-sales.html | Issue and Debate | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/marcos-foes-demand-democracys-return-meeting-of-lawyers-and-poets.html | MARCOS FOES DEMAND DEMOCRACY'S RETURN | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/two-documentaries-depict-erosion-of-ideals-by-time.html | Two Documentaries Depict Erosion of Ideals by Time | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/league-leaders.html | League Leaders | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/article-5-no-title.html | Article â€ŝ Â® 03 | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/mehta-excites-the-philharmonic.html | Mehta Excites the Philharmonic | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/vilas-advances-in-paris.html | Vilas Advances in Paris | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/article-1-no-title.html | Article 1 â€ŝ Â®â€ŝ Â® No Title | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/bridge-parents-to-be-in-new-jersey-find-tourney-a-happy-event.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/personal-investing-inside-the-insider-buyout-boom.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/a-busy-week-as-the-season-for-clothes-and-charities-unfolds.html | A Busy Week as the Season for Clothes and Charities Unfolds | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/screen-femmes-fatales-opensmovie-falters-after-getting-off-to.html | Screen: 'Femmes Fatales' Opens:Movie Falters After Getting Off to Fairly Good Start | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/town-house-plan-divides-historic-philadelphia-alley-project-for.html | Town House Plan Divides Historic Philadelphia Alley | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/soybean-futures-regain-ground-wheat-and-corn-up.html | Soybean Futures Regain Ground | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/casino-job-trainees-are-facing-heavy-odds.html | Casino Job Trainees Are Facing Heavy Odds | True | By Lena Williams | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/un-delegate-reports-battle-ebbs.html | U.N. Delegate Reports Battle Ebbs | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/israeli-border-town-is-hit-by-10-rockets-2-are-wounded-in-qiryat.html | ISRAELI BORDER TOWN IS HIT BY 10 ROCKETS | True | By William E. Farrell | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/miss-casals-will-coach-us-wightman-cup-team.html | Miss Casals Will Coach U.S. Wightman Cup Team | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/paralyzed-economists-stagnant-economy.html | Paralyzed Economists, Stagnant Economy | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/wow-oh.html | Wow! Oh!! | True | By Shigeru Makino | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/the-leading-games-on-todays-college-football-schedule.html | The Leading Games on Today's C011 lege Football Schedule | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/robert-howard-named-official-of-wnbctv.html | Robert Howard Named Official of WNBCâ€šÃ„Â¢TV | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/joseph-w-chamberlin.html | JOSEPH W. CHAMBERLIN | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/fate-of-khiam-is-uncertain.html | Fate of Khiam Is Uncertain | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/business-leaders-ask-carter-to-shun-eco-nomic-excesses-fundamental.html | BUSINESS LEADERS ASK CARTER TO SHUN ECONOMIC EXCESSES | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/article-2-no-title.html | Article 2 â€šÃ„ôâ€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/39-are-picked-up-in-chinatown-raid-on-gambling-place.html | 39 Are Picked Up In Chinatown Raid On Gambling Place | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/east-germany-is-expelling-critics.html | East Germany Is Expelling Critics | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/harvest-time-for-moon-cakes.html | Harvest Time | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/amtrak-threatens-to-cut-more-trains-asserts-further-reductions-will.html | AMTRAK THREATENS TO CUT MORE TRAINS | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/house-votes-to-curb-forced-retirement-before-the-age-of-70-tally-on.html | HOUSE VOTES TO CURB FORCED RETIREMENT BEFORE THE AGE OF 70 | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/shavers-in-lieu-of-any-verbal-jab-gives-ali-a-gift-and-gets-some.html | Shavers, in Lieu of Any Verbal Jab, Gives Ali a Gift and Gets Some Gab | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/american-doing-research-ousted-by-south-africa.html | AMERICAN DOING RESEARCH OUSTED BY SOUTH AFRICA | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/patents-collapsible-miniature-doll-house.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/carter-loses-ground-in-farming-regions.html | Carter Loses Ground In Farming Regions | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/old-nerve-gas-bombs-disarmed-by-army.html | Old Nerve Gas Bombs Disarmed by Army | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/did-success-spoil-andy-gibb.html | Did Success Spoil Andy Gibb? | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/bateman-offers-fiscal-program-to-replace-jerseys-income-tax.html | Bateman Offers Fiscal Program To Replace Jersey's Income Tax | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/brooklyn-college-scores-early-and-tops-manhattan.html | Brooklyn College Scores Early and Tops Manhattan | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/new-jersey-briefs-cherry-hill-policemen-end-3day-sickout-putrolman.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/leftist-split-lifts-paris-stock-market-prices-up-4-in-heavy-trading.html | LEFTIST SPLIT LIFTS PARIS STOCK MARKET | True | By Paul Lewis special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/suspect-held-in-killing-of-reporter-for-variety.html | SUSPECT HELD IN KILLING OF REPORTER FOR VARIETY | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/feds-vote-in-august-backed-funds-rate-rise.html | FED'S VOTE IN AUGUST BACKED FUNDS RATE RISE | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/moynihan-decries-plan-to-assign-new-york-city-teachers-by-race.html | Moynihan Decries Plan to Assign New York City Teachers by Race | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/people-and-business-william-g-mitchell-46-resigns-as-chairman-of.html | People and Business | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/consumer-notes-state-energy-chief-will-monitor-home-heating-oil.html | Consumer Notes | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/corporation-affairs-exxon-asking-a-review-of-refusal-to-overturn.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/article-3-no-title.html | Article 3 â€šÃ„ôâ€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/kristina-m-johnson-is-wed-to-a-minister.html | Kristina M. Johnson Is Wed to a Minister | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/teltscher-ousts-monroe.html | Teltscher Ousts McEnroe | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/world-news-briefs-britains-largest-union-reverses-pay-curb-stand.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/trees-that-like-the-city.html | Trees That Like the City | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/car-sales-up-77-in-2d-10day-period-car-sales-show-a-77-increase-in.html | Car Sales Up 7.7% In 2d 10â€šÃ„ôâ€šÃ„Â°Day Period | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/beame-said-to-back-call-to-legislature-but-delays-decision-on.html | BEANIE SAID TO BACK CALL TO LEGISLATURE | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/dow-closes-unchanged-at-83914-decline-for-the-week-totals-1767-dow.html | Dow Closes Unchanged at 839.14; Decline for the WeekTotals 17.67 | True | By Alexander II Hammer | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/south-african-leader-eulogized-at-un-as-symbol-of-black-hope.html | South African Leader Eulogized At U.N. as Symbol of Black Hope | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/brazilian-story-of-a-saint-puzzles.html | Brazilian Story of a Saint Puzzles | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/hod-obrien-wears-2-hats-at-gregorys.html | Hod O'Brien Wears 2 Hats at Gregory's | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/role-in-naming-judge-conceded-by-oneill-he-confirms-he-interceded.html | ROLE IN NAMING JUDGE CONCEDED BY O'NEILL | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/books-of-the-times-struggle-with-selfhate.html | Books of The Times | True | By Mel Watkins | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/gold.html | GOLD | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/quarterhorse-track-to-claim-bankruptcy-track-to-file-for-bankruptcy.html | QuarterâÂ¸Â"Horse Track To Claim Bankruptcy | True | By Iver Peterson Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/the-pennant-race.html | The Pennant Race | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/opera-a-sweet-and-new-figaro-rudel-gives-english-version-it-needs.html | Opera: A Sweet and New âÂ¸Â"FigaroâÂ¸Â" | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/a-french-silent-of-1913-holds-up.html | A French Silent of 1913 Holds Up | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/two-yachtsmen-are-tied-for-mallory-cup-lead.html | Two Yachtsmen Are Tied For Mallory Cup Lead | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/new-zealander-changes-visit.html | New Zealander Changes Visit | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/medicare-abuse-bill-is-approved-by-house-measure-with-tougher.html | MEDICARE ABUSE BILL IS APPROVED BY HOUSE | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/slow-pace-of-teacher-strike-negotiations-protested-in-yonkers.html | Slow Pace of Teacher Strike Negotiations Protested in Yonkers | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/meanwhile-back-in-the-senate.html | Meanwhile, Back in the Senate | True | By Russell Baker | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/gelsey-kirkland-is-a-joy-in-the-nutcracker.html | Gelsey Kirkland Is a Joy in âÂ¸Â"The NutcrackerâÂ¸Â" | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/town-house-plan-divides-historic-philadelphia-alley.html | Town House Plan Divides Historic Philadelphia Alley | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/utility-cuts-off-natural-gas-supply-for-a-city-in-texas-move.html | Utility Cuts Off Natural Gas Supply for a City in Texas | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/dave-anderson-paymaster-for-the-boys-of-summer.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/us-backs-landings-by-sst-in-13-cities-including-new-york.html | U.S. BACKS LANDINGS BY SST IN 13 CITIES, INCLUDING NEW YORK | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/morse-mime-spoofs-pinter-chess-and-plants.html | Morse Mime Spoofs Pinter, Chess and Plants | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/front-page-1-no-title.html | Front Page 1 âÂ¸Â"âÂ¸Â" No Title | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/governor-urges-more-construction-by-state-to-give-special-message.html | Governor Urges More Construction by StateâÂ¸Â®to Give Special Message on Monday | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/jamaicans-are-favored-in-apple-capital-virginia-growers-contend.html | Jamaicans Are Favored in âÂ¸Â"Apple CapitalâÂ¸Â" | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/trenton-topics-bills-fought-by-conservationists-taken-off-assembly.html | Trenton Topics | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/president-plans-11day-journey-to-8-countries-on-4-continents.html | President Plans 11âÂ¸Â"Day Journey To 8 Countries on 4 Continents | True | By James T. Wooten special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/mets-beat-the-rain-cards-beat-the-mets.html | Mets Beat the Rain, Cards Beat the Mets | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/wagner-chosen-by-republicans-to-face-stein-in-borough-race.html | Wagner Chosen by Republicans To Face ,Stein in Borough Race | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/2-abc-producers-die-in-air-crash.html | 2 ABC Producers Die in Air Crash | True | By Peter B. Flint | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/blast-burns-tire-store.html | Blast Burns Tire Store | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/eunited-brands-aide-at-trial-tells-of-payoffs-to-union-official.html | ExâÂ¸Â"âÂ¸Â"United Brands Aide, at Trial, Tells of Payoffs to Union Official | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/atlantic-city-to-get-aid.html | Atlantic City to Get Aid | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/planned-mexican-pipeline-for-gas-feared-too-small-for-82-supply.html | Planned Mexican Pipeline for Gas Feared Too Small for â€¦â€¦82 Supply | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/leslie-gould-a-financial-editor-and-syndicated-columnist-75.html | Leslie Gould, a Financial Editor And Syndicated Columnist, 75 | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/franklin-mass-teachers-fined-in-weeklong-strike.html | FRANKLIN, MASS., TEACHERS FINED IN WEEKLONG STRIKE | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/about-new-york-a-pilgrimage-to-eastern-parkway.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/university-on-coast-told-to-take-woman-california-medical-school.html | UNIVERSITY ON COAST TOLD TO TAKE WOMAN | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/tvs-news-prominence-disputed.html | TVs News Prominence Disputed | True | By Les Brown | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/orioles-fall-to-indians-32-sox-win-on-lees-4hitter-carrys-hit.html | Orioles Fall to Indians, 3â€¦â€¦2; Sox Win on Lee's 4â€¦â€¦Hitter | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/hobson-belts-no-29.html | Hobson Belts No. 29 | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/house-gop-chief-assails-carter-as-tinkerer-with-public-policy.html | House G.O.P. Chief Assails Carter As â€¦â€¦Tinkerer With Public Policyâ€¦â€¦ | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/broker-disappears-reportedly-carried-100000-in-jewels.html | Broker Disappears; Reportedly Carried $100,000 in Jewels | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/article-4-no-title.html | National Bank of Georgia | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/reaction-to-the-concorde-plan-dismay-and-applause.html | Reaction to the Concorde Plan: Dismay and Applause | True | By Richard Witkin Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/film-festival-american-friend-tops-days-fare.html | FilmFestival: â€¦â€¦American Friendâ€¦â€¦ Tops Day's Fare | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/asencio-named-envoy-to-colombia.html | Asencio Named Envoy to Colombia | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/police-fire-in-soweto-after-they-are-stoned.html | POLICE FIRE IN SOWETO AFTER THEY ARE STONED | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/steak-and-chops.html | Steak and Chops | True | By Raymond A. Sokolov | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/missing-in-action-could-be-declared-dead-court-rules.html | Missing in Action Could Be Declared Dead, Court Rules | True | BY Max H. Seigel | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/body-found-off-montauk-is-wife-of-carlinos-son-medical-examiner.html | Body Found Off Montauk Is Wife of Carlino's Son, Medical Examiner Says | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/industry-financed-study-prompts-berle-to-review-his-ban-on-fish.html | Industryâ€¦â€¦Financed Study Prompts Berle to Review His Ban on Fish | True | By Richard Severo | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/giants-in-fighting-mood.html | Giants in Fighting Mood | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/fire-kills-6-children-grandmother.html | Fire Kills 6 Children, Grandmother | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/wall-street-analysis-gives-poor-marks-to-lances-banks-lances-banks.html | Wall Street Analysis Gives Poor Marks to Lance's Banks | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/air-force-plans-to-assign-women-to-titan-missilelaunching-crews-air.html | Air Force Plans to Assign Women To Titan Missileâ€¦â€¦Launching Crews | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/exnewark-official-sentenced.html | Exâ€¦â€¦Newark Official Sentenced | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/phils-reduce-magic-number-to-3.html | Phils Reduce Magic Number to 3 | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/diligent-taiwanese-score-in-baseball-as-well-as-industry.html | Diligent Taiwanese Score in Baseball as Well as Industry | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-24 | 1977-09-24 | https://www.nytimes.com/1977/09/24/archives/switzerland-voting-on-abortion-reform-weeklong-balloting-will.html | SWITZERLAND VOTING ON ABORTION REFORM | True | | 2006-09-18 0:00 | RE 928-818 | B 255-150 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/radio-today-leading-events.html | Radio | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-york-steps-up-games-bid-new-york-and-los-angeles-step-up-pace.html | New York Steps Up Games Bid | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/they-are-central-to-the-peacemaking-process-in-the-middle-east.html | They Are Central to the Peaceâ€¦â€¦â€¦â€¦Making Process in the Middle East | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/jury-names-german-executive-in-scheme-to-steal-missile-parts.html | Jury Names German Executive In Scheme to Steal Missile Parts, | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-aaron-burr-a-case-of-hero-worship.html | Aaron Burr: A Case | True | By James Barron | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-rails-and-railings-of-detente.html | The Rails, and Railings, of Detente | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-directions-in-collecting-antiques.html | New Directions In Collecting Antiques | True | By Galen Brand | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/learning-with-the-heart.html | LEARNING WITH THE HEART | True | By Nancy McGrath | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/malarialike-disease-diagnosed-in-2-on-long-island.html | MalariaâŁÂ¬Â¢ÂŁÂ¬Â¢Â¬Â'Like Disease Diagnosed in 2 on Long Island | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/couch-brothers-want-to-make-it-big-in-tennis.html | Couch Brothers Want to Make It Big in Tennis | True | By Frank Litsky | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/linda-doyle-married.html | Linda Doyle Married | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-search-for-the-roots-of-a-200-yearold-house.html | The Search For the Roots Of a 200YearâŁÂ¬Â¢Â¬Â'Old House | True | By Nicholas and Joan Gage | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-segregation-by-age.html | Segregation by Age | True | By Arthur Reinstein | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/tartuffe-ruthless-bullying-evil-and-human-about-tartuffe.html | Tartuffe: Ruthless, Bullying, Evil âŁÂ¬Â¢Â¬Â'And Human | True | By Richard Wilbur | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/double-bill-gives-good-look-at-2-genres-of-soul.html | Double Bill Gives Good Look at 2 Genres of Soul | True | By John Rockwell | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/sec-extends-inquiry-to-both-lance-banks-calhoun-bank-data.html | S.E.C. EXTENDS INQUIRY TO BOTH LANCE BANKS | True | By Wendall Rawls Jr. | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/carters-grand-tour.html | Carter's Grand Tour | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/letters-letters.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-a-tale-of-two-shores-shoppers-choice-a-tale-of-2.html | A Tale of Two Shores | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/two-rhodesian-chiefs-are-refused-visas-by-us.html | Two Rhodesian Chiefs Are Refused Visas by U.S. | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lending-up-investing-down-in-taiwan.html | Lending Up, Investing Down in Taiwan | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/carter-sees-accord-on-employment-bill-predicts-that-a-compromise-on.html | CARTER SEES ACCORD ON EMPLOYMENT BILL | True | By Robert Rheinhold | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-passion-for-running-especially-in-february-snow.html | A Passion for Running, Especially in February Snow | True | By George Leahy | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-in-business-small-can-be-big.html | In Business, Small Can Be Big | True | By David C. Berliner | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-a-young-designer-eyes-suburbia.html | A Young Designer Eyes Suburbia | True | By Kim Lem | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/taxi-protest-jams-rome.html | Taxi Protest Jams Rome | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/druid-ceremony-in-britain.html | Druid Ceremony in Britain | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-9-no-title.html | Article 9 âŁÂ¬Â'âŁÂ¬Â'Â' No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-golf-clinic-how-to-hit-out-of-sand-let-wedge-work-for-you.html | The Golf Clinic | True | By Nick Seitz | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/frank-s-farley-75-exlegislator-and-gop-leader-in-jersey-dies.html | Frank S. Farley, 75, ExâŁÂ¬Â¢Â¬Â'Legislator And G.O.P. Leader in Jersey, Dies | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/oct-3-is-child-health-day.html | Oct. 3 Is Child Health Day | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/alis-xfactor.html | Ali's XâŁÂ¬Â¢Â¬Â'Factor | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-literary-view-geniuses-as-just-folks-literary-view.html | THE LITERARY VIEW | True | By John Leonard | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/wood-field-and-stream-beaverkill-after-drought.html | Wood, Field and Stream: Beaverkill After Drought | True | By Nelson Bryant Special to The New York Times | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/janet-maciarz-is-engaged.html | Janet Maciarz Is Engaged | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-nation-in-summary-carter-agrees-race-should-be-considered.html | The Nation | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-at-home-with-2-beauty-queens-in-their-duplex-on.html | At Home With 2 Beauty Queens | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-2-no-title.html | Article 2 âŁÂ¬Â'âŁÂ¬Â'Â' No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-they-make-yogurt-a-movable-feast.html | They Make Yogurt A Movable Feast | True | By Pete Silver | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/rain-halts-metscards-doubleheader-set-today.html | Rain Halts MetsâŁÂ¬Â¢Â¬Â'Cards; Doubleheader Set Today | True | By Al Harvin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/michigan-tops-navy-147-on-huckleys-2-scores.html | Michigan Tops Navy, 14âŁÂ¬Â¢Â¬Â'7, On Huckleby's 2 Scores | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/peles-farewell-what-soccer-has-meant.html | Pele's Farewell: What Soccer Has Meant | True | By Pele | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/19500-see-tigers-drop-12th-in-row-at-home.html | 19,500 See Tigers Drop 12th in Row at Home | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-todays-joggers-keep-pace-with-style.html | Today's Joggers Keep Pace With Style | True | By Rosemary Lopez | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lida-livingston-64-health-writer-and-publicrelations-specialist.html | Lida Livingston, 64, Health Writer and Publicâ€šÃ„Â¿Relations Specialist | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lets-put-detente-back-on-the-rails-by-pushing-moscow-too-hard-on.html | â€šÃ„Â¿LET'S PUT DETENTE BACK ON THE RAILSâ€šÃ„Â¿ | True | By Samuel Pisar | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/world-news-briefs-israel-reports-officer-slain-by-palestinians-us.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/college-football-scores.html | College Football Scores | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/chess-matches.html | Chess Matches | True | By William Lutwiniak / Puzzles Edited By Eugene T Maleska | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/encounter-the-piccadilly-ploy.html | ENCOUNTER | True | By William Stimson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-for-the-fall-take-it-easy.html | For the Fall, Take It Easy | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-gardening-its-planting-time-for-bulbs.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/serious-filmgoers-drawn-to-party-for-15th-festival.html | â€šÃ„Â¿Seriousâ€šÃ„Â¿ Filmgoers Drawn To Party for 15th Festival | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/sexual-revolution-in-soviet-straining-strict-morality-soviet.html | Sexual Revolution in Soviet Straining Strict Morality | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/four-novels.html | Four Novels | True | By Rona Jaffe | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-new-londons-dance-dilemma-will-the-dance-be-over.html | New London's Dance Dilemma | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/low-infantdeath-rate-in-new-york-is-envied.html | LOW INFANTâ€šÃ„Â¿DEATH RATE IN NEW YORK IS ENVIED | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-8-no-title.html | Article 8 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/popular-on-campus-cultivated-casual.html | Popular on Campus: â€šÃ„Â¿Cultivated Casualâ€šÃ„Â¿ | True | By Cara Michelle Morris | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/capt-william-w-kuhne-retired-freighter-skipper-and-sailor-since-age.html | Capt. William W. Kuhne, Retired Freighter Skipper And Sailor Since Age 14 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/town-of-4000-bc-found-in-jordan.html | Town of 4000 B.C. Found in Jordan | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/thea-musgraves-elusive-ariadne-thea-musgrave.html | Thea Musgrave's Elusive â€šÃ„Â¿Ariadneâ€šÃ„Â¿ | True | By Shirley Fleming | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/molly-edmonson-is-bride-on-li.html | Molly Edmonson Is Bride on L.I. | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-4-fashionable-families-for-four-fashionable.html | 4 Fashionable Families | True | By Anne Anable | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/ftc-chief-stresses-role-in-trust-cases-also-establishes-a-group-to.html | F.T.C. CHIEF STRESSES ROLE IN TRUST CASES | True | By Seth S. King | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-summer-people.html | The Summer People | True | By Melba Sharfstein | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/around-the-garden.html | AROUND THE Garden | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/best-glove-in-town.html | Best Glove in Town | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-a-harpsichordist-comes-home-to-yale.html | A Harpsichordist Comes Home to Yale | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/toms-river-man-killed-in-crash.html | Toms River Man Killed in Crash | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/music-in-review-morrows-debut-employs-unusual-works-wayne.html | Music in Review | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/s-africa-has-definite-limits-on-its-black-consciousness.html | S. Africa Has Definite Limits On Its â€šÃ„Â¿Black Consciousnessâ€šÃ„Â¿ | True | By John F. Burns | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/beckman-wins-cup-in-sailing.html | Beckman Wins Cup in Sailing | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/woolfolk-touchdown-runs-pave-the-way-for-westfield.html | Woolfolk Touchdown Runs Pave the Way for Westfield | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/television-this-week-today-sunday-september-25-monday-september-26.html | Television This Week; | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/how-are-we-going-to-get-people-in-public-office-after-lance-how.html | â€šÃ„Â¿How Are We Going to Get People in Public Officeâ€šÃ„Â¿ | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-3-unusual-boutiques.html | 3 Unusual Boutiques | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/measles-outbreak-in-indonesia.html | Measles Outbreak in Indonesia | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/florida-utility-panel-reaffirms-rate-plan-aiding-small-users.html | Florida Utility Panel Reaffirms Rate Plan Aiding Small Users | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/easy-does-it-for-the-fall.html | Easy Does It For the Fall | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/yesterdays-college-football-scoring-statistics.html | Yesterday's College Football Scoring, Statistics | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/home-clinic-80355139.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dining-out-solidly-neopolitan-and-garlicky.html | DINING OUT | True | By Jeri Laser | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/hunter-passes-notch-victory-for-barringer.html | Hunter Passes Notch Victory For Barringer | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/leslie-j-wemyss-married-upstate-to-louis-higgins.html | Leslie J. Wemyss Married Upstate to Louis Higgins | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/hackensack-coachs-goal-to-erase-runnerup-image.html | Hackensack Coach's Goal: To Erase RunnerâêÃ„Ã°Up Image | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/headliners-port-official-reinstated-the-onassis-settlement-the.html | Headliners | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/farrell-needs-rally-to-lift-streak-to-20.html | Farrell Needs Rally To Lift Streak to 20 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-traffic-shakes-a-bit-of-history.html | Traffic Shakes A Bit of History | True | By Barry Abramson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-east-hampton-women-in-the-spotlight.html | East Hampton Women in the Spotlight | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-vanishing-custom-tailor-new-havers-custom.html | The Vanishing Custom Tailor | True | By Nancy Greenberg | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/cardozo-out-to-get-volleyball-title-back-in-its-court.html | Cardozo Out to Get Volleyball Title Back in Its Court | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/cincinnatis-daily-papers-to-apply-for-approval-to-merge-production.html | Cincinnati's Daily Papers to Apply For Approval to Merge Production | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/inflation-slackens-but-the-outlook-is-still-cautious.html | Inflation Slackens but the Outlook Is Still Cautious | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/quebecers-discern-an-uphill-struggle-to-win-american-understanding.html | Quebecers Discern an Uphill Struggle to Win American Understanding for Their Nationalist Aspirations | True | By Henry GingerSpecial to The New York Times | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-one-coop-that-has-lasted.html | One CoâêÃ„Ã°p That Has Lasted | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-little-school-carries-on.html | The Little School Carries On | True | By Andrea Aurichio | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-easy-does-it-for-the-fall.html | Easy Does It For the Fall | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-about-new-jersey-ben-ellard-political-long-shot.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/china-in-burst-of-diplomacy-hosts-foreign-leaders.html | China, in Burst of Diplomacy, Hosts Foreign Leaders | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-interview-taking-new-steps-in-modern-dance.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/jets-colts-renew-their-rivalry-today.html | Jets, Colts Renew Their Rivalry Today | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/dateless-virtues.html | Dateless Virtues | True | By Eudora Welty | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/westbury-show-lists-2178-entries-of-hofstra.html | Westbury Show Lists 2,178 Entries at Hofstra | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/john-le-carre-an-interrogation-le-carre.html | John le CarrÃ©âÃ©: An Interrogation | True | By Michael Barber | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/gymnastics-in-the-barrio.html | Gymnastics in the Barrio | True | By Bill Zavatsky | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/hirabayashi-dancers-a-quiet-evening.html | Hirabayashi Dancers: A Quiet Evening | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-new-politics-of-development-new-politics-of-development.html | The âêÃ„Ã°New PoliticsâêÃ„Ã¡' of Development | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/4-backs-star-as-holy-cross-prevails-460.html | 4 Backs Star As Holy Cross Prevails, 46âêÃ„Ã°0 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/kristoffersons-show-is-a-delight.html | Kristofferson's Show Is a Delight | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/two-tied-for-lead-in-ohio-golf.html | Two Tied For Lead In Ohio Golf | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/deborah-foster-wed-to-brian-j-whalen.html | Deborah Foster Wed To Brian J. Whalen | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/cynthia-crawford-wainwright-becomes-bride-of-stephen-berger.html | Cynthia Crawford Wainwright Becomes Bride of Stephen Berger | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/yachting.html | Yachting | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/oklahoma-beats-ohio-state-2928-oklahoma-victor-2928-on-a-lastmoment.html | Oklahoma Beats Ohio State, 29âêÃ„Ã°28 | True | By Gordon S. White Jr | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-4-no-title.html | Article 4 âêÃ„Ã°âêÃ„Ã° No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/carters-flexible-politics.html | Carter's Flexible Politics | True | By James Reston | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/and-now-the-imf-begins-looking-for-a-new-dutch-uncle.html | And Now the I.M.F. Begins Looking for a New Dutch Uncle | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/ancient-cedars-felled-by-timber-thieves.html | Ancient Cedars Felled by Timber Thieves | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-fishing-early-fall-fish-run-is-still-varied.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-kmart-explains-growth.html | KâESÂ„Â³Mart Explains Growth | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-interview-bergens-top-judge-bergen-cases-keep.html | INTERVIEW | True | By James F. Lynch | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/helen-frech-plans-bridal.html | Helen Frech Plans Bridal | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/looking-easy-and-stylish-this-fall.html | Looking Easy And Stylish This Fall | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-cost-of-not-building-housing.html | The Cost of Not Building Housing | True | By Brian J. O'Connell | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/elis-triumph-2312-with-ground-game-on-drenched-field.html | Elis Triumph, 23âESÂ„Â³12, With Ground Game on Drenched Field | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/vikings-rally-to-hand-bucs-no-16-in-row.html | Vikings Rally To Hand Bucs No. 16 in Row | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/crew.html | Crew | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/reader-participation-invited.html | Reader Participation Invited | True | By Hayden Carruth | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/us-travel-surges-in-postbicentennial-year.html | U.S.TravelSurgesInPostâESÂ„Â³BicentennialYear | True | BY Ralph Blumenthal | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/kenneth-w-johnson.html | KENNETH W. JOHNSON | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/offshore-oil-drilling-may-begin-this-winter-the.html | Offshore Oil Drilling May Begin This Winter | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/property-tax-reduction-divides-californias-leaders.html | Property Tax Reduction Divides California's Leaders | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/strike-ends-at-jersey-refinery.html | Strike Ends at Jersey Refinery | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/meditation-usstyle.html | Meditation U.SâESÂ„Â® Style | True | By Adam Smith | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-solitary-worshiper-in-the-church-she-built.html | Solitary Worshiper in the Church She Built | True | By William T. Blase | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dining-out-the-appetizers-stand-out.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/koch-becomes-mayor-apparent.html | Koch Becomes Mayor Apparent | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-economic-scene-clouds-of-uncertainty.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-sam-spade-caper.html | The Sam Spade Caper | True | By Joe Flaherty | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/zambrano-catcher-turned-runner-carries-bergenfield-to-a-270-romp.html | Zambrano, Catcher Turned Runner, Carries Bergenfield to a 27âESÂ„Â³0 Romp | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/hartford-gets-weapon-to-curb-fraud-in-relief.html | HARTFORD GETS WEAPON TO CURB FRAUD IN RELIEF | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/todays-joggers-keep-pace-with-style.html | Today's Joggers Keep Pace With Style | True | By Rosemary Lopez | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/carters-energy-program-on-the-chopping-block.html | Carter's Energy Program on the Chopping Block | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/how-cpas-sell-themselves-how-cpas-sell-themselves.html | How C P.A.'s Sell Themselves | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/us-is-asked-to-pay-35208-in-car-fines.html | U.S. Is Asked to Pay $35,208 in Car Fines | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lead-cut-to-2-games-doubleheader-set-today-yanksjays-rained-out.html | Lead Cut to 2 Games âESÂ„Â®Doubleheader Set Today | True | By Murray Chass | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/french-bifocals-eyeing-the-american-market.html | French Bifocals: Eyeing the American Market | True | By Vivian Lewis | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/ideas-trends-in-summary-the-theory-of-calling-a-halt-to-the.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-veras-fashions-reflect-sylvan-simplicity-and.html | Vera's Fashions Reflect Sylvan SimplicityâESÂ„Â³and Always the Sun | True | By Sharon Cheswick | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/film-padre-padrone-vivid-and-very-moving.html | Film: âESÂ„Â³Padre PadroneâES Â„Â³ Vivid and Very Moving | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/game-at-montclair-reset.html | Game at Montclair Reset | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/dance-view-on-the-trail-of-roland-petit-and-sadlers-royal-ballet.html | DANCE VIEW | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/43-of-states-workers-are-counted-as-disabled.html | 4.3% OF STATE'S WORKERS COUNTED AS DISABLED | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/transit-union-says-it-is-essential-to-obtain-solid-gains-in.html | Transit Union Says It Is Essential To Obtain Solid Gains in Contract | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/hundreds-protesting-at-kent-state-rip-wire-fence-and-pelt-the.html | Hundreds Protesting at Kent State Rip Wire Fence and Pelt the Police | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-civil-rights-a-critical-look.html | Civil Rights: A Critical Look | True | By A. Boyd Hinds Jr. | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/coach-at-rutgersnewark-busy-attending-to-details.html | Coach at Rutgersâ€‹â€‹Newark Busy Attending to Details | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dining-out-a-vaguely-french-menu-in-hopewell.html | DINING OUT | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-families-life-dictates-style-for-four-families.html | Familiesâ€‹â€‹Life Dictates Style | True | By Anne Anable | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-real-fantasy-in-the-backyard.html | Real Fantasy in the Backyard | True | By Bart Barlow | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/whats-doing-in-the-poconos.html | What's Doing in the POCONOS | True | By Donald Janson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/physician-weds-laurie-hormel-an-accountant.html | Physician Weds Laurie Hormel, An Accountant | | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/johnson-helps-jackson-twp-rally-to-win.html | Johnson Helps Jackson Twp. Rally to Win | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/3-from-vietnam-era-start-prison-terms-70-protestors-appeals.html | 3 FROM VIETNAM ERA START PRISON TERMS | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-individualists-among-the-group.html | Individualists Among the Group | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/realty-news-ogilvy-mather-expands-in-midtown.html | Realty News | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/nonunion-school-personnel-will-pay-dues-beginning-next-month.html | Nonunion School Personnel Will Pay Dues, Beginning Next Month | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/stepping-up-industrys-war-against-alcoholism.html | Stepping Up Industry's War against Alcoholism | True | By Nancie Gee | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/tambay-reaches-fork-in-his-road-to-stardom.html | Tambay Reaches Fork In His Road to Stardom | True | By Phil Pash | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/british-football-results.html | British Football Results | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/federal-aid-to-relocate-jobless-is-urged-by-reuss.html | FEDERAL AID TO RELOCATE JOBLESS IS URGED BY REUSS | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-7-no-title-stage-view-freak-to-funnel.html | STAGE VIEW | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/front-page-2-no-title.html | Front Page 2 â€‹â€‹ No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/ellen-ann-horrigan-wed-to-michael-post.html | Ellen Ann Horrigan Wed to Michael Post | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/letters-80351812.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/rise-in-nassau-school-taxes-seen.html | Rise in Nassau School Taxes Seen | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-sound-that-shook-hollywood-on-the-50th-anniversary-of-the.html | THE SOUND THAT SHOOK HOLLYWOOD | True | By Guy Flatley | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/markets-a-21month-low.html | MARKETS | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-in-bergen-a-super-supermarket.html | In Bergen, a Super Supermarket | True | By Joan Cook | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/unveilings.html | Hnunling | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/essex-a-mintcondition-town.html | Essex: A 1â€‹â€‹Mintâ€‹â€‹Conditionâ€‹â€‹ Town | True | By James Egan | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dining-out-california-by-the-hudson.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/four-fashionable-families-for-four-families-life.html | Four Fashionable Families | True | By Anne Anable | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/commission-to-study-privacy-abuses-to-be-named.html | Commission to Study | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/steven-oconnell-bank-aide-marries-gloria-anne-yates.html | Steven O'Connell, Bank Aide, Marries Gloria Anne Yates | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-article-12-no-title.html | Article 12 â€‹â€‹ No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-native-orchids-how-to-cultivate-them.html | Native Orchids: How to Cultivate Them | True | By Molly Price | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-week-for-women-in-business.html | A Week for Women in Business | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-designs-by-vera-a-pure-simplicity.html | Designs by Vera, a Pure Simplicity | True | By Sharon Cheswick | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-biblical-herb-fair-in-fairfield.html | Biblical Herb Fair in Fairfield | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-discussion-of-the-mayors-problems-by-three-who-know.html | A Discussion of the Mayor's ProblemsÃ¢Â‚Â¬Ã¢Â€Â¦by Three Who Know | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/britishspanish-meeting-due-next-month-on-gibraltar.html | BritishÃ¢Â‚Â¬Ã¢Â€Â‹Spanish Meeting Due Next Month on Gibraltar | True | By James M. Markham | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-income-tax-takes-precedence-in-race.html | Income Tax Takes | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/canary-island-office-bombed.html | Canary Island Office Bombed | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-dingmans-bridge-echo-of-the-past.html | Dingman's Bridge: Echo of the Past | True | By Robert Gordon | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/sanders-first-in-muddy-run-with-a-15165.html | Sanders First In Muddy Run With a 15:16.5 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/ustinovs-many-lives.html | Ustinov's Many Lives | True | By John Lahr | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-his-business-is-smooth-sailing.html | His Business Is Smooth Sailing | True | By Nancy Rubin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/assessment-is-it-an-art-a-science-is-it-art-science.html | Assessment: Is It an Art? A Science? A Mystery? | True | By William Tucker | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-disabled-get-a-legacy.html | The Disabled Get a Legacy | True | By Ruth Seldin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/peking-drugs-moscow-gold-drugs-gold.html | Peking Drugs, Moscow Gold | True | By Anthony Burgess | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/jill-leslie-stein-is-engaged.html | Jill Leslie Stein Is Engaged | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/randy-newman-the-moral-is-implicit-randy-newman.html | Randy NewmanÃ¢Â‚Â¬Ã¢Â€Â® The Moral Is Implicit | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-shocked-nation-is-reminded-of-the-early-hitler-days-made-in.html | The Shocked Nation Is Reminded of the Early Hitler Days | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/two-dissident-voices.html | Two Dissident Voices | True | By Martin Greenberg | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/westchesterthis-week.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-neonatal-center-having-birth-pains-fate-of.html | Neonatal Center Having Birth Pains | True | By Edward Hudson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/columbia-sets-back-lafayette-by-2110-columbia-sets-back-lafayette.html | Columbia Sets Back Lafayette by 21Ã¢Â‚Â¬Ã¢Â€Â*10 | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/metropolitan-briefs-prison-guard-held-phone-listing-to-change-fire.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-expanded-aid-for-alcoholics-set.html | Expanded Aid for Alcoholics Set | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-vera-designer-of-simple-purity-vera-designer-of.html | Vera: Designer of Simple Purity | True | By Sharon Cheswick | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/giantscowboys-statistics.html | GiantsÃ¢Â‚Â¬Ã¢Â€Â*Cowboys Statistics | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/soviet-explores-lake-in-siberia-worlds-deepest.html | Soviet Explores Lake in Siberia, World's Deepest | True | By Theodore Shabad | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/designing-talent-fresh-but-not-funky.html | Designing Talent, Fresh but Not Funky | True | By Kim Lem | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/morey-defeats-oehrnig-in-seniors-golf-final.html | Morey Defeats Oehrnig In SeniorsÃ¢Â‚Â¬Ã¢Â€Â´ Golf Final | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-about-long-island-the-social-score-home-1.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-pangs-of-withdrawal.html | The Pangs of Withdrawal | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-episcopalian-row-is-atypical-evermore-women-in-the-pulpit.html | The Episcopalian Row Is Atypical | True | By Efthalia Walsh | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/back-to-the-land.html | Back to the Land | True | By Donald Hall | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-rochelle-upsets-roosevelt-240-on-early-burst.html | New Rochelle Upsets Roosevelt, 24Ã¢Â‚Â¬Ã¢Â€Â*0, on Early Burst | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/somali-front-leader-bars-ceasefire-with-ethiopia.html | Somali Front Leader Bars CeaseÃ¢Â‚Â¬Ã¢Â€Â‹Fire With Ethiopia | True | By John Darnton | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/leap-from-bridge-fails-to-sell-play.html | Leap From Bridge Fails to Sell Play | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/letters-80350375.html | Letters | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/passengers-line-up-near-london-for-new-laker-flight-to-new-york.html | Passengers Line Up Near London For New Laker Flight to New York | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-life-of-poetry.html | A Life of Poetry | True | Poems. by Muriel Rukeyser. 115 pp. New McGraw-&#8208;Hill Book Company. Cloth, $7.95. Paper, $3.95. | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-promise-and-perils-of-petrochemicals-the-petrochemical-industry.html | THE PROMISE AND PERILS OF PETROCHEMICALS | True | By Barry Commoner | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lawrence-turns-back-farmingdale.html | Lawrence Turns Back Farmingdale | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-rise-in-school-taxes-forecast-for-nassau-tax-rise.html | Rise in School Taxes Forecast for Nassau | True | By Roy R.silver | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/patricia-paterno-has-bridal.html | Patricia Paterno Has Bridal | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/personal-journalist-personal-journalist.html | Personal Journalist | True | By Mark Harris | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-connecticutthis-week.html | Connecticut /This Week | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lorna-lockwood-exhead-of-high-court-in-arizona.html | LORNA LOCKWOOD, EXâ€š‚Ã‚ÂªHEAD OF HIGH COURT IN ARIZONA | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/posners-perks.html | Posner's Perks | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/susan-webber-married-to-hn-christensen-jr.html | Susan Webber Married To H.N. Christensen Jr. | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/ss-norton-headed-shipping-concern-78-chairman-of-norton-lilly-co.html | S. S. NORTON, HEADED SHIPPING CONCERN, 78 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/teacher-says-videotape-detects-lies-in-some-facial-expressions.html | Teacher Says Videotape Detects Lies in Some Facial Expressions | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/sally-scott-is-married-to-frederic-dittmann.html | Sally Scott Is Married To Frederic Dittmann | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/moynihan-stand-on-schools-lauded-senators-attack-on-us-call-for-the.html | MOYNIHAN STAND ON SCHOOLS LAUDED | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/florida-downs-miss-state-2422.html | Florida Downs Miss. State, 24â€š‚Ã‚Â²22 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/press-in-south-backs-lances-resignation-most-editorials-support-the.html | PRESS IN SOUTH BACKS LANCE'S RESIGNATION | True | By Wayne King | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/cookes-half-dozen.html | Cooke's Half Dozen | True | By James Reston | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/es-tyler-teacher-of-job-skills-at-73-at-commercial-high-school-for.html | E. S. TYLER, TEACHER OF JOB SKILLS, AT 73 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/home-clinic-80354783.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/behind-the-best-sellers-dorothy-uhnak.html | Behind the Best Sellers: Dorothy Uhnak | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/michelle-c-dunn-bride-of-jesse-j-morgan-3d.html | Michelle C. Dunn Bride Of Jesse J. Morgan 3d | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/jetscolts-statistics.html | Jetsâ€š‚Ã‚ÂªColts Statistics | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/dina-ferris-is-married-to-paul-cuomo-lawyer.html | Dina Ferris Is Married To Paul Cuomo, Lawyer | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/joseph-schwartz.html | JOSEPH SCHWARTZ | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/special-tricks-to-prolong-the-herb-harvest-special-tricks.html | Special Tricks To Prolong the Herb Harvest | True | By Ruth Tirrell | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-expertise-from-an-expert.html | Expertise From an Expert | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-a-correction.html | A CORRECTION | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/fashion-the-eoty-contenders.html | Fashion | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/koreans-begin-celebrating-thanksgiving-holiday.html | Koreans Begin Celebrating Thanksgiving Holiday | True | By Andrew Il Malcolm | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-saving-the-past-in-middletown.html | Saving the Past in Middletown | True | By Barbara Carlson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/italy-evaluating-an-escorted-tour-italy-the-deluxe.html | Italy: Evaluating An Escorted Tour | True | By Harold Faber | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/one-critics-fiction-state-of-the-art.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/janet-gregg-is-bride-of-daniel-de-biasio.html | Janet Gregg Is Bride Of Daniel DeBiasio | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/crisis-deepening-in-american-steel-the-crisis-deepens-in-american.html | Crisis Deepening In American Steel | True | By Winston Williams | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/dancing-is-still-about-freedom-renny-charlip.html | â€š‚Ã‚ÂªDancing Is Still About Freedomâ€š‚Ã‚Â¹ | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/goldin-offers-plan-for-new-note-sales-drastic-program-urged-to.html | GOLDIN OFFERS PLAN FOR NEW NOTE SALES | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/it-was-time-to-go-lance-did-the-expected-he-left-his-office.html | It Was Time To Go | True | | 2006-09-18 0:00 | | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-wilton-may-end-dry-spell-wilton-facing-wet-vote.html | Wilton May End Dry Spell | True | By Murray Illson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/18000-sue-con-ed-over-blackout-but-chances-of-winning-are-slight.html | 18,000 Sue Con Ed Over Blackout, But Chances of Winning Are Slight | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-they-all-jump-at-the-chance-jumping-for-joy.html | They All Jump At the Chance | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-campus-look-is-mainly-easy.html | The Campus Look Is Mainly Easy | True | By Cara Michelle Morris | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/crime.html | CRIME | True | By Newgate Calendar | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-11-no-title.html | Picture Credits | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/harry-c-hagerty-retired-executive.html | Harry C. Hagerty, Retired Executive | True | By George Dugan | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-just-how-good-is-an-endorsement.html | Just How Good Is an Endorsement? | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/conference-on-southwest-africa-said-to-make-gains-in-pretoria.html | Conference on Southâ€š,Â¬Â"West Africa Said to Make Gains in Pretoria | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/when-films-quote-films-they-create-a-new-mythology-when-films-quote.html | When Films â€š,Â¬Quoteâ€š,Â¬Â¬ Films, They Create A New Mythology | True | By Roger Copeland | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/stamford-catholic-staples-rout-foes.html | Stamford Catholic, Staples Rout Foes | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/reunion-time-for-british-rockandroll.html | Reunion Time For British Rockâ€š,Â¬andâ€š,Â¬Â'Roll | True | By John Rockwell | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/greenport-is-too-much-for-stony-brook.html | Greenport Is Too Much for Stony Brook | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/loans-grants-and-other-help.html | Loans, Grants and Other Help | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/patti-french-plans-bridal.html | Patti French Plans Bridal | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-10-no-title.html | Article 10 â€š,Â¬â€š,Â¬ No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-about-westchester-educage-nets-the-hardcoreach.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-letter-from-yale-making-the-grade.html | LETTER FROM YALE | True | By Nancy Greenberg | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-mentalhealth-plan-faces-new-attack.html | Mentalâ€š,Â¬Health Plan Faces New Attack | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/congress-examines-banking-ethics-in-aftermath-of-lance-disclosures.html | Congress Examines Banking Ethics In Aftermath of Lance Disclosures | True | By Judith Miller | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week; | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/births.html | Births | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/sd-glazier-weds-rosemary-custer.html | S.D. Glazier Weds Rosemary Custer | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/yesterdays-results-in-scholastic-sports.html | Yesterday's Results in Scholastic Sports | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/kathryn-l-finn-wed-to-michael-cerussi-jr.html | Kathryn L. Finn Wed to Michael Cerussi Jr. | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/future-events-take-a-train-boat-walk-and-seat.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/elizabeth-c-lord-is-married.html | Elizabeth C. Lord Is Married | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/yonkers.html | Yonkers | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-is-schooltax-voting-obsolete.html | Is Schoolâ€š,Â¬Tax Voting Obsolete? | True | By Bernd Brecher | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-good-day-in-the-field-a-good-day-in-the-field-on-long-island.html | â€š,Â¬Â'A Good D y in t e Fieldâ€š,Â¬Â' | True | By Michael Korda | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/minnesota-asking-billy-graham-group-for-data-on-funds.html | Minnesota Asking Billy Graham Group for Data on Funds | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/south-african-forces-on-alert-for-blacks-funeral.html | South African Forces on Alert for Black's Funeral | True | By John F. Burns | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/fashions-and-foibles-in-decorating.html | Fashions and Foibles In Decorating | True | By Joan Kron | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/utility-commissions-put-away-the-rubber-stamps.html | Utility Commissions Put Away the Rubber Stamps | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/usc-crushes-texas-christian-51-to-0.html | U.S.C. Crushes Texas Christian, 51 to 0 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/deborah-ross-married-to-philippe-dauman.html | Deborah Ross Married to Philippe Dauman | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-teaching-horse-sense-harnessing-knowhow.html | Teaching Horse Sense | True | By David C. Berliner | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/dutch-sextuplets-doing-well.html | Dutch Sextuplets Doing Well | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-teletrack-on-the-wharf.html | Teletrack on the Wharf | True | By John Cavanagh | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-generation-gap-in-schumann-schumann-recordings.html | The Generation Gap in Schumann | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/peles-farewell-game-and-thats-not-all-folks.html | Pele's Farewell Game, And That's Not All Folks | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-letter-from-washington-bradley-maguire-eyeing.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-3-no-title.html | Article 3 â€¦Â¯â€¦Â¯ No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/longtime-allies-on-rights-split-by-bakke-case-longtime-allies-in.html | Longtime Allies On Rights Split By Bakke Case | True | By Steven V. Roberts | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/preview-of-78-boats-at-norwalk-show.html | Preview of '78 Boats at Norwalk Show | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/carter-seeks-aid-for-refugees.html | Carter Seeks Aid for Refugees | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-1-bounty-for-rats-is-offered-in-chicago-new-agency-is-also.html | A $1 BOUNTY FOR RATS IS OFFERED IN CHICAGO | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/orantes-dibbs-reach-coast-tennis-semifinals.html | Orantes, Dibbs Reach Coast Tennis Semifinals | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/tightening-welfare-procedures-at-7-centers-reduces-new-cases.html | Tightening Welfare Procedures At 7 Centers Reduces New Cases | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-lynching-in-georgia-lynching.html | A Lynching in Georgia | True | By Eli N. Evans | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/home-style-hers-and-his-broker-teams-catching-on.html | Home Style | True | By Ruth Rejnhs | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/betty-ford-in-moscow.html | Betty Ford in Moscow | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/susan-m-lehrer-bride-of-david-jones-architect.html | Susan M. Lehrer, Bride Of David Jones, Architect | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-entebberaid-film-in-special-showing.html | Entebbeâ€¦Â¯Raid Film | True | By Rosemary Lopez | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/two-women-found-stabbed-to-death-in-47th-st-home.html | Two Women Found Stabbed to Death In 47th St. Home | True | By Rudy Johnson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-helping-to-fill-the-fashion-gap.html | Helping to Fill the Fashion Gap | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/in-america-star-words.html | IN AMERICA | True | By Eve Merriam | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Natalie Babbitt | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/us-and-soviet-union-foresee-arms-pact-in-the-near-future-positions.html | U.S. AND SOVIET UNION FORESEE ARMS PACT IN THE â€¦Â¯Â¯NEAR FUTUREâ€¦Â¯Â¯ | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/catherine-gerhart-wed-to-gc-landon.html | Catherine Gerhart Wed to G.C.Landon | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-6-no-title.html | Article 6 â€¦Â¯â€¦Â¯ No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/stamps-commemorative-marks-surrender-at-saratoga.html | STAMPS | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/laura-shirley-nurse-bride-of-dr-greg-vanderwerker.html | Laura Shirley, Nurse, Bride Of Dr. Greg VanDerwerker | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-slashing-caricaturist-at-work.html | A Slashing Caricaturist at Work | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/store-to-test-sunday-sales-ban.html | Store to Test Sunday Sales Ban | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/horse-shows.html | Horse Shows | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/beauty-transforming-faces.html | Beauty | True | By Alexandra Penney | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/architecture-view-the-fine-points-of-drawings-architecture-view-ada.html | ARCHITECTURE VIEW | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/arafat-hints-easing-of-plo-stand.html | Arafat Hints Easing of P.L.O. Stand | True | By David Binder | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/grace-e-anthony-is-married.html | Grace E. Anthony Is Married | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-offshore-oil-drilling-may-begin-this-winter.html | Offshore Oil Drilling May Begin This Winter | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/bergen-collectors-turn-to-rare-books-bergen-rare.html | Bergen Collectors Turn to Rare Books | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/carter-stumps-virginia-for-howell-an-old-ally-running-for-governor.html | Carter Stumps Virginia for Howell, an Old Ally Running for Governor | True | By Ben A. Franklin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/kathleen-l-mcclure-bride.html | Kathleen L. McClure Bride | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-vera-creates-pure-and-simple-lines.html | Vera Creates Pure and Simple Lines | True | By Sharon Cheswick | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/nfl-standings.html | N.F.L. Standings. | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-for-children-chic-for-childrens-clothes-the-trend.html | For Children: Chic | True | By Joan Cook | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-coach-at-bayside-has-old-coach-on-hand.html | New Coach at Bayside Has Old Coach on Hand | True | By Paul Winfield | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-gardening-the-virtues-of-a-neglected-native.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lag-in-growth-likely-economic-group-told-anxiety-about-unemployment.html | LAG IN GROWTH LIKELY, ECONOMIC GROUP TOLD | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-popular-on-campus-cultivated-casual.html | Popular on Campus: â€šÃ„Ã²Cultivated Casualâ€šÃ„Ã´ | True | By Cara Michelle Morris | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/taxfree-bonds-for-the-little-guy.html | Taxâ€šÃ„Ã¬Free Bonds for the Little Guy? | True | By John H. Allan | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/film-view-this-festival-could-turn-out-to-be-a-real-smash-film-view.html | FILM VIEW | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/health-care-takes-new-turn-in-suffolk-new-health.html | Health Care Takes New Turn in Suffolk | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/st-etienne-embodiment-of-split-a-french-city-is-embodiment-of.html | St. Etienne: Embodiment of Split | True | BY Jonathan Kandell | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/louise-pate-bride-of-r-b-perdew-jr-b-perdew-jr.html | Louise Pate Bride Of R. B. Perdew Jr. | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/yastrzemski-lynn-cox-homer-tigers-are-beaten-62-3-boston-home-runs.html | Yastrzemski, Lynn, Cox Homerâ€šÃ„Ã¨Tigers Are Beaten, 6â€šÃ„Ã¬2 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/senate-avoids-vote-on-natural-gas-price-but-agrees-to-allow.html | SENATE AVOIDS VOTE ON NATURAL GAS PRICE | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-following-audubons-footsteps.html | Following Audubon's Footsteps | True | By John C. Devlin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-plea-to-let-the-old-die-peaceably.html | A Plea to Let the Old Die Peaceably | True | By Edward A. Raymond | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/dr-kathleen-shepard-wed-to-nicholas-cafardi.html | Dr. Kathleen Shepard Wed to Nicholas Cafardi | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/colorado-overwhelms-new-mexico-by-427.html | Colorado Overwhelms New Mexico by 42â€šÃ„Ã¬7 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-looking-easy-and-stylish-this-fall.html | Looking Easy and Stylish This Fall | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-region-in-summary-integration-also-moves-to-the-suburbs-bad.html | The Region | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/policy-is-slowly-forming-on-the-old-issue-of-the-old-cities-carter.html | Policy Is Slowly Forming on the Old Issue of the Old Cities | True | By Robert Reinhold | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-doubtful-device-even-before-lance.html | A Doubtful Device, Even Before Lance | True | By Paul S. Nadler | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/letters-80351886.html | Letters | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/earth-vagaries-along-fault-mystify-geologists-on-coast.html | Earth Vagaries Along Fault Mystify Geologists on Coast | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/jerome-rosen-shows-virtuosity-in-bach-series.html | Jerome Rosen Shows Virtuosity in Bach Series | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/followup-on-the-news-federal-red-tape-radios-for-elderly-dubuffet.html | Followâ€šÃ„Ã´Up on the News | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/after-rupture-leftists-in-france-blame-one-another-leftists-in.html | After Rupture, Leftists in France Blame One Another | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/raidersteeler-matchup-its-more-than-just-a-game.html | Raiderâ€šÃ„Ã´Steeler Matchup: It's More Than Just a Game | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/golf2.html | Golf | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-shoptalk-clothes-for-those-on-the-go.html | SHOPTALK | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/apparently-collapsed-the-french-alliance-too-much-leftist-pressure.html | Apparently, Collapsed | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-giving-a-model-haircut.html | Giving A Model Haircut | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lynwood-andrews-therapist-is-married-to-john-cushman-jr.html | Lynwood Andrews, Therapist, Is Married To John Cushman Jr. | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-new-fbi-chief-brought-it-up-the-question-is-raised-anew-on.html | The New F.B.I. Chief Brought It Up | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/california-law-giving-royalties-to-artists-is-stymied-by.html | California Law Giving Royalties to Artists Is Stymied by Complications | True | By Everett R. Holles | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-world-in-summary-visitors-from-mideast-bring-get-no-answers.html | The World | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/liveable-luxury.html | Liveable Luxury | True | By Norma Skurka | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-nets-vs-the-knicks.html | Nets vs. the Knicks | True | By Lewis Kurlantzick | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/an-english-hero-a-hero.html | An English Hero | True | By William H Pritchard | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/camera-view-to-avoid-missing-those-critical-shots-camera-view-to.html | CAMERA VIEW | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/judge-named-to-coast-retrial.html | Judge Named to Coast Retrial | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/byrd-expects-reservations-to-be-added-to-canal-pacts.html | Byrd Expects Reservations to Be Added to Canal Pacts | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/wagners-loss-to-stein-poses-a-dilemma-both-to-his-father-and-to.html | Wagner's Loss to Stein Poses a Dilemma Both to His Father and to Garth | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/space-shuttles-successful-test-to-allow-removal-of-tail-cone.html | Space Shuttle's Successful Test To Allow Removal of Tail Cone | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-food-a-fresh-tomato-approach.html | FOOD; | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/kim-walker-becomes-bride-in-new-haven.html | Kim Walker Becomes Bride In New Haven | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/seton-hall-tops-nutley-as-jones-stars.html | Seton Hall Tops Nutley as Jones Stars | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/news-of-minorities-in-media-is-debated-editors-at-symposium.html | NEWS OF MINORITIES IN MEDIA IS DEBATED | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/croke-helps-choate-snap-kents-victory-streak-at-18.html | Croke Helps Choate Snap Kent's Victory Streak at 18 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/island-journal-journal.html | Island Journal | True | By Frederick Buechner | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/yankees-records.html | Yankeesâ€šÃ„Ã´ Records | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/soviet-plays-and-directors-are-headed-this-way-theatrical-detente.html | Soviet Plays and Directors Are Headed This Way | True | By Henry Popkin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/miss-ritchie-bride-of-dr-a-m-walker.html | Miss Ritchie Bride Of Dr. A.M. Walker | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/art-view-nakians-dazzling-artistry-art-view-nakians-dazzling.html | ART VIEW | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/my-president-right-or-wrong-president.html | My President Right or Wrong | True | By Patrick Anderson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/an-old-yankee-manager-recalls-the-joy-of-his-job.html | An Old Yankee Manager Recalls the Joy of His Job | True | By Joe McCarthy | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/fox-terrier-judged-best-at-ox-ridge.html | Fox Terrier Judged Best At Ox Ridge | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/engagements.html | Engagements | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-fashions-stepchild-the-little-woman.html | Fashion's Stepchild: The Little Woman | True | By Louise Saul | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/meadowlands.html | Meadowlands; | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/hein-brings-big-cheers-for-elmont.html | Hein Brings Big Cheers For Elmont | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/into-the-arena-with-tax-reform-moment-of-truth-into-the-arena-with.html | Into the Arena With Tax Reform | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/inquiry-under-way-on-charge-officer-beat-7-prisoners.html | Inquiry Under Way On Charge Officer Beat 7 Prisoners; | True | By Eric Pace | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-art-combining-the-arts-sciences-and-nature.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/community-concerts-inc-bastion-of-local-control.html | Community Concerts Inc.: Bastion of Local Control | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-bridge-solution-to-paradox.html | BRIDGE | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/hofstra-is-easy-victor-over-trenton-state-407.html | Hofstra Is Easy Victor Over Trenton State, 40â€šÃ„Â¨7 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/food-cookie-wise-and-pound-foolish.html | Food | True | By Craig Claiborne With Pierre Franey | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-outlook-from-the-industry.html | The Outlook From the Industry | True | By Elaine Louie | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-remembering-percy-grainger.html | Remembering Percy Grainger | True | By Philippa Day Benson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/michigan-state-university-plans-build-a-super-atom-smasher.html | Michigan State University Plans to Build a Super â€šÃ„Ã²Atom Smasherâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/cosmetic-lib-for-men.html | COSMETIC LIB FOR MEN | True | By James Kelly | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/bridge-silence-is-silver.html | BRIDGE | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-critics-guide-to-chicagos-loop-the-birthplace-of-the-skyscraper-a.html | A Critic's Guide to Chicago's Loop, The Birthplace of the Skyscraper | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-lance-hearings-pointed-up-their-growing-importance-aides-in.html | The Lance Hearings Pointed Up Their Growing Importance | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/after-4-years-west-germany-has-come-of-age-at-the-un.html | After 4 Years, West Germany Has â€šÃ„Ã²Come of Ageâ€šÃ„Ã´ at the U.N. | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/chess-years-ago-it-was-a-matter-of-honor.html | CHESS | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lynn-forester-is-engaged.html | Lynn Forester Is Engaged | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/ban-on-horse-imports-eased.html | Ban on Horse Imports Eased | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/dance-double-the-marathon-is-subject-of-a-stage-concoction.html | Dance: Double | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/lovers-adoption-plea-is-rejected-by-judge.html | Loversâ€šÃ„Â' Adoption Plea Is Rejected by Judge | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/a-69yard-scoring-pass-highlights-rout-by-umass.html | A 69â€šÃ„Â·Yard Scoring Pass Highlights Rout by UMass | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/article-5-no-title.html | Article 5 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-new-breed-of-museum-director.html | New Breed of Museum Director | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/chart-of-the-ruffian-handicap.html | Chart of the Ruffian Handicap | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/white-and-black-and-everything-else.html | White and Black and Everything Else | True | By Robie MacAuley | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-trials-of-the-peoples-courts-small-claims.html | Trials of the â€šÃ„Â'People's Courtsâ€šÃ„Â' | True | By Diane Henry | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/home-clinic-the-time-to-check-that-heating-system.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-colonial-boundaries-the-only-boundaries-there-are-now-arc.html | The Colonial Boundaries, the Only Boundaries There Are, Now Are Threatened | True | By Michael T. Kaufman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/sports-editors-mailbox-aid-to-the-amateur-athlete.html | Sports Editor's Mailbox: Aid to the Amateur Athlete | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/major-league-teamagainstteam-records.html | Major League Teamâ€šÃ„Â·Againstâ€šÃ„Â·Team Records | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/south-african-expulsion-is-denied-by-us-student.html | SOUTH AFRICAN EXPULSION IS DENIED BY U.S. STUDENT | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/morris-strauss.html | MORRIS STRAUSS | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/tv-view-when-dramatic-license-leads-to-reckless-storytelling.html | TV VIEW | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-a-blind-artist-creates-a-full-life.html | A Blind Artist Creates a Full Life | True | By Emma Mai Ewing | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/front-page-3-no-title.html | Curbs on Panama Treaties | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/some-midtown-private-clubs.html | Some Midtown Private Clubs | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/robin-suffern-gimbel-is-bride-of-enrique-senior-in-oyster-bay.html | Robin Suffern Gimbel Is Bride Of Enrique Senior in Oyster Bay | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-theories-on-college-dress.html | Theories on College Dress | True | By James Barron | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/fitzgerald-resigns-as-race-chief-fitzgerald-resigns-as-racing-head.html | FitzGerald Resigns as Race Chief | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/inside-harvard-law-school-harvard.html | Inside Harvard Law School | True | By Philip M. Stern | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/over40-skydivers-get-a-lift-out-of-forming-a-successful-floating.html | Overâ€šÃ„Â·40 Skydivers Get a Lift Out of Forming a Successful Floating Star | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/ali-in-midtown-drill.html | Ali in Midtown Drill | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/natalie-wilmer-and-pc-blenk-to-wed-dec-3.html | Natalie Wilmer And P. C. Blenk To Wed Dec. 3 | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/guide-to-nearby-game-preserves.html | Guide to Nearby Game Preserves | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/generals-in-survey-assail-vietnam-war-poll-finds-criticism-of-the.html | GENERALS IN SURVEY ASSAIL VIETNAM WAR | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-alcoholics-debate-over-counseling.html | Alcoholics: Debate Over Counseling | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/the-woman-as-artist.html | THE WOMAN AS ARTIST | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/stage-view-goodspeed-a-freak-turned-funnel.html | STAGE VIEW; | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/charles-marsillio-jr-weds-miss-merriam.html | Charles Marsillio Jr. Weds Miss Merriam | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/cowboys-are-favored-over-the-clownish-giants.html | Cowboys Are Favored Over the â€šÃ„Â'Clownishâ€šÃ„Â· Giants | True | By Michael Katz | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/remembering-the-dashiell-hammett-of-julia-dashiell-hammett.html | Remembering the Dashiell Hammett Of â€šÃ„Â'Juliaâ€šÃ„Â' | True | By Bernard Kalb | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/albert-thornbrough-weds-diana-stanton.html | Albert Thornbrough Weds Diana Stanton | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/gallery-view-tenacity-keeps-british-art-alive-gallery-view-john.html | GALLERY VIEW | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/poage-of-texas-in-house-since-36-will-step-down.html | POAGE OF TEXAS, IN HOUSE SINCE â€šÃ„Â·36, WILL STEP DOWN | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/elizabeth-scheffler-bride-of-robert-hardwick.html | Elizabeth Scheffler Bride of Robert Hardwick | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/penn-state-downs-maryland-279-penn-state-sets-back-maryland.html | Penn State Downs Maryland, 27â€šÃ„Â*9 | True | By Steve Cady | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/talks-on-longshore-contract-remain-snagged-on-job-security.html | Talks on Longshore Contract Remain Snagged on Job Security | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/informers-on-trotskyists-paid-16-million-by-fbi.html | INFORMERS ON TROTSKYISTS PAID $1.6 MILLION BY F.B.I. | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/music-view-stokowski-and-callas-were-musical-legends-in-their-time.html | MUSIC VIEW | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/letters.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-briarcliff-a-touch-of-1962-class.html | Briarcliff: A Touch of 1962 Class | True | By Kay McKerny | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/with-college-costs-rising-tuition-x-12-equals-a-major-squeeze.html | With College Costs Rising Tuition X 12 Equals a Major Squeeze | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/ford-to-speak-for-providence-mayor.html | Ford to Speak for Providence Mayor | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-jazz-pianist-life-on-the-upbeat.html | Jazz Pianist: Life on the Upbeat | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/princetons-stores-still-show-the-ivy-league-look.html | Princeton's Stores Still Show The â€šÃ„Â²Ivy League Lookâ€šÃ„Â´ | True | By Jill Smolowe | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/erving-injures-knee-in-76er-scrimmage.html | Erving Injures Knee In 76er Scrimmage | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-playboy-magazine-banned-in-morris-jail-morris.html | Playboy Magazine Banned in Morris Jail | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/exit-ad-men-as-the-club-scene-shifts-exit-ad-men-as-the-club-scene.html | Exit Ad Men as the Club Scene Shifts | True | By April Koral | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/to-seal-cold-drafts-out-and-keep-heat-in.html | To Seal Cold Drafts Out and Keep Heat In | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-taylor-law-and-the-teacher.html | The Taylor Law And the Teacher | True | By Richard L. Ornauer | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-county-prisoners-escape-uniformity-inmates-escape.html | County Prisoners Escape Uniformity | True | By Joan Potter | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/communities-versus-the-tv-networks.html | Communities Versus The TV Networks | True | By Everett C. Parker | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/home-clinic.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/palmer-posts-19th-3run-9th-hands-indians-41-loss-palmer-posts-19th.html | Palmer Posts 19thâ€šÃ„Â²Â³â€šÃ„Â³Run 9th Hands Indians 4â€šÃ„Â*1 Loss | True | | 2006-09-18 0:00 | | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/federal-aid-to-libraries-voted.html | Federal Aid to Libraries Voted | True | | 2006-09-18 0:00 | | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/first-pennsys-golden-boy.html | First Pennsy's Golden Boy | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/topics-reprise.html | Topics | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/society-seeks-to-preserve-historic-houses-endangered-by-rumbling-of.html | Society Seeks to Preserve Historic Houses Endangered by Rumbling of Trucks on Adjacent Highway | True | By Barry Abramson | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/us-may-overrule-new-york-city-ban-on-nuclear-traffic.html | U. S. May Overrule New York City Ban On Nuclear Traffic | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/touring-europes-toilets-from-the-sublime-to-the-unspeakable.html | Touring Europe's Toilets From the Sublime to the Unspeakable | True | By Mark Hawkins | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/f-m-haines-jr-weds-dr-judith-tennant.html | F. M. Haines Jr. Weds Dr. Judith Tennant | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/32-magazines-held-not-obscene-judge-cites-educational-value.html | 32 Magazines Held Not Obscene; Judge Cites Educational Value | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/notes-hydrofoils-to-run-from-miami-notes-about-travel-notes-about.html | Notes: Hydrofoils To Run From Miami | True | By Stanley Carr | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/flyers-down-islanders-in-preseason-opener.html | Flyers Down Islanders In Preseason Opener | True | By Robin Herman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/book-ends-german-westerns.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/numismatics-yeoman-wins-the-rdg-clemmy-award.html | NUMISMATICS | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/indias-president-returns-home-following-operation-in-new-york.html | India's President Returns Home Following Operation in New York | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/miss-schiffer-plans-nuptials.html | Miss Schiffer Plans Nuptials | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-hudson-river-museum-seeks-identifiable-tag.html | Hudson River Museum Seeks Identifiable Tag | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/sunday-observer-how-to-rate.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-woman-behind-the-women-at-loehmanns-in-east.html | The Woman Behind the Women | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/gardening.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/budget-summaries.html | Budget Summaries | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/sports-news-briefs-trenton-auto-race-delayed-until-today-leonard.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/h-b-comstock-gretchen-handy-wed-in-fairfield.html | H. B. Comstock, Gretchen Handy Wed in Fairfield | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/smoke-fire-and-bert-lance.html | Smoke, Fire and Bert Lance | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-4-families-life-dictates-style-for-4-fashionable.html | 4 Families: Life Dictates Style | True | By Anne Anable | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/catamaran-sail-title-to-west-german-pair.html | Catamaran Sail Title To West German Pair | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/around-the-nation-tests-on-cybrain-link-being-made-for-cia-ohio.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/israel-plans-to-expel-25-black-hebrews.html | Israel Plans to Expel 25 â€šÃ„Â²Black Hebrewsâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/letters-recalling-european-escapades-letters-to-the-editor.html | Letters: Recalling European Escapades | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-irving-cooper-man-of-science-and-arts-he-links.html | Irving Cooper, Man Of Science and Arts | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-the-ins-and-outs-of-discount-shopping-where-the.html | The Ins and Outs of Discount Shopping | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/new-jersey-weekly-fishing-stripers-are-back.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-25 | 1977-09-25 | https://www.nytimes.com/1977/09/25/archives/dara-rosenblatt-is-betrothed-to-dr-noshir-mehta-of-tufts.html | Dara Rosenblatt Is Betrothed To Dr. Noshir Mehta of Tufts | True | | 2006-09-18 0:00 | RE 928-834 | B 259-419 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-armed-man-surrenders-after-2-hostages-flee.html | ARMED MAN SURRENDERS AFTER 2 HOSTAGES FLEE | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/operaboheme-miss-nicolseca-wins-fresh-bravos-for-her-mimi.html | Opera: â€šÃ„Â²Bohemeâ€šÃ„Â´ | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-italian-far-leftists-hold-antired-rally-up-to.html | ITALIAN FAR LEFTISTS HOLD ANTIâ€šÃ„Â²RED RALLY | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/grace-jones-cult-darling-returns-miming-tableaux-of-dominance.html | Grace Jones, Cult Darling, Returns, Miming Tableaux of Dominance | True | By John Rockwell | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/rangers-are-given-ultimatum-by-gilbert.html | Rangers Are Given Ultimatum by Gilbert | True | By Robin Herman | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/sky-train-ride-to-london-begins-with-bedrolls-on-a-queens-corner.html | â€šÃ„Â²Skytrainâ€šÃ„Â´ Ride to London Begins With Bedrolls on a Queens Corner | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/us-aide-defends-racebalance-plan-calls-new-york-city-assignment-of.html | U.S. AIDE DEFENDS RACEâ€šÃ„Â²BALANCE PLAN | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/charles-a-stoneham.html | CHARLES A. STONEHAM | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/twitty-lynn-show-offers-pure-country-music.html | Twittyâ€šÃ„Â²Lynn Show Offers Pure Country Music | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-german-paper-says-kidnappers-also-sought-to.html | German Paper Says Kidnappers Also Sought to Take Dutch Prince | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-bridge-when-lone-stopper-is-an-ace-notrump.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-anglicanorthodox-talks-hit-a-snag-on-ordination.html | ANGLICANâ€šÃ„Â²ORTHODOX TALKS HIT A SNAG ON ORDINATION | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/market-place-cashing-in-on-londons-resurgence.html | Market Place | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/recital-schubert-pianist-excels.html | Recital: Schubert, Pianist, Excels | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-radioactive-release-reported-at-colorado-plant.html | Radioactive â€šÃ„Â²Releasesâ€šÃ„Â´ Reported at Colorado Plant | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-right-to-clean-air-is-at-stake-in-case-of-a.html | Right to Clean Air Is at Stake In Case of a Malodorous Business | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-senate-panama-inquiry-to-include-report.html | Senate Panama Inquiry to Include Report Exâ€šÃ„Â²Sergeant Disappeared | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/senate-dismantling-carters-energy-bill-byrds-lack-of-activism-is.html | SENATE DISMANTLING CARTER'S ENERGY BILL | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/robert-lowells-poetry-is-read-in-memorial-service-at-theater.html | Robert Lowell's Poetry Is Read In Memorial Service at Theater | True | By Robert Mcg. Thomas | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/john-wood-dominates-a-lopsided-tartuffe.html | John Wood Dominates A Lopsided 'Tartuffeâ€šÃ„Â´ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/music-two-beethoven-rarities.html | Music: Two Beethoven Rarities | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/jetscolts-scoring.html | Jetsâ€¦â€"Colts Scoring | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/jets-fall-to-colts-giants-routed-4121-baltimore-dominant-in-first.html | Jets Fall to Colts; Giants Routed, 41â€¦â€"21 | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-repairing-egypts-migs.html | Repairing Egypt's MIG's | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/oklahoma-kicker-shows-hayes-and-ohio-state-the-truth.html | Oklahoma's Kicker Shows Hayes and Ohio State the â€¦â€"Truthâ€¦â€"" College Football | True | By Gordon S. Write Jr | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-new-listing-for-books.html | New Listing for Books | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/miss-loren-and-mastroianni-light-screen-as-a-team-in-special-day.html | Miss Loren and Mastroianni Light Screen as a Team in 'Special Day' | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/malfunction-closes-nuclear-plant.html | Malfunction Closes Nuclear Plant | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/nurses-at-pascack-valley-hospital-strike-for-higher-wages.html | Nurses at Pascak Valley Hospital Strike for Higher Wages | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-volunteer-military-called-success-pay-and.html | Volunteer Military Called Success; Pay and Pension Overhaul Urged | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/soccer.html | Soccer | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/two-escaped-trusties-abduct-a-woman-from.html | Two Escaped Trusties Abduct A Woman From Virginia Farm | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/steelersraiders-scoring.html | Steelersâ€¦â€"Raiders Scoring | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/raiders-pin-a-167-loss-on-steelers-raiders-thwart-bradshaw-and.html | Raiders Pin A 16â€¦â€"7 Loss On Steelers | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-us-official-ends-soviet-visit.html | U.S. Official Ends Soviet Visit | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/lance-disclaiming-bitterness-says-his-plans-are.html | Lance, Disclaiming Bitterness, Says His Plans Are Uncertain | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/japanese-families-testing-system-star-on-their-own-tv-screens.html | Japanese Families, Testing System, Star on Their Own TV Screens | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/scarcity-of-fish-in-new-york-waters-tied-to-high-level-of-metal.html | Scarcity of Fish in New York Waters Tied to High Level of Metal Pollution | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-first-daley-marathon-shows-a-dash-of-politics.html | First Daley Marathon Shows a Dash of Politics | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/libya-to-compensate-two-us-companies.html | Libya to Compensate Two U.S. Companies | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/film-festival-brings-animation-into-a-needed-sharper-focus.html | Film Festival Brings Animation Into a Needed Sharper Focus | True | By A. H. Weiler | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/jane-blalock-takes-coast-golf-on-282.html | Jane Blalock Takes Coast Golf on 282 | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-herzog-plans-to-oppose-attacks-in-un-session.html | HERZOG PLANS TO OPPOSE ATTACKS IN U.N. SESSION | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/leonard-silk-facing-up-to-the-worlds-mounting-problems-the-economic.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-14-die-in-crash-in-pakistan.html | 14 Die in Crash in Pakistan | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-witness-connects-oilman-to-murder-of-his.html | Witness Connects Oilman to Murder Of His Sonâ€¦â€"inâ€¦â€"Law | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-turks-said-to-buy-us-arms-through-a-nato-agency.html | TURKS SAID TO BUY U.S. ARMS THROUGH A NATO AGENCY | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/los-angeles-began-its-drive-to-get-games-8-years-ago.html | Los Angeles Began Its Drive to Get Games 8 Years Ago | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/motorists-in-nigeria-again-face-the-whip.html | Motorists in Nigeria Again Face the Whip | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/yanks-win-150-20-and-lead-by-3-games-yanks-win-twice-and-lead-by-3.html | Yanks Win, 15â€¦â€"0, 2â€¦â€"0, And Lead by 3 Games. | True | By Murray Crass | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-contraryminded-meet-in-vermont-this-week.html | Contraryâ€¦â€"Minded Meet In Vermont This Week | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-lillian-carter-gets-peace-prize-of-american.html | Lillian Carter Gets Peace Prize Of American Synolouc Council | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-fea-to-report-gas-supply-good-but-analysts-stress-underly-ills.html | F.E.A. to Report Gas Supply Good, But Analysts Stress Underlying Ills | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-rites-for-black-south-african-turn-into-protest.html | Rites for Black South African Turn Into Protest by 10,000 | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-swiss-voters-uphold-abortion-ban.html | Swiss Voters Uphold Abortion Ban | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-us-asking-moscow-to-stabilize-naval-activity-in.html | U. S. Asking Moscow to â€šÃ„Â´Stabilizeâ€šÃ„Â´ Naval Activity in the Indian Ocean | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/rams-roll-200-over-eagles-namath-shines-rams-crush-eagles-200.html | Rams Roll, 20â€šÃ„Â°0, Over Eagles; Namath Shines | True | By Leonard Koppett | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-health-parley-told-of-unusual-remedies-or-stay.html | HEALTH PARLEY TOLD OF UNUSUAL REMEDIES | True | By Richard D. Lyons Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/article-4-no-title.html | Article 75104094 -- No Title | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/us-is-helping-state-ease-unemployment-615-million-from-washington.html | U. S. IS HELPING STATE EASE UNEMPLOYMENT | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/commercial-paper-futures-join-a-surging-market-commercial-paper.html | Commercial Paper Futures Join a Surging Market | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/suspect-in-israel-asks-extradition.html | Suspect in Israel Asks Extradition | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-tv-karen-ann-quinlan-drama-is-sensitive-to.html | TV: â€šÃ„Â´Karen Ann Quinlanâ€šÃ„Â´ Drama Is Sensitive to Parentsâ€šÃ„Â¨ Ordeal | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/a-predawn-tour-looks-for-newarks-past.html | A Predawn Tour Looks for Newark's Past | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/around-the-nation-duke-u-medical-school-may-for.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/a-broader-horizon-is-in-the-offing-for-roosevelt-island-new.html | A Broader Horizon Is in the Offing for Roosevelt Island | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/police-greet-koch-and-cuomo-in-varying-degrees.html | Police Greet Koch and Cuomo in Varying Degrees | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-chinas-teng-rules-out-thaw-with-soviet-union.html | CHINA'S TENG RULES OUT THAW WITH SOVIET UNION | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/orthodox-jews-search-for-missing-diamond-broker.html | Orthodox Jews Search for Missing Diamond Broker | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/boy-killed-and-35-injured-as-bus-crashes.html | Boy Killed and 35 Injured as Bus Crashes | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/giantscowboys-scoring.html | Giantsâ€šÃ„Â´Cowboys Scoring | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/british-ships-visit-recalls-1777-in.html | British Ship's Visit Recalls 1777 in Philadelphia | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-the-senate-gambles-on-energy.html | The Senate Gambles on Energy | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/abstract-romeo-danced-in-pittsburgh.html | Abstract 'Romeo' Danced in Pittsburgh | True | By Clive Barnes Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/catholics-are-reported-matching-noncatholics-on.html | Catholics Are Reported Matching Nonâ€šÃ„Â´Catholics on Birth Control | True | BY Jane E. Brody | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/vilas-tested-by-proisy-gains-final.html | Vilas, Tested By Proisy, Gains Final. | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/sherman-lollar-an-excatcher-for-white-sox-is-dead-at-53.html | Sherman Lollar, an Exâ€šÃ„Â´Catcher For White Sox, Is Dead at 53 | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-new-york-rejected-in-effort-to-be-host-for-1984.html | NEW YORK REJECTED IN EFFORT TO BE HOST FOR 1984 OLYMPICS | True | By Neil Amdur Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/p-shaw-sprague-exchairman-of-coal-and-oil-firm-dies-at-76.html | P. Shaw Sprague, Exâ€šÃ„Â´Chairman Of Coal and Oil Firm, Dies at 76 | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/the-issue-how-is-history-relevant.html | The issue: How is history relevant? | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/a-rhode-island-terminal-for-lng-imports-opposed.html | A RHODE ISLAND TERMINAL FOR LNG IMPORTS OPPOSED | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/3-home-runs-by-boston-too-much-for-tigers-red-sox-hit-3-home-runs.html | 3 Home Runs by Boston Too Much for Tigers | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/film-festival-today.html | Film Festival Today | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/boston-group-plays-the-music-of-paris-in-1920s.html | Boston Group Plays the Music of Paris in 1920's | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-approval-is-subject-to-several-conditions.html | Approval Is Subject to Several Conditions | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/chance-in-rhodesia.html | Chance In Rhodesia | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/commodities-hot-action-in-frozen-orange-juice-commodities-orange.html | Commodities | True | By R. J. Maidenberg | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/nancy-feingold-is-bride.html | Nancy Feingold Is Bride | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/paul-ronder-film-maker-and-brooklyn-professor.html | PAUL RONDER, FILM MAKER AND BROOKLYN PROFESSOR | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/preseason-hockey.html | Preseason Hockey | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-debbie-ellen-schwartz-wed-to-stephen-honig.html | Debbie Ellen Schwartz Wed to Stephen Honig | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/one-harvard-historian-to-another.html | One Harvard Historian to Another | True | By Edward L. Keenan | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-argentina-seizes-soviet-catches.html | Argentina Seizes Soviet Catches | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-meryl-nadel-is-bride-on-li-of-dr-melvin-k.html | Meryl Nadel Is Bride on L.I. Of Dr. Melvin K. Spigelman | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/soviet-launches-4nation-satellite.html | Soviet Launches 4â€šÃ„Â¸Nation Satellite | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/many-rail-commuters-facing-loss-of-service-in-amtraks-cutbacks.html | Many Rail Commuters Facing Loss Of Service in Amtrak's Cutbacks | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/rites-for-black-south-african-turn-into-protest-by-10000-south.html | Rites for Black South African Turn Into Protest by 10,000 | True | By John F. Burns | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/overcounter-supplementary-listings.html | Overâ€šÃ„Â¸Counter Supplementary Listings | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-followers-of-archbishop-lefebvre-take-over.html | Followers of Archbishop Lefebvre Take Over Church in Strasbourg | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-mr-carters-confession.html | Mr. Carter's Confession | True | By William Safire | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/meal-on-plane-can-be-fun-if-you-bring-your-own.html | Meal on Plane CanBeFunâ€šÃ„Â¸If You Bring Your Own | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/major-league-scores-league-leaders.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/a-broader-horizon-is-in-the-offing-for-roosevelt-island.html | A Broader Horizon Is in the Offing for Roosevelt Island | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/volunteer-military-called-success-pay-and-pension-overhaul-urged.html | Volunteer Military Called Success; Pay and Pension Overhaul Urged | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/the-pennant-race.html | The Pennant Race | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-television.html | Television | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/vesco-still-in-costa-rica-3-months-after-being-requested-to-leave.html | Vesco Still in Costa Rica, 3 Months After Being Requested to Leave | True | By Alan Riddig | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-george-bush-visiting-china.html | George Bush Visiting China | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/faring-well-on-the-new-london-flights.html | Faring Well On the New London Flights | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-article-1-no-title.html | Article 1 â€šÃ„Â¸ No Title | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/er-beckwith-jr-a-drug-consultant-and-publisher-58.html | E. R. Beckwith Jr., A Drug Consultant And Publisher, 58 | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/mike-hill-gets-first-victory-on-pro-golf-tour-in-5-years.html | Mike Hill Gets First Victory On Pro Golf Tour in 5 Years | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/big-london-gainers.html | Big London Gainers | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/metropolitan-briefs-housing-project-audited-protest-in-chinatown-2.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-snag-seen-in-bid-to-alter-attorney-generals.html | SNAG SEEN IN BID TO ALTER ATTORNEY GENERAL'S POST | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/eagles-rams-scoring.html | Eaglesâ€šÃ„Â¸Rams Scoring | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/failure-to-attract-olympic-games-is-tied-to-stand-by-grant-of-mets.html | Failure to Attract Olympic Games Is Tied to Stand by Grant of Mets | True | By Lee Dembart Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/rain-rain-rain-and-more-is-on-the-way.html | Rain, Rain, Rain and More Is on the Way | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-high-court-justices-begin-deciding-this-week.html | High Court Justices Begin Deciding This Week Which of 1,500 Cases They Will Take | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-somali-force-reported-fighting-around-harar.html | SOMALI FORCE REPORTED FIGHTING AROUND HARAR | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/cliburn-competition-won-by-a-south-african.html | Cliburn Competition Won by a South African | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-dissident-teamsters-seek-voting-change.html | DISSIDENT TEAMSTERS SEEK VOTING CHANGE | True | By Jerry Flint Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-better-business-unit-says-graham-group-did-not.html | Better Business Unit Says Graham Group Did Not Send Data | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-us-effort-for-talks-on-mideast-seen-to-gain-us.html | U.S. Effort for Talks on Mideast Seen to Gain | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/credit-markets-expect-trend-of-rising-rates-rate-rise-expected-in.html | Credit Markets Expect Trend Of Rising Rates | True | By John H. Allan | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/marchais-says-reds-still-want-alliance-but.html | MARCHAIS SAYS REDS STILL WANT ALLIANCE | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/state-u-accused-by-professors-of-unfair-dismissals.html | State U. Accused by Professors of Unfair Dismissals | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/katherine-beall-reynal-photographer-was-72.html | KATHERINE BEALL REYNAL, PHOTOGRAPHER, WAS 72 | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/underground-book-brings-fame-to-a-lesbian-author.html | Underground Book Brings Fame to a Lesbian Author | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-chess-shocking-defense-to-the-ruy-is-set-back.html | Chess: | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/american-cyanamid-completes-waste-water-treatment-plant.html | American Cyanamid Completes Waste Water Treatment Plant | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/joint-economic-committee-says-fed-blocks-recovery-carter-budget-is.html | Joint Economic Committee Says Fed Blocks Recovery | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-senate-dismantling-carters-energy-bill-byrds.html | SENATE DISMANTLING CARTER'S ENERGY BILL | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-maddox-hospitalized-after-heart-attack.html | Maddox Hospitalized After Heart Attack | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-sunbelt-boom-reported-matched-by-intermountain.html | Sunbelt Boom Reported Matched By Intermountain State Growth | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/marya-k-thomas-married.html | Marya K. Thomas Married | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/yankees-records.html | Yankeesâ€š Ã„Ã´ Records | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/issue-and-debate-8year-skirmish-continues-on.html | Issue and Debate | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/witnesses-abound-in-korea-lobby-case-lawyers.html | WITNESSES ABOUND IN KOREA LOBBY CASE | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-number-of-adults-who-live-alone-reported-at-155.html | Number of Adults Who Live Alone Reported at 15.5 Million in Census | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/new-york-rejected-in-effort-to-be-host-for-1984-olympics-los.html | NEW YORK REJECTED IN EFFORT TO BE HOST FOR 1984 OLYMPICS | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-youth-drowns-off-long-branch.html | Youth Drowns Off Long Branch | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/high-metal-pollution-is-found-off-sandy-hook.html | High Metal Pollution Is Found Off Sandy Hook | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/going-out-guide.html | Going Out Guide | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/kin-of-selassie-tom-by-fears-resettle-in-us.html | Kin of Selassie, Tom by Fears, Resettle in U.S. | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/yankees-box-scores.html | Yankeesâ€š Ã„Ã´ Box Scores | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-article-2-no-title.html | Article 2 â€š Ã„Ã® No Title | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-ogden-villagers-begin-to-savor-freedom-from.html | Ogden Villagers Begin to Savor Freedom From Ethiopia | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/us-effort-for-talks-on-mideast-seen-to-gain-us-seen-gaining-in-bid.html | U.S. Effort for Talks on Mideast Seen to Gain | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/50-on-boat-in-nile-drown.html | 50 on Boat in Nile Drown | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-kin-of-selassie-tom-by-fears-resettle-in-us.html | Kin of Selassie, Tom by Fears, Resettle in U.S. | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/advertising-media-spokesman-for-all-seasons.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/books-of-the-times-black-lamb-great-dame.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/dorsett-paces-cowboys-in-98-weather.html | Dorsett Paces Cowboys in 98Â·ú2 Weather | True | By Michael Katz | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/indians-stun-baltimore-as-griffin-carty-star-griffin-carty-help.html | Indians Stun Baltimore as Griffin, Carty Star | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/developing-nations-expected-to-press-for-top-imf-post-struggle-for.html | DEVELOPING NATIONS EXPECTED TO PRESS FOR TOP I.M.F. POST | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-the-conflict-in-southern-lebanon-israel-seems.html | The Conflict in Southern Lebanon: Israel Seems on the Offensive Against Palestiniansâ€š Ã„Ã´ | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/carey-and-marchi-ask-laws-to-avert-willowbrook.html | Carey and Marchi Ask Laws to Avert Willowbrook Crisis | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/carey-tom-by-a-problem-of-his-design-koch-or-cuomo.html | Carey Tom by a Problem of His Design: Koch or Cuomo? | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/yarborough-is-winner-in-500-race-in-virginia.html | Yarborough Is Winner In 500 Race in Virginia | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/cards-edge-bears-1613-as-hart-bakken-excel.html | Cards Edge Bears, 16â€š Ã„Ã¬13, As Hart, Bakken Excel | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/byrne-preparing-response-to-plan-by-bateman-to-eliminate-state-tax.html | Byrne Preparing Response to Plan By Bateman to Eliminate State Tax | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-rules-for-prescription-on-some-vitamins-ended.html | RULES FOR PRESCRIPTION ON SOME VITAMINS ENDED | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/where-to-go-in-london.html | Where to Go In London | True | By Sandra Salmans Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-new-tropical-depression-forming.html | New Tropical Depression Forming | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-the-editorial-notebook-unanswered-questions.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/right-to-clean-air-is-at-stake-in-case-of-a-malodorous-business.html | Right to Clean Air Is at Stake In Case of a Malodorous Business | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/approval-is-subject-to-several-conditions-israel-accepts-panarab.html | Approval Is Subject to Several Conditions | True | By William E. Farrell | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-deborah-wolf-wed-to-lawrence-waxman-lawyer.html | Deborah Wolf Wed to Lawrence Waxman, Lawyer | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-thousands-welcome-vietnam-delegates-antiwar.html | THOUSANDS WELCOME VIETNAM DELEGATES | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-world-news-briefs-guerrilla-leaders-reject.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/thats-what-happens-when-you-hit.html | `That's What Happens When You Hitâ€‹Â‚Â¨ | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/17-attend-convention-of-antitax-coalition.html | 17 Attend Convention Of Antitax Coalition | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/peter-evans-is-cast-in-mamets-new-play.html | Peter Evans Is Cast In Mamet's New Play | True | | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-26 | 1977-09-26 | https://www.nytimes.com/1977/09/26/archives/long-island-opinion-soviet-joins-the-us-in-pledging-observance-of.html | Soviet Joins the U.S. in Pledging Observance of Lapsing Arms Pact | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-815 | B 255-147 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/film-festival-the-truck-talks-and-talks-but-it-says-very-little.html | Film Festival: 'The Truck' Talks And Talks but It Says Very Little | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/harvey-to-promote-french-rally-e-plane.html | Harvey to Promote French Rallye Plane | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/clare-torrey-investment-banker-exhead-of-belgianamerican-unit.html | Clare Torrey, Investment Banker, Exâ€‹Â‚Â¨Head of Belgianâ€‹Â‚Â¨American Unit | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/a-quicksilver-juliet-enlivens-ballet.html | A Quicksilver Juliet Enlivens Ballet | True | By Clive Barnes Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/film-festival-today.html | Film Festival Today | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/state-judge-is-suspended-over-gift-new-york-state-supreme-court.html | State Judge Is Suspended Over Gift | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/governors-endorsement-of-koch-following-is-the-statement-by.html | Governor's Endorsement of Koch | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/article-2-no-title.html | Article 2 â€‹Â‚Â¨â€‹Â‚Â¨ No Title | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/the-canyon-tomorrow.html | The Canyon Tomorrow | True | By Paul Bracken | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/senate-hearings-on-canal-open-with-vance-defending-view-of-pacts.html | Senate Hearings on Canal Open With Vance Defending View of Pacts | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/hostility-and-indifference-in-affected-cities-may-limit-impact-of.html | Hostility and Indifference in Affected Cities May Limit Impact of Carter's Decision on Concorde | True | By Ernest HolsendolphSpecial to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/defense-sums-up-in-3d-trial-on-policemans-slaying.html | Defense Sums Up in 3d Trial on Policeman's Slaying | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/israel-denies-settlement-approval.html | Israel Denies Settlement Approval | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/con-edison-averts-wide-blackout-by-cutting-power-in-westchester.html | Con Edison Averts Wide Blackout by Cutting Power in Westchester | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/stock-tables-explained-75104940.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/dollar-sinks-to-low-against-swiss-franc-for-5th-straight-day.html | Dollar Sinks to Low Against Swiss Franc for 5th Straight Day | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/striking-nurses-union-is-seeking-to-represent-three-more-hospitals.html | Striking Nurses Union Is Seeking t o Represent Three More Hospitals | True | By Robert HanleySpecial to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/hewacts-to-reduce-hospitalbed-excess-proposed-standards-are.html | H.E.W.ACTS TO REDUCE HOSPITALâ€‹Â‚Â¨BED EXCESS | True | By Richard D. Lyons Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/power-failure-test-of-mettle-for-residents.html | Power Failure Test of Mettle For Residents | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/new-rules-planned-to-cut-smuggling-of-cigarettes.html | NEW RULES PLANNED TO CUT SMUGGLING OF CIGARETTES | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/augusts-27-billion-trade-gap-was-2d-largest-ever.html | August's $2.7 Billion T rade Gap Was 2d Largest Ever | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/around-the-nation-white-policeman-accused-in-arrest-of-black.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/market-place-a-brighter-side-to-stock-performance.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/a-diamond-cutter-reported-missing-was-supposed-to-meet-a-broker-who.html | A DIAMOND CUTTER REPORTED MISSING | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/senator-williams-would-retain-offboard-rules-for-the-present.html | Senator Williams Would Retain OffâCÂâ°Board Rules for the Present | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/paying-the-nuclear-piper.html | Paying the Nuclear Piper | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/youth-18-pleads-guilty-to-slaying-of-expectant-brooklyn-mother-21.html | Youth, 18, Pleads Guilty to Slaying Of Expectant Brooklyn Mother, 21 | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/carter-asks-senate-to-actresponsibly-on-his-energy-plan-further.html | CARTER ASKS SENATE TO âCÂâ°ACT RESPONSIBLYâCÂâ° ON HIS ENERGY PLAN | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/song-al-jarreaus-varied-style-wins-cheers-of-diverse-group.html | Song Al Jarreau's Varied Style Wins Cheers of Diverse Group | True | By John Rockwell | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/conferees-back-rise-in-aid-to-older-cities-plan-would-give-new-york.html | CONFEREES BACK RISE IN AID TO OLDER CITIES | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/jersey-college-uses-pornography-in-a-sexattitudes-workshop.html | Jersey College Uses Pornography in a Sex Attitudes Workshop | True | By Richard Flaste Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/torrez-lyle-stop-indians-and-yanks-raise-lead-to-3-torrez-lyle-stop.html | Torrez, Lyle Stop Indians And Yanks Raise Lead to 31Ââ°C | True | By Murray Chass | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/carter-welfare-plan-called-too-restrictive.html | CARTER WELFARE PLAN CALLED TOO RESTRICTIVE | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/sundays-5day-week-considered-at-aqueduct-fiveday-week-sunday-races.html | Sundays, 5âCÂâ°Day Week Considered at Aqueduct | True | By Steve Cady | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/president-carters-sister-in-bonn.html | President Carter's Sister in Bonn | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/divorce-law-change-progresses-in-jersey.html | Divorce Law Change Progresses in Jersey | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/tall-but-true-tales-run-in-her-family.html | TallâCÂâ°but TrueâCÂâ°Tales Run in Her Family | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/brzezinski-in-london.html | Brzezinski in London | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/uday-shankar-indian-dancer-dies-popularized-hindu-works-in-west.html | Uday Shankar, Indian Dancer, Dies; Popularized Hindu Works in West | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/books-of-the-times-trippingly-on-the-tongue.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/a-contractor-in-brooklyn-is-arrested-for-altering-check-on-looting.html | A Contractor in Brooklyn Is Arrested for Altering Check on Looting Losses | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/carter-says-nation-will-achieve-goal-of-6-growth-rate-others-blamed.html | CARTER SAYS NATION WILL ACHIEVE GOAL OF 6% GROWTH RATE | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/arthur-siegel-enjoys-his-songs.html | Arthur Siegel Enjoys His Songs | True | BY John S. Wilson | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/8-more-striking-teachers-jailed-in-defying-a-backtowork-order.html | 8 More Striking Teachers Jailed in Defying a BackâCÂâ°toâCÂâ°Work Order | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/survey-finds-canadians-oppose-separate-quebec.html | SURVEY FINDS CANADIANS OPPOSE SEPARATE QUEBEC | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/staterun-air-force-flies-under-a-cloud.html | StateâCÂâ°Run Air Force FliesUnder a Cloud | True | By Harold M.Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/joseph-pollino.html | JOSEPH POLLINO | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/some-other-openings-of-some-other-shows.html | Some Other âCÂâ°OpeningsâCÂâ° of Some Other Shows | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/cxklansman-indicted-in-63-bombing-that-killed-4.html | ExâCÂâ°Klansman Indicted in âCÂâ°63 Bombing That Killed 4 | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/new-jersey-briefs-sale-of-housing-bonds-approved-by-byrne.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/smoking-of-cigars-continues-a-decline.html | Smoking of Cigars Continues a Decline | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/where-do-a-films-credits-belong.html | Where Do a Film's Credits Belong? | True | By Walter Kerr | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/british-securities-soar-on-apparent-approval-of-policy-by-imf.html | British Securities Soar on Apparent Approval of Policy By I.M.F. | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/taxes-accounting.html | Taxes & | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/norman-maier-76-noted-psychologist-at-u-of-michigan.html | Norman Maier, 76; Noted Psychologist At U. of Michigan | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/stocks-in-late-rebound-erase-some-losses-for-a-mixed-closing-stocks.html | Stocks, in Late Rebound, Erase Some Losses for a Mixed Closing | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/hawaiian-volcano-flares-up-again.html | Hawaiian Volcano Flares Up Again | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/treaties-are-attacked-in-panama-but-officials-predict-ratification.html | Treaties Are Attacked in Panama, But Officials Predict Ratification | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/giants-in-wake-of-loss-get-a-day-off-to-cool-off.html | Giants, in Wake of Loss, Get a Day Off to Cool Off | True | By Michael Katz Special to The New York This | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/general-mills-earnings-rise-221-quarterly-dividend-is-increased.html | General Mills Earning Rise 22.1% Quarterly Dividend Is Increased | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/identity-of-crash-victims-sought.html | Identity of Crash Victims Sought | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/conferees-back-rise-in-aid-to-older-cities.html | CONFEREES BACK RISE IN AID TO OLDER CITIES | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/fordham-football-finds-success.html | Fordham Football Finds Success | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/4-mayoral-candidates-address-brooklyn-businessmen.html | 4 Mayoral Candidates Address Brooklyn Businessmen | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/stage-sponsor-attemptsto-deal-with-old-age.html | Stage : â€ŠÂ¸Â‡Sponsorâ€ŠÂ¸Â‡ Attemptsto Deal with Old Age | True | By Richard Eder | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/brown-signs-2-solar-energy-bills.html | Brown Signs 2 Solar Energy Bills | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/house-leaders-seek-to-end-standoff-with-senate-over-abortion-funds.html | House Leaders Seek to End Standoff With Senate Over Abortion Funds | True | By Martin TolchinSpecial to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/dance-clothes-make-offstage-debut.html | Dance Clothes Make Offstage Début | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/hew-acts-to-reduce-hospitalbed-excess-proposed-standards-are.html | H.E.W. ACTS TO REDUCE HOSPITALâ€ŠÂ¸Â‡BED EXCESS | True | By Richard D. Lyons Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/film-festival-pafnucio-santomexican-movie-admirable-in-some.html | Film Festival: 'Pafnucio Santo': Mexican Movie, Admirable in Some Respects, Is Curiosity | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/carnegiedllon-u-is-training-rhodesians-for-government-service.html | Carnegieâ€ŠÂ¸Â‡Mellon U. Is Training Rhodesians for Government Service | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/poll-shows-blacks-see-limits-in-integration.html | Poll Shows Blacks See Limits in Integration | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/3-top-government-regulators-see-future-for-lance-in-banking.html | 3 Top Government Regulators See Future for Lance in Banking | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/more-fat-in-the-fire.html | More Fat In the Fire | True | By Russell Baker | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/new-yorks-jobless-rate-improves-over-1976-figure.html | New York's Jobless Rate Improves Over 1976 Figure | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/exsergeant-is-subpoenaed.html | Exâ€ŠÂ¸Â‡Sergeant is Subpoenaed | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/two-pbs-programs-creating-problems-use-of-profanity-and-antisemitic.html | TWO PBS PROGRAMS CREATING PROBLEMS | True | By Les Brown | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/housing-authority-police-officer-shot-to-death-near-baruch-houses.html | Housing Authority Police Officer Shot to Death Near Baruch Houses | True | By Rudy Johnson | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/advertising-more-to-aziza-than-meets-the-eye.html | Advertising | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/shortterm-interest-rates-advance.html | Shortâ€ŠÂ¸Â‡Term Interest Rates Advance | True | By John H. Allan | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/frederick-e-bolk-dies-at-65-banker-headed-mortgage-group.html | Frederick E. Bolk Dies at 65; Banker Headed Mortgage Group | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/art-displayed-in-government-buildings.html | Art Displayed in Government Buildings | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/state-judge-is-suspended-over-gift.html | State Judge Is Suspended Over Gift | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/negotiations-that-could-put-us-in-wheat-accord-begin-in-london.html | Negotiations That Could Put U.S. In Wheat Accord Begin in London | True | By Seth S. KingSpecial to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/us-team-takes-soviet-series.html | U.S. Team Takes Soviet Series | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/bayer-seeks-to-buy-miles-laboratories-in-unofficial-offer-west.html | BAYER SEEKS TO BUY MILES LABORATORIES IN UNOFFICIAL OFFER | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/con-edison-averts-wide-blackout-by-cutting-power-in-westchester-con.html | Con Edison Averts Wide Blackout By Cutting Power in Westchester | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/miss-kruger-triumphs.html | Miss Kruger Triumphs | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/corporation-affairs-west-germany-backs-a-merger-of-two-big-aircraft.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/congress-seeks-an-arms-pact-role.html | Congress Seeks an Arms Pact Role | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/article-3-no-title.html | Article 3â€ŠÂ‚Â°No Title | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/steel-outlay-up-45-for-week-production-utilization-at-782.html | Steel Outlay Up 4.5% for Week; Production Utilization at 78.2% | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/parking.html | PARKING | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/pesticide-work-suggested-for-those-seeking-sterility.html | Pesticide Work Suggested for Those Seeking Sterility | True | By David Burnham | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/community-boards-are-ensnared-in-red-tape-assembly-panel-told.html | Community Boards Are Ensnared In Red Tape, Assembly Panel Told | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/article-5-no-title.html | Article 5 â€ŠÂ‚Â·â€ŠÂ‚Â· No Title | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/desai-after-euphoric-start-faces-frustrating-problems.html | Desai, After Euphoric Start, Faces Frustrating Problems | True | By William Borders | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/assembly-votes-provision-to-ease-states-no-fault-law-on-divorce.html | Assembly Votes Provision to Ease State's â€ŠÂ‚Â·No Faultâ€ŠÂ‚Â· Law on Divorce | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/browns-beat-patriots-in-overtime-3027.html | Browns Beat Patriots in Overtime, 30â€ŠÂ‚Â·27 | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/coast-woman-starts-medical-study-as-court-blocks-admission-rule.html | Coast Woman Starts Medical Study As Court Blocks Admission Rule | True | By Wallace TurnerSpecial to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/recital-rudyntsky-performs-liszt-and-beethoven.html | Recital: Rudyntsky Performs Liszt and Beethoven | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/an-embattled-white-house-with-lance-gone-carter-turns-his-attention.html | An Embattled White House | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/about-new-york-sailing-into-the-sunset-while-its-still-there.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/staterun-air-force-flies-under-a-cloud-states-executive-air-force.html | State â€ŠÂ‚Â·Run Air Force Flies Under a Cloud | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/most-israeli-forces-reported-to-be-withdrawing-from-lebanon-but.html | Most Israeli Forces Reported to Be Withdrawing From Lebanon, but Some Remain in Key Positions | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/32000-cars-recalled-by-gm.html | 32,000 Cars Recalled by G.M. | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/arabs-united-in-rejection.html | Arabs United in Rejection | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/gordon-lamont.html | GORDON LAMONT | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/carey-withdraws-support-of-cuomo-and-endorses-koch-but-liberal.html | CAREY WITHDRAWS SUPPORT OF CUOMO AND ENDORSES KOCH | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/letter-reply.html | Letter & | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/laker-starts-flights-from-london-2-us-bargain-fares-approved-new.html | Laker Starts Flights From London; 2 U.S. Bargain Fares Approved | True | By Roy Reed | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/brazil-in-un-answers-its-critics.html | Brazil, in U.N., Answers Its. Critics | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/exrep-passman-asks-us-court-to-void-ruling-on-aides-ouster.html | Exâ€ŠÂ‚Â·Rep. Passman Asks U.S. Court To Void Ruling on Aide's Ouster | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/five-in-civil-service-get-prizes-for-excellent-work.html | FIVE IN CIVIL SERVICE GET PRIZES FOR EXCELLENT WORK | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/policeman-identified-in-trial-by-a-man-alleging-a-beating.html | Policeman Identified In Trial by a Man Alleging a Beating | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/saudi-arabia-announces-anticholera-measures.html | SAUDI ARABIA ANNOUNCES ANTIâ€ŠÂ‚Â·CHOLERA MEASURES | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/the-family-alive-but-not-so-well.html | The Familyâ€ŠÂ‚Â·Alive but Not So Well | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/companies-list-sales-and-earnings.html | Companies List Sales and Earnings Reports | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/house-approves-bill-on-child-pornography.html | House Approves Bill On Child Pornography | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/byrne-and-bateman-debate-issue-of-states-income-tax.html | Byrne and Bateman Debate Issue of State's Income Tax | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/goheen-sees-us-ties-with-india-improving-new-american-ambassador.html | GOHEEN SEES U.S. TIES WITH INDIA IMPROVING | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/black-members-of-advisory-board-to-quit-jamaica-hospital-in-protest.html | Black Members of Advisory Board To Quit Jamaica Hospital in Protest | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/a-chocolatier-returns.html | A Chocolatier Returns | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/end-who-scored-after-running-the-wrong-way-has-right-answer-for.html | End Who Scored After Running the Wrong Way Has Right Answer for Critics | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/puetz-confused-but-not-bitter-after-benching-by-michaels.html | Puetz Confused but Not Bitter After Benching by Michaels | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/machine-tool-orders-in-august-totaled-2485-million-up-13.html | Machine Tool Orders in August Totaled $248.5 Million, Up 13% | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/grant-asserts-that-hes-not-to-blame-for-new-yorks-failure-on.html | Grant Asserts That He's Not to Blame For New York's Failure on Olympics | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/sand-is-named-chief-at-parents-magazine.html | Sand Is Named Chief At Parentsâ€šÃ„Ã´ Magazine | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/3-operas-to-be-televised-live-from-met-by-pbs.html | 3 Operas to Be Televised Live From Met by PBS | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/political-turmoil-in-china-that-paralyzed-scientists-reportedly.html | Political Turmoil in China That Paralyzed Scientists Reportedly Increased Quake Toll | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/pontiff-turns-80-he-shows-no-sign-of-wanting-to-quit.html | Pontiff Turns 80, He Shows No Sign Of Wanting to Quit | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/bernard-king-wipes-the-slate-clean.html | Bernard King Wipes the Slate Clean | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/dr-george-f-thomas-dead-at-78-religion-professor-at-princeton.html | Dr. George F. Thomas Dead at 78; Religion Professor at Princeton | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/portland-ore-acclaims-downtown-mall.html | Portland, Ore., Acclaims Downtown Mall | True | By Les LedbetterSpecial to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/poisonous-chemicals-stolen.html | Poisonous Chemicals Stolen | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/paper-futures-make-strong-start.html | Paper Futures Make Strong Start | True | By B. J. Maidenberg | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/brown-names-deputy-for-intelligence-job-begins-overhaul-of.html | BROWN NAMES DEPUTY FOR INTELLIGENCE JOB | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/ramirez-gotfried-in-final.html | Ramirez, Gotfried in Final | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/lucie-faure-69-french-editor-was-wife-of-assembly-president.html | Lucie Faure, 69, French Editor, Was Wife of Assembly President | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/pennsylvania-senators-bar-ouster-of-indicted-head-of-committee.html | Pennsylvania Senators Bar Ouster Of Indicted Head of Committee | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/new-rochelle-plan-suggests-ways-to-shed-its-persistent-poor-image.html | New Rochelle Plan Suggests Ways To Shed Its â€šÃ„Ã²Persistentâ€šÃ„Ã´ Poor Image | True | By James Feron Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/laker-starts-flights-from-london-2-us-bargain-fares-approved.html | Laker Starts Flights From London; 2 U.S. Bargain Fares Approved | True | By Roy Reed | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/4th-port-authority-official-due-to-retire-is-accussed-of-falsifying.html | 4th Port Authority Official, Due to Retire,Is Accused of Falsifying Expense Account | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/hr-poindexter-41-a-designer-of-sets-and-lighting-for-stage.html | H. R. Poindexter, 41, a Designer of Sets and Lighting for Stage | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/margolis-trial-for-tax-fraud-goes-to-jury-after-six-months.html | Margolis Trial for Tax Fraud Goes to Jury After Six Months | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/home-heating-gas-seen-adequate-this-winter.html | HOME HEATING GAS SEEN ADEQUATE THIS WINTER | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/bridge-increase-of-life-masters-sizable-in-last-2-decades.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/impasse-on-sugar-export-quotas.html | Iмpasse on Sugar Export Quotas | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/time-the-most-colorful-coverage-of-the-week-and-the-most-intriguing.html | TIME. The most colorful coverage of the week. And the most intriguing | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/southwest-africa-talks-reported-near-collapse-over-troops-issue.html | Southâ€šÃ„Ã¶West Africa Talks Reported Near Collapse Over Troops Issue | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/selective-buildup-of-defense-is-urged-in-brookings-study.html | Selectiveâ€šÃ„Ã´ Buildup Of Defense Is Urged In Brookings Study | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/niagara-mohawk-will-develop-15-more-hydroelectric-plants.html | Niagara Mohawk Will Develop 15 More Hydroelectric Plants | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/people-in-sports-mets-acquire-medych-eyank-on-waivers-from-seattle.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/taxes-accounting-irs-takes-new-tack-on-business-trips.html | Taxes & | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/tax-credit-for-tuition-for-all-schools-urged.html | TAX CREDIT FOR TUITION FOR ALL SCHOOLS URGED | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/world-news-briefs-giscard-shuffles-posts-in-french-cabinet-seized.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/panel-backs-debt-ceiling-rise.html | Panel Backs Debt Ceiling Rise | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/ranger-callin-gilbert-walkout-talk-of-town-ranger-callin-gilbert.html | Ranger Callâ€¦Â"In: Gilbert Walkout Talk of Town | True | By Robin Herman | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/carey-withdraws-support-of-cuomo-and-endorses-koch.html | CAREY WITHDRAWS SUPPORT OF CUOMO AND ENDORSES KOCH | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/westmoreland-says-war-in-vietnam-was-mistake.html | WESTMORELAND SAYS WAR IN VIETNAM WAS MISTAKE | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/carter-lowers-fares-on-flights-to-london-overruling-cab-president.html | CARTER LOWERS FARES ON FLIGHTS TO LONDON | True | By Richard Within | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/metropolitan-briefs-carlinos-body-found-bmt-motorman-hurt-a-p.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/empire-mutual-ills-laid-to-management-consultant-points-to.html | EMPIRE MUTUAL ILLS LAID TO MANAGEMENT | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/salt-diplomacy-abroad-and-at-home.html | SALT Diplomacy, Abroad and at Home | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/4th-port-agency-official-accused-of-falsify-ing-his-expense-account.html | 4th Port Agency Official Accused Of Falsifying His Expense Account | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/david-soul-sings-off-camera.html | David Soul Sings Off Camera | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/panel-approves-apartment-tower-for-art-museum.html | Panel Approves Apartment Tower for Art Museum | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/vilas-wins-extends-string.html | Vilas Wins, Extends String | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/issue-and-debate-is-title-ix-scoring-many-points-in-field-of-womens.html | Issue and Debate | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/israel-says-ceasefire-is-in-effect-in-southern-lebanon-border-area.html | Israel Says Ceaseâ€¦Â"Fire Is in Effect In Southern Lebanon Border Area | True | By William E. Farrell | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/carter-asks-senate-to-act-responsibly-on-his-energy-plan-further.html | CARTER ASKS SENATE TO â€¦Â"ACT RESPONSIBLYâ€¦Â" ON HIS ENERGY PLAN | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/frederick-merk-90-a-harvard-historian-taught-wagon-wheels-course-on.html | FREDERICK MERK, 90; A HARVARD HISTORIAN | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/thomas-e-mullaney-some-plodding-progress-in-world-economic-health-e.html | Thomas E. Mullaney | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/let-the-workers-know-the-risk.html | Let the Workers Know the Risk | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/columbia-backs-coffee-price-cut-to-fight-declining-consumption.html | Columbia Backs Coffee Price Cut To Fight Declining Consumption | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/mediator-intensifies-his-efforts-to-avert-a-dock-strike.html | Mediator Intensifies His Efforts to Avert a Dock Strike | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/debate-on-new-jersey-s-income-tax-heats-up-as-byrne-and-bateman.html | Debate on New Jersey's Income Tax Heats Up as Byrne and Bateman Trade Charges | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/egyptian-rejects-israeli-conditions-on-geneva-parley.html | Egyptian Rejects Israeli Conditions on Geneva Parley | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/foreign-words-provoke-a-ny-et-in-soviet-union.html | Foreign Words Provoke a â€¦Â"Nyetâ€¦Â" In Soviet Union | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/man-67-jailed-in-obscenity-case.html | Man, 67, Jailed in Obscenity Case | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/overlooked-aliens.html | Overlooked Aliens. | True | By Kern Balani | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-27 | 1977-09-27 | https://www.nytimes.com/1977/09/27/archives/front-page-1-no-title.html | Front Page 1 â€¦Â*â€¦Â* No Title | True | | 2006-09-18 0:00 | RE 928-813 | B 255-145 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/second-man-indicted-in-inquiry-on-korea.html | SECOND MAN INDICTED IN INQUIRY ON KOREA | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/woman-is-expected-to-replace-rossetti-democratic-chief-will-not-run.html | ROMAN IS EXPECTED TO REPLACE ROSSETTI | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/best-buys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/for-french-chefs-fraternity-is-in.html | For French Chefs, Fraternity Is In | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/beame-seems-quiet-and-withdrawn-as-he-prepares-to-leave-office.html | Beame Seems Quiet and Withdrawn As He Prepares to Leave Office | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/ethrog-the-80-fruit.html | Ethrog, The $80 Fruit | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/article-3-no-title.html | Article 3 â€3Ã‚Â³â€3Ã‚Â³ No Title | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/exqueens-assemblyman-is-given-prison-sentence-for-union.html | Exâ€3Ã‚Â³Queens Assemblyman Is Given Prison Sentence For Union Embezzlement | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/tv-surveying-the-730-quagmire.html | TV: Surveying The 7:30 Quagmire | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/article-2-no-title.html | Article 2 â€3Ã‚Â³â€3Ã‚Â³ No Title | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/crime-rate-up-04-in-76-rise-smallest-in-4-years.html | CRIME RATE UP 0.4% IN â€3Ã‚Â³76 ; RISE SMALLEST IN 4 YEARS | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/man-is-convicted-third-time-in-slaying-of-policeman-in-1967.html | Man Is Convicted Third Time in Slaying of Policeman in 1967 | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/second-laker-flight-less-than-third-full.html | Second Laker Flight Less Than Third Full | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/hogan-memorial-scheduled.html | Hogan Memorial Scheduled | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/market-index.html | MARKET INDEX | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/accord-is-emerging-in-congress-on-bar-to-medicaid-abortion-could.html | ACCORD IS EMERGING IN CONGRESS ON BAR TO MEDICAID ABORTION | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/west-point-found-deficient-by-study-west-point-found-deficient-in.html | West Point Found Deficient by Study | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/continental-airlines-pact-backed.html | Continental Airlines Pact Backed | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/plight-of-yonkers-is-laid-to-delbello-by-gop-rival.html | Plight of Yonkers Is Laid to DelBello By G.O.P. Rival | True | By James Feron | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/dr-joseph-b-robinson-71-headed-young-health-center-in-albany.html | Dr. Joseph B. Robinson, 71, Headed Young Health Center in Albany | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/stocks-plunge-to-a-21month-low-stock-prices-plunge-to-a-21month-low.html | Stocks Plunge to a 21â€3Ã‚Â³Month Low | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/outstanding-piano-cello.html | Outstanding Piano, Cello | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/tax-plan-expected-to-halve-deduction-on-business-meals.html | TAX PLAN EXPECTED TO HALVE DEDUCTION ON BUSINESS MEALS | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/concorde-the-federal-lateral.html | Concorde: The Federal Lateral | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/lindsay-scolds-mayor-hopefuls-in-a-talk-to-young-republicans.html | Lindsay Scolds Mayor Hopefuls In a Talk to Young Republicans | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/nurse-stays-with-the-patient.html | Nurse Stays With the Patient | True | By Joan Cook Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/lincolns-return-to-spanish-fields-the-lincolns-revisit-spain-after.html | Lincolnsâ€3Ã‚Â³ Return To Spanish Fields | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/film-short-eyes-eloquently-adapted.html | Film: 'Short Eyes' Eloquently Adapted | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/a-matter-of-maneuvers-byme-managed-recently-to-make-bateman-the.html | A Matter of Maneuvers | True | By Joseph F. SullivanSpecial to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/dance-glaubergrays-new-classicism.html | Dance: Glauberâ€3Ã‚Â³Gray's New Classicism | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/on-replacing-lance.html | On Replacing Lance | True | By James Reston | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/new-accounting-leader-donald-james-kirk-new-accounting-leader.html | New Accounting Leader | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/pentagon-officials-back-canal-pacts-at-senate-hearing.html | Pentagon Officials Back Canal Pacts At Senate Hearing | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/west-point-found-deficient-in-study-west-point-found-deficient-in.html | West Point Found Deficient in Study | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/nader-going-to-bat-for-sports-fans-nader-going-to-bat-for-fans.html | Nader Going To Bat for Sports Fans | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/wagner-bids-stein-debate-on-tv.html | Wagner Bids Stein Debate on TV | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/new-england-agency-maps-regional-plans-six-governors-and-federal.html | NEW ENGLAND AGENCY MAPS REGIONAL PLANS | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/federal-paper-hammermill-report-net-off.html | Federal Paper, Hammermill Report Net Off | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/gas-filibuster-continuing-as-compromise-is-sought.gas-filibuster.html | Gas Filibuster Continuing As Compromise Is Sought | True | By Steven Limmer Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/jazz-virtuoso-on-bass.html | Jazz: Virtuoso on Bass | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/baltimore-61-victor-orioles-defeat-tigers-by-61-for-flanagan.html | Baltimore 6â€3Ã‚Â³1 Victor | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/artists-enlist-congressional-patrons-in-aid-quest.html | Artists Enlist Congressional Patrons in Aid Quest | True | By Linda Charlton Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/excerpts-from-gromyko-talk.html | Excerpts From Gromyko Talk | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/advertising-the-media-scene-and-78-sales.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/lincolns-return-to-spanish-fields.html | â€šÃ„Â'Lincolnsâ€šÃ„Â' Return To Spanish Fields | True | By James M. MarkhamSpecial to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/levitts-audit-cites-154-million-saving-civilians-in-uniformed.html | LEVITT'S AUDIT CITES $15.4 MILLION SAVING | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/off-off-broadway-its-advocacy.html | Off Off Broadway It's â€šÃ„Â'Advocacyâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/keys-to-success-a-study-of-95-men-keys-to-success-a-study-of-95-men.html | Keys to Success: A Study of 95 Men | True | BY Judy Klemesrud | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/indicted-postmaster-in-jersey-pleads-guilty-to-robbery.html | Indicted Postmaster In Jersey Pleads Guilty to Robbery | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/56th-body-found-in-1968-blast.html | 56th Body Found in 1968 Blast | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/people-in-sports-ali-judged-fit-as-butterfly-after-stinging-by.html | People in Sports | True | Ar. Harvin | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/leadership-gap-in-the-senate-setbacks-on-energy-bill-reflect-carter.html | Leadership Gap In the Senate | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/space-tests-chosen-as-shuttle-payload-longdurationexposure-facility.html | SPACE TESTS CHOSEN AS SHUTTLE PAYLOAD | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/carter-to-aid-koch-in-race-for-mayor-president-plans-to-campaign.html | CARTER TO AID KOCH IN RACE FOR MAYOR | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/report-on-fire-at-danbury-prison-finds-chaos-but-no-malfeasance.html | Report on Fire at Danbury Prison Finds Chaos, but No Malfeasance | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/los-angeles-board-offers-busing-plan-acts-in-face-of-deadline.html | LOS ANGELES BOARD OFFERS BUSING PLAN | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/gromyko-meets-with-carter-after-addressing-un.html | Gromyko Meets With Carter After Addressing U.N. | True | By Kathleen Teltsch | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/water-contamination-inquiry-on.html | Water Contamination Inquiry On | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/honda-is-considering-ohio-assembly-unit-plant-its-first-in-the-us.html | HONDA IS CONSIDERING OHIO ASSEMBLY UNIT | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/books-of-the-times.html | Books Of TheTimes | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/about-real-estate-reclamation-is-starting-in-the-east-village.html | About Real Estate | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/swiss-curb-lifts-dollar-and-mark.html | Swiss Curb Lifts Dollar and Mark | True | By Victor Lusinchi | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/li-lawyer-charged-in-alleged-700000-swindle.html | L.I. Lawyer Charged in Alleged $700,000 Swindle | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/bankers-testify-on-lances-pledge-2-bankers-testify-on-lances-pledge.html | Bankers Testify on Lance's Pledge | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/two-want-us-to-pay-drug-costs-of-elderly.html | Two Want U.S to Pay Drug Costs of Elderly | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/letters.html | Letters; | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/rites-for-leslie-gould.html | Rites for Leslie Gould | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/pele-presented-an-award-for-support-of-unicef.html | Pele Presented an Award For Support of UNICEF | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/strikers-at-cw-post-agree-to-a-new-contract.html | STRIKERS AT C. W. POST AGREE TO A NEW CONTRACT | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/gov-busbee-says-committees-bill-would-rob-the-south-to-aid-north.html | Gov. Busbee Says Committee's Bill Would Rob the South to Aid North | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/zenith-to-lay-off-fourth-of-workers-to-trim-its-costs-5600-jobs-to.html | ZENITH TO LAY OFF FOURTH OF WORKERS TO TRIM ITS COSTS | True | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/wine-talk.html | Wine Talk | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/a-gallimaufry-of-great-cooking.html | A Gallimaufry Of Great Cooking | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/the-left-rumble-in-france.html | The Left Rumble in France | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/saks-to-take-american-express-card.html | Saks to Take American Express Card | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/3-reportedly-indicted-in-bombings-in-birmingham.html | 3 Reportedly Indicted in Bombings in Birmingham | True | By Ray Jenkins Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/mets-rout-pirates-henderson-stars.html | Mets Rout Pirates; Henderson Stars | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/geoffrey-t-hellman-dies-at-70-versatile-writer-for-new-yorker.html | Geoffrey T. Hellman Dies at 70; Versatile Writer for New Yorker | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/bid-made-to-change-essex-government-a-bipartisan-group-of-residents.html | BID MADE TO CHANGE ESSEX GOVERNMENT | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/tax-plan-expected-to-halve-deduction-on-business-meals-carter.html | TAX PLAN EXPECTED TO HALVE DEDUCTION ON BUSINESS MEALS | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/ernie-lombardi-69-dies.html | Ernie Lombardi,69, Dies | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/battlefield-of-beauty-wounded-in-action.html | Battlefield of Beauty: Wounded in Action | True | By Judith Jobin | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/french-lefts-rift-may-affect-reds-in-italy-and-spain.html | French Left's Rift May Affect Reds In Italy and Spain | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/corrections-75105909.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/metropolitan-diary-lawrence-van-gelder.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/jays-lose-65-51-red-sox-top-jays-by-65-51.html | Jays Lose, 6â€šÃ„Ã´5, 5â€šÃ„Ã´1 | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/oliver-l-lilley.html | OLIVER L. LILLEY | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/sean-macbride-heads-unesco-press-panel.html | Sean MacBride Heads UNESCO Press Panel | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/sovietprepared-biography-of-brezhnev-will-be-published-in-us.html | Sovietâ€šÃ„Ã´Prepared Biography of Brezhnev Will Be Published in U.S. | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/lawrence-j-mckay-62-lawyer-for-the-times-in-pentagon-case.html | Lawrence J. McKay, 62, Lawyer For The Times in Pentagon Case | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/beames-plans-for-city-to-reenter-public-securities-market-snagged.html | Beame's Plans for City to Reâ€šÃ„Ã´enter Public Securities Market Snagged | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/fda-says-rapeseed-oil-is-safe.html | F.D.A. Says Rapeseed Oil Is Safe | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/market-place-favorable-factors-steady-at-t-stock.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/touche-told-to-give-sec-its-peat-data-but-judge-calls-view-on.html | TOUCHE TOLD TO GIVE S. E. C. ITS PEAT DATA | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/this-is-a-recorded-message.html | â€šÃ„Ã²This Is a Recorded Messageâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/secretary-kreps-warns-japanese-trade-imbalance-is-unacceptable.html | Secretary Kreps Warns Japanese Trade Imbalance Is Unacceptable | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/200yearold-house-moved-to-a-new-home-in-river-edge.html | 200â€šÃ„Ã´Yearâ€šÃ„Ã´Old House Moved to a New Home in River Edge | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/new-jersey-briefs-energy-chief-is-wary-of-more-gas-customers-plea.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/where-sundays-are-for-working.html | Where Sundays Are for Working | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/trial-in-three-killings-put-off.html | Trial in Three Killings Put Off | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/60minute-gourmet.html | 60 â€šÃ„Ã´Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/underground-nuclear-test-held.html | Underground Nuclear Test Held | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/technology-pyrolytic-incinerator-trash-to-energy-technology-com.html | Technology | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/sec-asks-stiffer-audit-disclosure.html | S. E.C. Asks Stiffer Audit Disclosure | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/for-some-clowns-a-square-meal-is-no-joke.html | For Some Clowns, A Square Meal Is No Joke | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/ramirez-beats-gottfried-in-final-on-coast.html | Ramirez Beats Gottfried in Final on Coast | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/frederick-schmidt-52-a-copy-editor-on-times.html | FREDERICK SCHMIDT, 52; A COPY EDITOR ON TIMES | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/state-bond-sale-brings-108-million-securities-are-priced-to-provide.html | STATE BOND SALE BRINGS $108 MILLION | True | By John H. Allan | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/despite-promotion-cbstv-rates-last.html | Despite Promotion, CBSâ€™â€™TV Rates Last | True | By Les Brown | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/agriculture-official-asks-us-aid-for-valley-where-he-owns-land.html | Agriculture Official Asks U.S. Aid For Valley Where He Owns Land | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/ob-hits-46th-home-run.html | Oh Hits 46th Home Run | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/ernie-lombardi-69-a-catcher-batted-306-in-17year-career.html | Ernie Lombardi, 69, a Catcher; Batted .306 in 17â€™â€™Year Career | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/kcia-new-york-chief-defects.html | K.C.I.A. New York Chief Defects | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/corporation-affairs-tenneco-asks-philadelphia-life-to-reconsider.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/metropolitan-briefs-court-orders-a-recount-in-new-haven-primary.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/jal-jet-with-156-abroad-hijacked.html | J.A.L. Jet With 156 Abroad Hijacked | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/about-education-high-schools-begin-to-feel-first-enrollment.html | About Education | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/longshoremen-halt-contract-talks.html | Longshoremen Halt Contract Talks | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/south-africans-disperse-500-blacks-during-third-day-of-disturbances.html | South Africans Disperse 500 Blacks During Third Day of Disturbances | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/harold-l-schine-59-businessman-and-civic-leader-in-bridgeport.html | Harold L. Schine, 59, Businessman And Civic Leader in Bridgeport | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/helping-the-arms-talks.html | Helping the Arms Talks | True | By David Linebaugh | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/jazz-vaches-trumpet.html | Jazz: Vache's Trumpet | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/threeyear-contract-is-accepted-by-workers-at-metals-refining.html | Threeâ€™â€™Year Contract Is Accepted By Workers at Metals Refining | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/personal-health-how-to-choose-the-right-exercise.html | Personal Health | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/illinois-governor-acting-like-us-candidate.html | IllinoisGovernorActingLikeU.S.Candidate | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/second-man-indicted-in-inquiry-on-korea-naturalized-us-citizen-is.html | SECOND MAN INDICTED IN INQUIRY ON KOREA | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/carter-to-be-53-saturday.html | Carter to Be 53 Saturday | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/administration-tightrope-act-curbing-prices-and-wages.html | Administration Tightrope Act: Curbing Prices and Wages | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/chess-when-nothing-else-does-it-fall-back-upon-odd-times.html | Chess: | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/annenberg-again-changes-his-media-center-plan.html | Annenberg Again Changes Hisâ€™â€™Media Center Plan | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/bankers-fear-us-trade-deficit-will-bring-protectionist-measures-but.html | Bankers Fear U.S. Trade Deficit Will Bring Protectionist Measures | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/employ-handicapped-week-set.html | Employ Handicapped Week Set | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/yanks-win-in-ninth-and-need-3-to-clinch-yanks-win-21-in-ninth.html | Yanks Win in Ninth And Need 3 to Clinch | True | By Murray Chass | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/mirage-is-a-dance-of-illusions.html | â€™â€™Mirageâ€™â€™â€™â€™ Is a Dance Of Illusions | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/futures-in-juice-up-3cent-limit.html | Futures in Juice Up 3â€™â€™Cent Limit | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/how-latins-view-canal-pact-nations-have-their-own-problems-with-us.html | How Latins View Canal Pact | True | By Alan Riding | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/gromyko-meets-with-carter-after-addressing-un-gromyko-meets-with.html | Gromyko Meets With Carter After Addressing U.N. | True | By Kathleen Teltsch | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/dayan-says-2-key-palestinian-issues-are-still-hampering-peace-talks.html | Dayan Says 2 Key Palestinian Issues Are Still Hampering Peace Talks | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/private-lives.html | Private Lives | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/storen-ousted-as-president-by-hawks-storen-out-as-hawks-president.html | Storen Ousted As President By Hawks | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/bridge-prize-of-100000-listed-in-tournament-at-las-vegas.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/dunne-gives-support-to-purcell-in-nassau-senator-who-placed-in.html | DUNNE GIVES SUPPORT TO PURCELL IN NASSAU | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/police-in-2-nations-asked-to-help-find-2-in-gem-mystery.html | Police in 2 Nations Asked to Help Find 2 in Gem Mystery | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/four-general-partners-named-by-salomon-brothers-firm.html | Four General Partners Named By Salomon Brothers Firm | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/discoveries.html | DISCOVERIES | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/browns-2ddown-field-goal-result-of-faith-in-cockroft.html | Brownsâ€šÃ„Â´ 2dâ€šÃ„Â´Down Field Goal Result of Faith in Cockroft | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/careers-mideast-jobs-for-foreign-professionals.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/77-use-of-steel-in-west-expected-to-decline-85-from-73-boom.html | â€šÃ„Â´77 Use of Steel in West Expected To Decline 8.5% From â€šÃ„Â´73 Boom | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/bankers-fear-us-trade-deficit-will-bring-protectionist-measures.html | Bankers Fear U.S. Trade Deficit Will Bring Protectionist Measures | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/carters-latin-policy-no-big-pledges-but-honest-concern.html | Carter's Latin Policy: No Big Pledges but â€šÃ„Â´Honest Concernâ€šÃ„Â´ | True | By Graham Hovey | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/regional-dispute-over-us-aid-raises-fears-of-split-in-congress.html | Regional Dispute Over U.S. Aid Raises Fears of Split in Congress | True | By B. Drummond Ayres Jr. | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/spending-rise-is-set-by-us-foreign-units.html | Spending Rise Is Set By U.S. Foreign Units | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/goodman-asks-drive-against-child-abuse-proposes-diverting-some.html | GOODMAN ASKS DRIVE AGAINST CHILD ABUSE | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/how-long-island-got-the-duck-how-the-duck-migrated-to-long-island.html | How Long Island | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/dr-john-s-niles-jr.html | DR. JOHN S. NILES JR. | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/puer-to-rican-parade-faces-state-action-faulty-fiscal-records.html | PUERTO RICAN PARADE FACES STATE ACTION | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/the-expert-shopper-scallops-the-mysterious-mollusks.html | THE EXPERT SHOPPER | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/stage-margarida-explores-power.html | Stage: â€šÃ„Â´Margaridaâ€šÃ„Â´ Explores Power | True | By Richard Eder | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/apples-report-45-rise-in-attendance-for-season.html | Apples Report 45% Rise In Attendance for Season | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/ceasefire-stirs-hope-in-south-lebanon-but-the-foes-remain-on-alert.html | Ceaseâ€šÃ„Â´Fire Stirs Hope in South Lebanon, but the Foes Remain on Alert | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/childs-world-cradle-rhythms.html | Child's World | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/butterfingered-princeton-and-columbia-hoping-for-turn-in-fortunes.html | Butterâ€šÃ„Â´Fingered Princeton and Columbia Hoping for Turn in Fortunes | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/browns-patriots-scoring.html | Brownsâ€šÃ„Â´Patriots Scoring | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/accord-is-emerging-in-congress-on-bar-to-medicaid-abortion.html | ACCORD IS EMERGING IN CONGRESS ON BAR TO MEDICAID ABORTION | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/2-carter-advisers-back-moynihan-in-certain-respects-on-aid-bias.html | 2 Carter Advisers Back Moynihan â€šÃ„Â´In Certain Respectsâ€šÃ„Â´ on Aid Bias | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/panel-is-appointed-by-beame-to-find-a-convention-site.html | Panel Is Appointed By Beame to Find A Convention Site | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/cordero-guides-i-gogo-to-520-belmont-victory.html | Cordero Guides I Gogo To $5.20 Belmont Victory | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/world-atom-agency-head-elected.html | Annenberg Again Changes Hisâ€šÃ„Â¢Media Center Plan, | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/bankers-and-imf-meet-in-a-social-whirl-bankers-and-imf-in-social.html | Bankers and I.M.F. Meet in a Social Whirl | True | By Mario A. Milletii Special to The New York Times | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/robert-lipsyte-quits-at-the-post-charging-restrictions-on-column.html | Robert Lipsyte Quits at The Post, Charging Restrictions on Column | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/around-the-nation-graham-unit-halts-offer-on-annuities-in-minnesota.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/charter-establishes-communications-unit.html | Charter Establishes Communications Unit | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/rangers-display-many-new-faces-rangers-show-new-faces-for.html | Rangers Display Many New Faces | True | By Robin Herman | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/malaysin-warns-on-bangles.html | Malaysin Warns on Bangles | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/letters-75105949.html | Letters | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/12month-trend.html | 12â€šÃ„Â¢MONTH TREND | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/after-supper-dinner-with-jane-austen.html | After Supper, Dinner With Jane Austen | True | By Ronald Berman | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/soft-sell-tried-in-midtown-cleanup-drive.html | Soft Sell Tried in Midtown Cleanup Drive | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/market-volume.html | MARKET VOLUME | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/world-news-briefs-26-killed-47-injured-in-malaysian-air-crash.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/frank-mazzei-a-senator-expelled-in-pennsylvania.html | FRANK MAIEI, A SENATOR EXPELLED IN PENNSYLVANIA | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/fashions-lowkey-and-highstyle.html | Fashions: Lowâ€šÃ„Â¿Key and Highâ€šÃ„Â¿Style | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-28 | 1977-09-28 | https://www.nytimes.com/1977/09/28/archives/unreported-additional-payments-abroad-are-admitted-by-exxon.html | Unreported Additional Payments Abroad Are Admitted by Exxon | True | | 2006-09-18 0:00 | RE 928-814 | B 255-146 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/rhodesia-proposes-talks-on-peace-plan-it-invites-britain-and-un-to.html | RHODESIA PROPOSES TALKS ON PEACE PLAN | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/japanese-willing-to-meet-terms-of-air-hijackers.html | Japanese Willing To Meet Terms Of Air Hijackers | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/carey-goes-to-buffalo-to-combat-gloomy-reports-on-the-economy.html | Carey Goes to Buffalo to Combat Gloomy Reports on the Economy | True | By Steven R. Weisman Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/carter-news-parley-is-on-at-230-today.html | Carter News Parley Is On at 2:30 Today | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/tropical-storm-bypasses-bermuda.html | Tropical Storm Bypasses Bermuda | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/books-of-the-times.html | Books of TheTimes | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/port-agency-acting-to-aid-mass-transit-by-calling-in-bonds-plans-to.html | PORT AGENCY ACTING TO AID MASS TRANSIT BY CALLING IN BONDS | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/calendar-of-events-for-the-home.html | Calendar of Events for the Home | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/disks-mystical-drama.html | Disks: Mystical Drama | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/congress-nears-a-final-decision-on-auto-safety.html | Congress Nears A Final Decision On Auto Safety | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/soviet-rejects-pleas-for-rehabilitation-of-bukharin.html | Soviet Rejects Pleas for Rehabilitation of Bukharin | True | By David K. Shipler | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/gottfried-and-ramirez-advance-in-first-round-of-coast-tennis.html | Gottfried and Ramirez Advance In First Round of Coast Tennis | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/sex-segregation-banned-in-2d-case.html | Sex Segregation Banned in 2d Case | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/mayors-primary-victory-in-election-in-new-haven-is-reaffirmed-in.html | Mayor's Primary Victory In Election in New Haven Is Reaffirmed in Recount | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/vote-due-tonight-in-fight-over-con-ed-fuel-cell.html | Vote Due Tonight in Fight Over Con Ed Fuel Cell | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/home-repair-qa.html | Home Repair Q & A | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/plan-for-rejuvenation-of-paterson-initiated.html | Plan for Rejuvenation Of Paterson Initiated | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/2-exministers-in-burma-arrested.html | 2 Exâ€šÃ„Â¿Ministers in Burma Arrested | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/statewide-desegregation-is-proposed-in-connecticut.html | Statewide Desegregation Is Proposed in Connecticut | True | By Robert E. Tomasson Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/experts-think-the-legion-disease-is-wider-problem-than-expected.html | Experts Think the â€šÃ„Â¿Legion Diseaseâ€šÃ„Â¿ Is Wider Problem Than Expected | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/g-w-hinman-jr-dies-exhearst-officer-journalistic-and-military-career.html | G.W.HINMAN JR. DIES; EXâ€šÃ„Â¿HEARST OFFICER | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/the-september-song-of-joshua-logan.html | The September Song of Joshua Logan | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/seasonal-rail-rate-increase-in-southeast-allowed-to-stand.html | Seasonal Rail Rate Increase in Southeast Allowed to Stand | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/compromise-on-gas-is-given-to-senate-in-bid-to-end-debate-a-chance.html | COMPROMISE ON GAS IS GIVEN TO SENATE IN BID TO END DEBATE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/cauthen-rides-both-winners-of-split-stakes.html | Cauthen Rides Both Winners Of Split Stakes | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/ford-hints-at-use-of-foreign-steel.html | Ford Hints at Use of Foreign Steel | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/harold-newman-memorial.html | Harold Newman Memorial | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/kingmans-contract-talks.html | Kingman's Contract Talks | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/dave-anderson-if-earnie-hits-alitwice.html | Dave Anderson | True | Dave Anderson | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/market-place-tax-reform-and-relief-on-dividends.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/wba-picks-mandry.html | W.B.A. Picks Mandry | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/2-nuclear-subs-collide.html | 2 Nuclear Subs Collide | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/about-new-york-where-the-sound-of-music-flatters-truth.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/lockheed-banks-agree-to-an-end-of-us-backing-lockheed-is-in-a-pact.html | Lockheed Banks Agree to an End Of U.S. Backing | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/panel-to-map-plans-to-clean-up-water-special-committee-to-meet.html | PANEL TO MAP PLANS TO CLEAN UP WATER | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/alis-bravado-is-back-for-fight-tonight-alis-bravado-returns-for.html | Ali's Bravado Is Back for Fight Tonight | True | By Steve Cady | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/6-inflation-4-growth-in-78-forecast-at-business-conference78.html | 6% Inflation, 4Â–ÃC% Growth in â€šÂ„Â'78 Forecast at Business Conference | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/membership-of-amex-approves-plan-for-150-new-options-seats.html | Membership of Amex Approves Plan for 150 New Options Seats | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/carter-nominates-arms-aide.html | Carter Nominates Arms Aide | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/port-chester-hospital-post-filled.html | Port Chester Hospital Post Filled | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/tv-best-and-worst.html | TV: Best and Worst | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/kenyon-jscudder-was-prison-official-and-crime-expert.html | Kenyon J. Scudder; Was Prison Official And Crime Expert | True | By John C. Devlin | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/new-jersey-briefs-utility-fuel-surcharge-held-at-present-level.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/battering-of-women-held-most-unreported-crime.html | Battering of Women Held Most Unreported Crime | True | By Joan Cook Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/great-western-extension.html | Great Western Extension | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/newport-plans-kennedy-museum.html | Newport Plans Kennedy Museum | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/a-festival-of-brownstone-expertise.html | A Festival of Brownstone Expertise | True | By Angela Bonavoglia | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/how-escrow-would-help.html | How Escrow Would Help | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/phillies-are-greeted.html | Phillies Are Greeted | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/beirut-army-hopes-to-move-into-south-to-regain-control.html | Beirut Army Hopes To Move Into South To Regain Control | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/slouching-toward-geneva.html | Slouching Toward Geneva | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/fbi-and-state-police-operate-undercover-3-years-and-seize-29-bogus.html | F.B.I. and State Police Operate Undercover 3 Years and Seize 29 | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/syria-and-jordan-tell-carter-they-agree-to-plan-for-unified-arab.html | Syria and Jordan Tell Carter They Agree to Plan for Unified Arab Delegation at Geneva | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/theres-a-new-awakening-in-staten-islands-longdormant-stapleton.html | There's a New Awakening in Staten Island's Longâ€šÂ„Â'Dormant Stapleton | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/a-house-rewards-affliction-design-notebook.html | A House Rewards Affliction | True | By Ada Louise Huxtable | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/utahs-police-press-search-in-a-slaying-mormon-conference-to-be.html | UTAH'S POLICE PRESS SEARCH IN A SLAYING | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/italian-exxon-official-resists-sec-decree.html | Italian Exxon Official Resists S.E.C. Decree | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/screen-for-auto-fans.html | Screen: For Auto Fans | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/move-in-chicago-to-curb-trading-by-hunts-denied.html | MOVE IN CHICAGO TO CURB TRADING BY HUNTS DENIED | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/highly-ranked-college-elevens-struggling-with-injuries-to-their-no1.html | Highly Ranked College Elevens Struggling With Injuries to Their No. 1 Quarterbacks | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/leading-cambodian-in-a-visit-to-peking-trip-by-pol-pot-sheds-some.html | LEADING CAMBODIAN IN A VISIT TO PEKING | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/jaworski-assailed-with-house-panel-on-korea-inquiry.html | Jaworski Assailed With House Panel On Korea Inquiry | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/rates-of-interest-remaining-steady-rise-for-most-of-last-10-weeks.html | RATES OF INTEREST REMAINING STEADY | True | By John H. Allan | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/going-out-guide.html | Going Out Guide | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/boston-32-loser.html | Boston 3â€šÃ„Â²2 Loser | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/house-rejects-a-rise-in-fords-allowance.html | House Rejects a Rise In Ford's Allowance | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/washington-business.html | Washington & Business | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/topics-martin-to-berger-to-koch.html | Topics | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/japan-explains-position.html | Japan Explains Position | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/new-useful.html | NEW &USEFUL | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/nursing-home-sued.html | Nursing Home Sued | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/raleigh-gibson-dougherty.html | RALEIGH GIBSON DOUGHERTY | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/highs-and-lows.html | Highs and Lows | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/backgammon-duplication-duplicity-increases-chances.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/latest-accreditation-effort-is-lost-by-trenton-psychiatric-hospital.html | Latest Accreditation Effort Is Lost By Trenton Psychiatric Hospital | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/honeywell-prices-to-rise.html | Honeywell Prices to Rise | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/an-outspoken-senate-outsider-james-george-abourezk.html | An Outspoken Senate Outsider | True | By Marjorie Hunter Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/carey-acts-to-extradite-exâ€šÃ„Â²RCA-chairman.html | Carey Acts to Extradite Exâ€šÃ„Â²RCA Chairman | True | By Eric Pace | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/angels-down-brewers.html | Angels Down Brewers | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/aid-plans-are-regarded-as-potentially-hurtful-to-american-industry.html | Aid Plans Are Regarded as Potentially Hurtful to American Industry | True | By Paul Lewis | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/leonard-silk-mcnamaras-commitment-to-war-on-world-poverty.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/allpurpose-retreat-at-showcase.html | Allâ€šÃ„Â²Purpose Retreat At Showcase | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/gerall-asivage.html | GERALL A. SIVAGE | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/ted-armstrong.html | TED ARMSTRONG | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/connecticut-will-help-war-veterans-find-jobs.html | CONNECTICUT WILL HELP WAR VETERANS FIND JOBS | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/emprise-corp-loses-plea-for-us-pardon-sports-conglomerate.html | EMPRISE CORP, LOSES PLEA FOR U.S. PARDON | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/twoway-cable-tv.html | Twoâ€šÃ„Â²Way Cable TV | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/plan-gains-support-at-un.html | Plan Gains Support at U.N. | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/spaghetti-tennis-racquet-faces-a-ban.html | â€šÃ„Â²Spaghettiâ€šÃ„Â´ Tennis Racquet Faces a Ban | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/around-the-nation-postal-service-drops-rule-on-handwritten.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/judge-orders-union-to-end-strike-against-trans-international.html | Judge Orders Union to End Strike Against Trans International Airlines | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/hughes-organization-ends-secrecy.html | Hughes Organization Ends Secrecy | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/the-needy-get-iciness.html | The Needy Get Iciness | True | By Daniel Reich | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/japanese-willing-to-meet-terms-of-air-hijackers-japan-seeks-to-meet.html | Japanese Willing To Meet Terms Of Air Hijackers | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/6monthold-siamese-twins-are-separated.html | 6â€šÃ„Â²Monthâ€šÃ„Â²Old Siamese Twins Are Separated | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/activity-for-building-gains-46-over-1976.html | ACTIVITY FOR BUILDING GAINS 46% OVER 1976 | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/bridge-safety-play-term-covers-two-vastly-different-hands.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/creamer-gets-channel-4.html | Creamer Gets Channel 4 | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/personal-beauty.html | Personal Beauty | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/hers-the-body-count-in-the-battle-of-the-sexes.html | Hers | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/free-night-at-parr-meadows.html | Free Night at Parr Meadows | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/skeletons-of-a-man-and-a-woman-found-in-luxury-car-in-chicago.html | Skeletons of a Man and a Woman Found in Luxury Car in Chicago | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/rev-joseph-wiest-pastor-emeritus-of-st-patricks-in-bay-ridge-82.html | Rev. Joseph Wiest, Pastor Emeritus of St. Patrick's in Bay Ridge, 82 | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/night-filibuster-cost-estimated-at-10103.html | Night Filibuster Cost Estimated at $10,103 | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/rdthomas-head-of-ladies-journal.html | R. D. Thomas Head Of Ladiesâ€‹Â‚Â´ Journal | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/popart-food-taste-is-no-object.html | Popâ€‹Â‚Â´Art Food: Taste Is No Object | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/excello-earnings-rose-424-for-3d-fiscal-quarter.html | Exâ€‹Â‚Â´Cellâ€‹Â‚Â´0 Earnings Rose 42.4% for 3d Fiscal Quarter | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/on-the-block-a-big-collection-of-very-small.html | On the Block: A Big Collection | True | By Rita Reif | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/panel-on-assassinations-allowed-to-seek-immunity-for-witnesses.html | Panel on Assassinations Allowed To Seek Immunity for Witnesses | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/school-aide-dies-in-rescue-attempt.html | School Aide Dies in Rescue Attempt | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/albanian-is-acquitted-in-slaying-of-suspect-in-a-series-of-deaths.html | Albanian Is Acquitted in Slaying Of Suspect in a Series of Deaths | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/home-beat-all-over-the-place.html | Home Beat | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/film-bresson-takes-stock.html | Film: Bresson Takes Stock | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/americans-and-israel.html | Americans and Israel | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/body-of-diamond-broker-found-as-missing-gem-cutter-turns-up.html | Body of Diamond Broker Found As Missing Gem Cutter Turns Up | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/3year-undercover-operation-ends-in-arrest-of-29-persons-in-jersey.html | 3â€‹Â‚Â´Year Undercover Operation Ends In Arrest of 29 Persons in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/mets-box-score.html | Metsâ€‹Â‚Â´ Box Score | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/tito-aide-visiting-washington.html | Tito Aide Visiting Washington | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/dance-rod-rodgers-new-and-old.html | Dance: Rod Rodgers, New and Old | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/article-2-no-title.html | Article 2 â€‹Â‚Â´â€‹Â‚Â´ No Title | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/soybean-and-corn-futures-rise-spurred-by-prospect-of-rain-in.html | Soybean and Corn Futures Rise, Spurred by Prospect of Rain in Midwest | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/world-wheat-decline-seen.html | World Wheat Decline Seen | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/barnes-takes-the-lead-in-british-masters-golf.html | Barnes Takes the Lead In British Masters Golf | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/palmer-takes-no20.html | Palmer Takes No.20 | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/wilkie-hill-brereton.html | WILKIE HILL BRERETON | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/the-real-stability.html | The Real Stability | True | By William Safire | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/hillary-of-everest-tackles-the-ganges.html | Hillary of Everest Tackles the Ganges | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/article-3-no-title.html | Article 3 â€‹Â‚Â´â€‹Â‚Â´ No Title | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/compromise-on-gas-is-given-to-senate-in-bid-to-end-debate.html | COMPROMISE ON GAS IS GIVEN TO SENATE IN BID TO END DEBATE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/washington-business-making-sec-listen-to-the-public.html | Washington & Business | True | By Judith Miller | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/sound.html | Sound | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/archives/foster-rose-bench-sparkle.html | Foster, Rose, Bench Sparkle | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/complaint-on-emotionalism.html | Complaint on Emotionalism | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/dropout-destroyed.html | Dropout Destroyed | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/lance-departure-a-mondale-gain-as-carter-confidant.html | Lance Departure: A Mondale Gain as Carter Confidant | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/article-5-no-title.html | FURNITURE FROM SPAIN | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/liberals-in-britain-uphold-labor-pact-partys-decision-to-continue.html | LIBERALS IN BRITAIN UPHOLD LABOR PACT | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/red-army-assails-jordan.html | Red Army Assails Jordan | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/4-tully-hall-concerts-to-be-on-wncnfm.html | 4 Tully Hall Concerts To Be on WNCNâ€‹Â¬â€‹FM | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/joe-hoffer.html | JOE R. HOFFER | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/work-welfareand-servitude.html | Work, Welfareâ€‹Â¬â€‹Â® and Servitude | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/schaefer-is-fined-on-payment-charges.html | Schaefer Is Fined On Payment Charges | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/distillate-oil-stocks-up-6-million-barrels-in-week.html | DISTILLATE OIL STOCKS UP 6 MILLION BARRELS IN WEEK | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/major-league-box-scores.html | Major League Box Scores | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/sba-plans-to-help-minorities-in-buying-radio-and-tv-stations.html | S.B.A. Plans to Help Minorities In Buying Radio and TV Stations | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/diamond-block-fears-slaying-violated-industrys-honor-code-diamond.html | â€‹Â¬â€‹'Diamond Blockâ€‹Â¬â€‹Â' Fears Slaying Violated Industry's Honor Code | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/us-decrees-youngstown-steelworkers-can-get-special-benefits.html | U.S. Decrees Youngstown Steelworkers Can Get Special Benefits | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/new-for-winter-thermal-sheets.html | New for Winter: Thermal Sheets | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/meningitis-vaccine-proves-effective-scientists-report-success.html | MENINGITIS VACCINE PROVES EFFECTIVE | True | By Lawrence K. Altman Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/gold-soars-as-dollar-slips-abroad.html | Gold Soars as Dollar Slips Abroad | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/25-black-americans-stage-sit-in-over-their-treatment-by-israel.html | 25 Black Americans Stage Sitâ€‹Â¬â€‹In Over Their Treatment by Israel | True | By Lena Williams | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/police-explain-failure-to-find-body.html | Police Explain Failure to Find Body | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/east-germany-in-a-new-booklet-alleges-violations-of-rights-in-us.html | East Germany, in a New Booklet, Alleges Violations of Rights in U.S. | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/former-councilman-sentenced.html | Former Councilman Sentenced | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/somalis-in-control-of-ethiopian-town.html | SOMALIS IN CONTROL OF ETHIOPIAN TOWN | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/people-and-business-wheelingpitts-burgh-sted-chief-relinquishes-a.html | People and Business | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/suspect-in-bombing-gives-up-in-georgia-denies-guilt-in-58-church.html | SUSPECT IN BOMBING GIVES UP IN GEORGIA | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/general-signal-acquisition.html | General Signal Acquisition | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977- | https://www.nytimes.com/1977/09/29/archives/letter-from-home.html | Letter From Home | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/most-casino-operations-in-atlantic-city-termed-two-years-from.html | Most Casino Operations In Atlantic City Termed Two Years From Opening | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977- | https://www.nytimes.com/1977/09/29/archives/a-switch-to-beer.html | A Switch to Beer | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/maria-rasputin-bern-insisted-she-was-child-of-mad-monk.html | Maria Rasputin Bern, Insisted She Was Child of â€‹â€‹Â®'Mad Monkâ€‹â€‹Â¬â€‹Â' | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/twoyear-study-of-hudson-river-finds-toxic-and-cancercausing.html | Twoâ€‹â€‹Â¬â€‹Year Study of Hudson River Finds Toxic and Cancerâ€‹â€‹Â¬â€‹Causing Chemicals That Threaten 150,000 Upstate | True | By Richard Severo | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/series-tickets-on-sale.html | Series Tickets on Sale | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/dorothy-brett.html | DOROTHY BRETT | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/expelled-student-wills-5-million-to-andover.html | Expelled Student Wills $5 Million to Andover | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/judge-issues-warrant-for-patient-who-he-had-ordered-released.html | Judge Issues Warrant for Patient Who He Had Ordered Released | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/yankees-rout-indians-100-clinch-tie-for-division-title-four-games.html | Yankees Rout Indians, 10â€‹â€‹â€‹0; Clinch Tie for Division Title | True | By Murray Chass | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/israel-diverts-new-settlers-to-west-bank-army-camps.html | Israel Diverts New Settlers to West Bank Army Camps | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/rightscase-lawyer-tries-again.html | Rightsâ€‹â€‹Case Lawyer Tries Again | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/knicks-reward-coach-reed-with-a-victorious-debut-knicks-reward.html | Knicks Reward Coach Reed With a Victorious Debut | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/us-policy-tested-in-conflict-over-whales-survival-and-eskimo-rights.html | U.S. Policy Tested in Conflict Over Whale's Survival and Eskimo Rights | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/refunds-on-ralnout-tickets.html | Refunds on Ralnout Tickets | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/us-aides-say-a-gi-gave-panama-data-but-wiretapping-and-any-link-to.html | U.S. AIDES SAY A G.I. GAVE PANAMA DATA | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/koch-scores-assigning-of-teachers-by-race.html | KOCH SCORES ASSIGNING OF TEACHERS BY RACE | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/the-home-section-the-milan-fair-new-design-but-no-miracles.html | THE HOME SECTION | True | By Joan Kron | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/moshe-indelmanyinnon-leading-hebrew-editor.html | MOSHE INDELMANâ€‹â€‹YINNON, LEADING HEBREW EDITOR | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/diamond-block-fears-slaying-violated-industrys-honor-code.html | â€‹â€‹Diamond Blockâ€‹â€‹â€‹ Fears Slaying Violated Industry's Honor Code | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/bary-shnikov-and-bruhn-a-brilliant-evening.html | Baryshnikov and Bruhn, A Brilliant Evening | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/princeton-to-build-energy-lab.html | Princeton to Build Energy Lab | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/30-of-births-in-new-york-city-called-illegitimate.html | 30% of Births in New York City Called Illegitimate | True | By Peter Miss | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/dr-arthur-dallos-84-heartsurgery-pioneer.html | DR. ARTHUR DALLOS, 84, HEARTâ€‹â€‹SURGERY PIONEER | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/mexico-considering-loan-to-help-limit-population-growth-world-bank.html | MEXICO CONSIDERING LOAN TO HELP LIMIT POPULATION GROWTH | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/peking-is-reported-to-execute-man-who-stabbed-a-new-yorker.html | Peking Is Reported to Execute Man Who Stabbed a New Yorker | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/carrell-marvaso-dropped-by-jets.html | Carrell, Marvaso Dropped by Jets | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/where-to-get-help.html | Where to Get Help | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/changes-at-schechter.html | Changes at Schechter | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/republic-steel-expansion.html | Republic Steel Expansion | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/people-in-sports-celtics-offer-lures-bing-out-of-a-2day-retirement.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/genesco-to-propose-a-recapitalization.html | Genesco to Propose A Recapitalization | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/moorer-criticizes-treaty.html | Moorer Criticizes Treaty | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/chiles-junta-seems-torn-between-rigidity-and-restraint.html | Chile's Junta Seems Torn Between Rigidity and Restraint | True | By Juan de Onis | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/demolition-derby.html | Demolition, Derby | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/settlement-talks-fail-in-pbb-case-michigan-trial-to-resume-oct-4.html | Settlement Talks Fail in PBB Case; Michigan Trial to Resume Oct. 4 | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/metals-producers-request-a-us-stockpile-for-copper.html | Metals Producers Request A U.S. Stockpile for Copper | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/public-hospital-in-new-york-may-merge-with-a-voluntary-institution.html | Public Hospital in New York May Merge With a Voluntary Institution | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/raised-voices-greet-noiselabeling-plan.html | Raised Voices Greet Noiseâ€‹â€‹Labeling Plan | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/somalis-in-control-of-ethiopian-town-they-hold-jijiga-and-a-key.html | SOMALIS IN CONTROL OF ETHIOPIAN TOWN | True | By John Darnton | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/koreans-bank-ties-allegedly-concealed-sec-says-koreans-concealed.html | Koreansâ€‹â€‹â€‹ Bank Ties Allegedly Concealed | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/300-blacks-are-dispersed-by-south-african-police.html | 300 BLACKS ARE DISPERSED BY SOUTH AFRICAN POLICE | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/egypt-gives-terms-for-israel.html | Egypt Gives Terms for Israel | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/bergland-sees-aide-who-sought-favors-secretary-reportedly-agreed.html | BERGLAND SEES AIDE WHO SOUGHT FAVORS | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/macha-helps-pirates-top-mets-32.html | Macha Helps Pirates Top Mets, 3â€¦Â'2 | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/californiastanford-sold-out.html | Californiaâ€¦Â'Stanford Sold Out | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/french-premier-in-moscow.html | French Premier In Moscow | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/miles-laboratories-soars-by-12-58-while-dow-slips-113-to-83472.html | Miles Laboratories Soars by 12â€¦Â· While Dow Slips 1.13 to 834.72 | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/carter-energy-plan-would-pollute-less-us-study-asserts.html | Carter Energy Plan Would Pollute Less, U.S. Study Asserts | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/ohioan-convicted-in-hostage-case.html | Ohioan Convicted in Hostage Case | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/dance-alicia-alonso-in-ambassador-role.html | Dance: Alicia Alonso In Ambassador Role | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/goodman-warns-of-more-austerity-in-city-finances-over-next-4-years.html | Goodman Warns of More Austerity In City Finances Over Next 4 Years | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/reporters-unit-asks-judge-to-rule-kissinger-in-violation-on-records.html | Reporters Unit Asks Judge to Rule Kissinger in Violation on Records | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/emprise-corp-loses-plea-for-us-pardon.html | EMPRISE CORP. LOSES PLEA FOR U.S. PARDON | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/3-real-estate-men-6-companies-guilty-in-pricefixing-case.html | 3 Real Estate Men, 6 Companies Guilty In Priceâ€¦Â'Fixing Case | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/french-socialists-and-communists-issue-rival-appeals-to-the-voters.html | French Socialists and Communists Issue Rival Appeals to the Voters | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/letters-91216083.html | Letters | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/film-festival-today.html | Film Festival Today | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/us-mediator-plans-new-attempt-to-avert-strike-by-longshoremen.html | U.S. Mediator Plans New Attempt To Avert Strike by Longshoremen | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/new-magazine-in-works-at-conde-nast.html | New Magazine in Works at Conde Nast | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/carew-gets-hit-no-232.html | Carew Gets Hit No. 232 | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/family-money-mortgage-help.html | Family Money: Mortgage Help | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/house-narrowly-approves-increase-in-debt-ceiling.html | HOUSE NARROWLY APPROVES INCREASE IN DEBT CEILING | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/opera-quaint-katya.html | Opera: Quaint â€¦Â'Katyaâ€¦Â' | True | By John Rockwell | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/world-news-briefs-us-and-soviet-renew-talks-on-arms-pact.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/accounts.html | Accounts | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/gardening-hardy-bulbs-yield-blossoms-in-the-spring.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/port-agency-acting-to-aid-mass-transit-by-calling-in-bonds.html | PORT AGENCY ACTING TO AID MASS TRANSIT BY CALLING IN BONDS | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/west-point-reforms-asked-by-pentagon-due-in-year.html | West Point Reforms, Asked by Pentagon, Due in Year | True | By James Feron Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/abortion-curb-gains-in-louisville.html | Abortion Curb Gains in Louisville | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/shapp-firm-on-ouster-of-official-in-use-of-state-aides-for-profit.html | Shapp Firm on Ouster of Official In Use of State Aides for Profit | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/service-spreads.html | Service Spreads | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/united-technologies-loses-15-million-suit.html | United Technologies Loses $15 Million Suit | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/plywood-company-pays-safety-fine.html | Plywood Company Pays Safety Fine | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/gas-control-filibuster-talk-of-the-senate.html | Gas Control Filibuster: Talk of the Senate | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/news-summary-international-91215960.html | News Summary | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/senate-told-some-school-lunches-in-new-york-are-low-in-nutrition.html | Senate Told Some School Lunches In New York Are Low in Nutrition | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/6monthold-siamese-twin-girls-separated-in-operation-on-li.html | 6â€¦Â'Monthâ€¦Â'Old Siamese Twin Girls Separated in Operation on L.I. | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/how-to-get-there.html | How to Get There | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/obituary-1-no-title.html | Frank E. Campbell â€¦Â'The Funeral Chapel,â€¦Â· Inc. | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/12-million-us-aid-earmarked-for-state.html | $12 Million U.S. Aid Earmarked for State | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/house-clashes-over-neutron-bomb-vote-set-today-on-fund-deletion.html | House Clashes Over Neutron Bomb; Vote Set Today on Fund Deletion | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/2-more-homers-for-oh.html | 2 More Homers for Oh | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/judge-bids-interior-department-not-do-what-it-doesnt-plan-to-do.html | Judge Bids Interior Department Not Do What It Doesn't Plan to Do | True | By Ben A. Franklin | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/chicago-officials-ordered-to-pay-for-curb-on-hare-krishna-sect.html | Chicago Officials Ordered to Pay For Curb on Hare Krishna Sect | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/un-employees-in-geneva-office-assail-proposal-for-salary-cut.html | U.N. Employees in Geneva Office Assail Proposal for Salary Cut | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/metropolitan-briefs-classes-are-resumed-at-cw-post-center.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/havemization.html | â€šÃ„Ã²Havemizationâ€šÃ„Ã´ | True | By Malcolm Bradbury | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/body-of-diamond-broker-found-as-missing-gem-cutter-turns-up-body-of.html | Body of Diamond Broker Found As Missing Gem Cutter Turns Up | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-29 | 1977-09-29 | https://www.nytimes.com/1977/09/29/archives/dr-richards-wins.html | Dr. Richards Wins | True | | 2006-09-18 0:00 | RE 928-823 | B 257-089 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/atom-device-for-li-gaining-in-congress.html | Atom Device for L.I. Gaining in Congress | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/president-links-national-security-to-decision-on-helms-indictment.html | President Links National Security To Decision on Helms Indictment | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/article-7-no-title.html | Museums Unveiling Their Fall Colors | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/blumenthal-plans-trip-abroad.html | Blumenthal Plans Trip Abroad | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/trenton-topics-bills-to-block-water-cleanup-are-shelved.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/dow-average-gains-as-volume-rises-increase-is-537-points-advances.html | DOW AVERAGE GAINS AS VOLUME RISES | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/legion-disease-samples-in-undate-control-center.html | LEGION DISEASE SAMPLES IN UNDATE CONTROL CENTER | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/controls-on-vendors-gain-in-city-council-committee-votes-bill-to.html | CONTROLS ON VENDORS GAIN IN CITY COUNCIL | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/butler-assumes-lead-in-british-masters.html | Butler Assumes Lead In British Masters | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/giants-and-jets-face-another-tough-weekend.html | Giants and Jets Face Another Tough Weekend | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/antiques.html | Antiques | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/president-signs-farm-bill-with-food-stamp-reform.html | PRESIDENT SIGNS FARM BILL WITH FOOD STAMP REFORM | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/clifford-roberts-a-founder-and-longtime-chief-of-the-masters-golf.html | Clifford Roberts, a Founder and Longtime Chief Of the Masters Golf Tournament Is Dead at 84 | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/president-bars-help-to-steel-on-imports-he-also-opposes.html | PRESIDENT BARS HELP TO STEEL ON IMPORTS | True | By Ages Salpukas | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/general-tires-earnings-declined-by-12-for-third-fiscal-quarter.html | General Tire's Earnings Declined By 12% for Third Fiscal Quarter | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/paper-capacity-to-rise-in-future.html | Paper Capacity to Rise in Future | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/aldrich-museum-opens-show-of-50-artists-sunday.html | Aldrich Museum Opens Show of 50 Artists Sunday | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/film-festival-good-buddies.html | Film Festival: Good Buddies | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/david-hare-a-painter-of-the-human-psyche.html | David Hare: A Painter Of the Human Psyche | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/japanese-hijackers-extend-deadline-in-bangladesh.html | Japanese Hijackers Extend Deadline in Bangladesh | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/uns-council-approves-aide-to-help-seek-rhodesian-truce.html | U.N.'s Council Approves Aide To Help Seek Rhodesian Truce | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/how-to-get-there.html | How to Get There | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/dance-leap-into-fantasy.html | Dance: Leap Into Fantasy | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/profit-of-dean-witter-up-8-in-its-4th-quarter.html | PROFIT OF DEAN WITTER UP 8% IN ITS 4TH QUARTER | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/spreading-smog-over-westway.html | Spreading Smog Over Westway | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/businesslunch-curb-decried-by-rohatyn-he-says-carters-proposal-to.html | BUSINESSâ€šÃ„Ã²LUNCH CURB DECRIED BY ROHATYN | True | By John Kifner | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/kissinger-calls-panama-canal-pact-most-significant-facing-congress.html | Kissinger Calls Panama Canal Pact â€šÃ„Ã²Most Significantâ€šÃ„Ã´ Facin.g Congress | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/catalans-win-back-selfrule-symbol-an-old-institution.html | Catalans Win Back Selfâ€šÃ„Â¤Rule Symbol, AnOld Institution | True | By James M. Markham Special to The Se.% York Thus | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/parentschildren-dental-health-starts-before-teeth-appear.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/seattle-man-fighting-city-to-keep-his-5-chickens.html | Seattle Man Fighting City to Keep His 5 Chickens | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/the-program.html | The, Program | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/antitrust-review-set-on-bayers-bid-to-buy-miles-labs-justice-dept.html | ANTITRUST REVIEW SET ON BAYER'S BID TO BUY MILES LABS | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/treasury-strategy-ties-tax-cuts-to-passage-of-carter-reform-plan.html | Treasury Strategy Ties Tax Cuts To Passage of Carter Reform Plan | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/film-festival.html | Film Festival | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/carter-emphasizes-peace-role-for-plo.html | CARTER EMPHASIZES PEACE ROLE FOR P.L.O. | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/dock-union-prepares-for-strike-amid-efforts-to-avert-it-tomorrow.html | Dock Union Preparesâ€šÃ„Â¤for Strike Amid Efforts to Avert It Tomorrow | True | BY Damon Stetson | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/douglass-leads-by-shot-on-66.html | Douglass Leads By Shot on 66 | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/about-real-estate-phipps-plaza-south-coproblem-appears-to-be.html | About Real Estate | True | By Allan S. Oser | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/discussed-issue-with-vance.html | Discussed Issue With Vance | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/laos-and-vietnam-strengthening-their-military-ties.html | Laos and Vietnam Strengthening Their Military Ties | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/3-arrested-on-charges-of-robbing-at-least-40-women-in-subways.html | 3 Arrested on Charges of Robbing At Least 40 Worrien in Subways | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/a-former-secretary-to-lefkowitz-given-discharge-in-perjury-case.html | A Former Secretary to Lefkowitz Given Discharge in Perjury Case | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/albert-papa-french-banjoist-and-leader-of-a-dixieland-band.html | Albert (Papa) French, Banjoist and Leader of a Dixieland Band | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/ballet-an-alonso-triumph.html | Ballet: An Alonso Triumph | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/school-results.html | School Results | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/japanese-red-armys-hijacking-and-its-demands-said-to-reflect.html | Japanese Red Army's Hijacking and Its Demands Said to Reflect Political and Financial Desperation | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/corporation-affairs-xerox-announces-new-version-of-complex.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/music-ax-performs-elegant-mozart.html | Music: Ax Performs Elegant Mozart | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/cerebral-palsy-unit-praised-by-state-aide.html | Cerebral Palsy Unit Praised by State Aide | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/ali-beats-shavers-on-decision-yanks-fail-to-clinch-ali-retains.html | Ali Beats Shavers on Decision | True | By Dave Anderson | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/article-5-no-title.html | Article 5 â€šÃ„Â¤â€šÃ„Â¤ No Title | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/books-feel-for-the-essential.html | Books: Feel for the Essential | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/the-un-today-general-assembly.html | The U.N. Today. | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/bridge-english-monthlys-pictures-add-to-interest-for-readers.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/soybean-futures-prices-rise-with-rain-reports.html | Soybean Futures Prices Rise With Rain Reports | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/1100-riders-on-irt-line-are-removed-after-smoke-fills-a-disabled.html | 1, 100 Riders on 1 RT Line Are Reinoved After Smoke Fills a Disabled Train | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/rape-suspects-bail-will-not-increase-19yearold-accused-of-attacking.html | RAPE SUSPECT'S BAIL WILL NOT INCREASE | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/brian-brewer-blades.html | BRIAN BREWER BLADES | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/yale-gets-strindberg-done-by-serban.html | Yale Gets Strindberg Done by Serban | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/opening-a-korea-gate.html | Opening a Korea Gate | True | By Ernest W. Lefever | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/out-of-doors.html | Out of Doors | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/bonn-checking-a-report-of-antisemitic-incident.html | BONN CHECKING A REPORT OF ANTIâ€šÂ‚ÂªSEMITIC INCIDENT | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/compromise-nearer-on-medic-aid-abortion-house-conferees-agree-to.html | COMPROMISE NEARER ONMEDICAIDABORTION | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/newfashioned-fair-in-danbury-is-biggest-and-gaudiest-ever.html | Newâ€šÂ‚ÂªFashioned Fair In Danbury Is Biggest And Gaudiest Ever | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/new-yorks-black-leaders-now-focusing-on-economics-not-protest-new.html | New York's Black Leaders Now Focusing on Economics, Not Protest | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/article-2-no-title.html | Article 2 â€šÂ‚Â»â€šÂ‚Âª No Title | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/store-chain-to-sell-interest-in-fraser-store-chain-to-sell-interest.html | StoreChain to Sell Interest in Fraser | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/the-standings-american-league-national-league-tonights-probable.html | The Standings | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/us-agencies-keeping-door-shut-study-says.html | U.S. Agencies Keeping Door Shut, Study Says | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/most-families-would-pay-less-under-tax-plan-most-families-would-pay.html | Most Families Would Pay Less Under Tax Plan | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/roger-sauvage-french-fighter-ace-who-downed-16-germans-dead.html | Roger Salvage, French Fighter Ace Who Downed 16 Germans, Dead | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/compromise-on-gas-imperiled-in-senate-by-new-stalemate.html | COMPROMISE ON GAS IMPERILED IN SENATE BY NEW STALEMATE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/the-screen-pacino-skids.html | The Screen: Pacino Skids | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/maritime-commissioner-named.html | Maritime Commissioner Named | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/suffolk-begins-saving-its-farms.html | Suffolk Begins Saving Its Farms | True | By River Peterson Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/broadway-why-norman-twain-wants-to-revive-goodby-e-people.html | Broadway | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/exhead-of-defunct-jersey-bank-admits-he-conspired-to-defraud-it.html | Exâ€šÂ‚ÂªHead of Defunct Jersey Bank Admits He Conspired to Defraudit | True | By M. A. Farber Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/justice-orders-giganto-to-answer-questions-unrelated-to-priest-role.html | Justice Orders Gigante to Answer Questions Unrelated to Priest Role | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/advertising-restoring-the-clients-confidence.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/art-shows-by-unterneyer-and-women.html | Art: Shows by Unterneyer and Women | True | By John Russell | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/jaworski-demands-that-korea-cooperate-in-inquiry.html | Jaworski Demands That Korea Cooperate in Inquiry | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/funds-backed-for-neutron-bomb-as-house-rebuffs-weiss-on-ban.html | Funds Backed for Neutron Bomb As House Rebuffs Weiss on Ban | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/red-sox-are-sold-and-then-top-blue-jays-73.html | Red Sox Are Sold and Then Top Blue Jays, 7â€šÂ‚Â»3 | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/preseason-basketball.html | Preseason Basketball | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/archer-hoping-for-a-day-in-the-shade.html | Archer Hoping for a Day in the Shade | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/mets-records.html | Metsâ€šÂ‚Â' Records | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/11-billion-drop-in-money-supply-has-little-effect-on-credit-markets.html | $1.1 Billion Drop in Money Supply Has Little Effect on Credit Markets | True | By John H. Allan | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/ali-defeats-shavers-by-decision-yankees-lose-4-to-1.html | Ali Defeats Shavers by Decision | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/preseason-hockey.html | Preseason Hockey | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/the-pennant-race.html | The Pennant Race | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/orioles-beat-tigers-stay-in-race-63.html | Orioles Beat Tigers, Stay In Race, 6â€šÂ‚Â»3 | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/rangers-top-flyers-as-heaslip-stars-42.html | Rangers Top Flyers As Heaslip Stars, 4â€šÃ„Â²2 | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/the-days-and-data-pile-up-at-the-ibm-trial-the-days-and-data-pile.html | The Days and Data Pile Up at the I. B. M. Trial | | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/tips-on-tickets.html | Tips on Tickets | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/lower-77-grain-crop-expected-for-soviet.html | Lower â€šÃ„Â¯77 Grain Crop Expected for Soviet | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/top-weekend-films.html | TOP WEEKEND FILMS | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/banco-de-ponce-official-faces-sec-civil-charge.html | BANCO DE PONCE OFFICIAL FACES S.E.C. CIVIL CHARGE | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/minority-business-effort-defended-by-government.html | MINORITY BUSINESS EFFORT DEFENDED BY GOVERNMENT | | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/wave-hill-schedules-a-busy-sunday.html | Wave Hill Schedules A Busy Sunday | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/new-yorks-black-leaders-now-focusing-on-economics-not-protest.html | New York's Black Leaders Now Focusing on Economics, Not Protest | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/gop-antitreaty-vote-expected.html | G.O.P. Antiâ€šÃ„Â¯treaty Vote Expected | True | By Terence Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/east-side-festival-tries-again-sunday.html | East Side Festival Tries Again Sunday | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/port-authority-sale-of-bonds-is-stalled.html | Port Authority Sale Of Bonds Is Stalled | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/swedish-baron-turns-to-trade-in-face-of-harsh-inroads-of-taxation.html | Swedish Baron Turns to Trade in Face of Harsh Inroads of Taxation | True | BY Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/as-election-nears-new-orleans-starts-talking-about-its-troubles.html | As Election Nears, New Orleans Starts Talking About Its Troubles | | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/most-families-would-pay-less-under-tax-plan.html | Most Families Would Pay Less Under Tax Plan | | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/byrne-nominee-says-the-brother-of-senator-sought-quid-pro-quo.html | Byrne Nominee Says the Brother Of Senator Sought â€šÃ„Â¹Quid Pro Quoâ€šÃ„Â¹ | | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/compromise-on-gas-imperiled-in-senate-by-new-stalemate-another.html | COMPROMISE ON GAS IMPERILED IN SENATE BY NEW STALEMATE | | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/indians-spoil-yanks-bid-to-clinch-yankees-bow-to-indians-41-and.html | Indians Spoil Yanksâ€šÃ„Â¯ Bid To Clinch | | By Murray Crass | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/byrne-pledges-an-end-to-opposition-to-proposals-by-the-port.html | Byrne Pledges an End to Opposition To Proposals by the Port Authority | | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/president-hesitant-about-veterans-bill-with-vietnam-curb.html | President Hesitant About Veterans Bill With Vietnam Curb | | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/yankees-records-batting.html | Yankeesâ€šÃ„Â¯ Records | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/byrne-campaign-aides-challenge-gops-finances.html | Byrne Campaign Aides Challenge G.O.P.'s Finance | | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/china-japan-sign-trademark-pact.html | China, Japan Sign Trademark Pact | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/hurricane-falters-in-north-atlantic.html | Hurricane Falters in North Atlantic | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/the-pop-life-catch-the-opener-for-randy-newman.html | The Pop Life | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/photographys-broadest-views.html | Photography's Broadest Views | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/india-begins-inquiry-on-mrs-gandhis-rule-3-exministers-testify-they.html | INDIA BEGINS INQUIRY ON MRS. GANDHI'S RULE | | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/atom-device-for-li-gaining-in-congress-li-device-for-atom-study.html | A tom Device for L.I. Gaining in Congress | | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/publishing-author-and-editor.html | Publishing: Author and Editor | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/agreement-is-reached-on-coal-slurry-bill.html | AGREEMENT IS REACHED ON COALâ€šÃ„Â¹SLURRY BILL | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/commodity-spot-price-index-up-09-to-2019-from-201-last-week.html | Commodity Spot Index Up 0.9 To 201.9 From 201 Last Week | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/drummer-at-jazz-museum.html | Drummer at Jazz Museum | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/ballerina-of-world-in-us-spotlight.html | Ballerina of World In U.S. Spotlight | True | By Anna K Isselgoff | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/dont-sell-jimmy-short.html | Don't Sell Jimmy Short | True | By James Reston | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/fight-crowd-answers-bell-despite-television.html | Fight Crowd Answers Bell Despite Television | True | By Steve Cady | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/2000-throng-brooklyn-street-at-funeral-of-gemtheft-victim.html | 2, 000 Throng Brooklyn Street At Funeral of Gemâ€š.Ã¢Theft Victim | True | By Matthew L Wald | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/14442-for-a-wing.html | $14, 442 For a Wine | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/energy-whose-problem-whose-scorecard.html | Energy: Whose Problem, Whose Scorecard? | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/on-brooklyn-pier-job-security-is-key-issue.html | On Brooklyn Pier, Job Security Is Key Issue | True | By David F. White | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/off-the-loom-onto-the-press.html | Off the Loom, Onto the Press | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/restaurants-a-brazilian-flavor-on-57th-street.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/mrs-cooperstein-gains-li-womens-golf-final.html | Mrs. Cooperstein Gains L.I. Women's Golf Final | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/for-un-representatives-wives-an-american-picnic.html | For U.N. Representativesâ€š.Ã¢ Wives, an American Picnic | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/us-mission-is-in-manila-on-way-to-get-war-dead.html | U.S. MISSION IS IN MANILA ON WAY TO GET WAR DEAD | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/yankees-box-score.html | Yankeesâ€š.Ã¢ Box Score | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/carters-news-conference-keen-change-in-demeanor.html | Carter's News Conference: Keen Change in Demeanor | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/market-place-seeking-income-through-the-straddle.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/free-sonata-recital-and-film-show-at-donnell.html | Free Sonata Recital And Film Show at Donnell | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/dollar-again-at-low-in-switzerland.html | Dollar Again at Low in Switzerland | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/theater-dracula-up-in-the-air.html | Theater: Dracula UpintheAir | True | BY Richard Eder | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/carter-emphasizes-peace-role-for-plo-offers-to-work-with.html | CARTER EMPHASIZES PEACE ROLE FOR PLO. | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/lacking-teeth.html | Lacking Teeth | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/situation-in-cambodia-excellent-its-leader-says-at-peking-banquet.html | Situation in Cambodia â€š.Ã¢'Excellent, â€š.Ã¢ Its Leader Says at Peking Banquet | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/article-1-no-title.html | Article 1 â€š.Ã¢'â€š.Ã¢' No Title | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/rail-freight-traffic-up-17.html | Rail Freight Traffic Up 1.7% | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/us-extends-deportation-deadline-for-religious-sect-in-west-texas.html | U.S. Extends Deportation Deadline For Religious Sect in West Texas | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/oswald-as-imagined-by-abctv.html | â€š.Ã¢'Oswaldâ€š.Ã¢' as Imagined by ABCâ€š.Ã¢'TV | True | By John L O'Connor | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/clifford-roberts-dead-at-84.html | Clifford Roberts Dead at 84 | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/paying-the-nuclear-piper-ii.html | Paying the Nuclear Piper II | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/wilbert-snow-teacher-poet-12day-governor.html | WILBERT SNOW, TEACHER, POET, 12â€š.Ã¢'DAY GOVERNOR | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/pat-oleszko-at-the-kitchen.html | Pat Oleszko at the Kitchen | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/books-of-the-times.html | Books of TheTimes | True | By John Leonard | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/meyer-wweisgal-82-a-key-zionist-leader-founder-of-weizmann.html | MEYER W.WEISGAL, 82, A KEY ZIONIST LEADER | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/double-identity.html | Double Identity | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/beamel-appoints-archivist.html | Beamel Appoints Archivist | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/pirates-beat-mets-52-garner-drives-in-3-runs.html | Pirates Beat Mets, 5â€š.Ã¢'2; Garner Drives In 3 Runs | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/dance-bright-start-for-asakawalker.html | Dance: Bright Start For Asakawalker | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/state-opera-plans-a-gala-opening-with-hoffmann-tomorrow-night.html | State Opera Plans a Gala Opening With â€šÃ„Â¹Hoffmannâ€šÃ„Â´ Tomorrow Night | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/ban-chrome-not-ideas.html | Ban Chrome, Not Ideas | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/radio-music.html | Radio | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/world-news-briefs-castro-declares-detente-with-us-will-be-slow.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/arguello-stops-artis-in-2d-round-for-44th-knockout.html | Arguello Stops Artis in 2d Round for 44th Knockout | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/how-to-get-there-356587412.html | How to Get There | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/lovefest-at-lockheed-votes-pay-increase-to-management.html | â€šÃ„Â¹Lovefestâ€šÃ„Â´ at Lockheed Votes Pay Increase to Management | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/india-and-bangladesh-end-dispute-on-use-of-ganges.html | INDIA AND BANGLADESH END DISPUTE ON USE OF GANGES | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/around-the-nation-massachusetts-court-jails-striking-teachers-blast.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/salyut-6-station-put-into-orbit-by-soviet-launching-could-be-a.html | SALYUT 6 STATION PUT INTO ORBIT BY SOVIE1 | True | By John Noble Wilford | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/friday-dance-bows-in-brooklyn.html | Friday | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/cruise-missile-test-fails-again.html | Cruise Missile Test Fails Again | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/american-fashion-designers-honored-in-a-theatrical-evening-of-coty.html | American Fashion Designers Honored In a Theatrical Evening of Coty Awards | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/some-protesters-have-burned-out-others-say-theyre-regrouping.html | Some Protesters Have â€šÃ„Â¹Burned Out, â€šÃ„Â´ Others Say They're Regrouping | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/issue-of-jamming-on-wests-agenda-for-belgrade-talks.html | Issue of Jamming On West's Agenda For Belgrade Talks | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/georgia-death-penalty-upset.html | Georgia Death Penalty Upset | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/off-off-broadway-a-month-of-nights-with-colette.html | Off Off Broadway | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/carter-advisory-panel-urges-nuclear-power-delay-for-safety-studies.html | Carter Advisory Panel Urges Nuclear Power Delay for Safety Studies | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/funds-backed-for-neutron-bomb-as-house-rebuffs-weiss-on-ban-neutron.html | Funds Backed for Neutron Bomb As House Rebuffs Weiss on Ban | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/cbs-chief-says-abc-airs-junk.html | CBS Chief Says ABC Airs â€šÃ„Â¹Junkâ€šÃ„Â´ | True | By Les Brown | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/major-league-box-scores.html | Major League Box Score's | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/colombian-president-accepts-aides-controversial-resignation.html | Colombian President Accepts Aide's Controversial Resignation | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/leading-indicators-on-economy-showed-sharp-august-gains-they.html | LEADING INDICATORS ON ECONOMY SHOWED SHARP AUGUST GAINS | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/people-and-business-brazilian-coffee-institutes-head-opposes-any.html | People and Business | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/ila-aide-convicted-of-payoff-charges-union-leader-is-guilty-of.html | I.L.A. AIDE CONVICTED OF PAYOFF CHARGES | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/article-8-no-title-leading-indicators-index-how-useful-or-reliable.html | Leading Indicators Index How Useful or Reliable? | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/pakistan-curbs-bhuttos-family-and-hints-at-delay-in-elections.html | Pakistan Curbs Bhutto's Family and Hints at Delay in Elections | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/poland-ireland-in-final.html | Poland, Ireland in Final | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/house-role-on-canal-pact-is-denied.html | House Role on Canal Pact Is Denied | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/an-injustice-is-born.html | An Injustice Is Born | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/virginia-wade-triumphs-over-miss-goolagong-in-final-dr-richards.html | Virginia Wade Triumphs Over Miss Goolagong in Final | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/mysterious-light-sighted-in-soviet-is-described-as-a-rocket-booster.html | Mysterious Light Sighted in Soviet Is Described as a Rocket Booster | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/at-the-movies-julia-stirs-images-of-other-films-for-zinnemann.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/jesse-james-72-directed-texas-treasury-since-1941.html | JESSE JAMES, 72, DIRECTED TEXAS TREASURY SINCE 1941 | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/fed-narrowly-approves-2-georgia-bank-mergers.html | FED NARROWLY APPROVES 2 GEORGIA BANK MERGERS | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/major-league-leaders-american-league.html | Major League Leaders | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/peekaboo-by-the-champion-boos-by-the-crowd-the-peekaboo-by-ali-boos.html | Peekâ€šÃ„Â¤alâ€šÃ„Â¤Boo by the Champion, Boos by the Crowd | True | By Michael Katz | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/disgraced-over-lance.html | â€šÃ„Â¤Disgracedâ€šÃ„Â¤ Over Lance | True | By Henry M. Wriston | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/saturday-hartford-in-purchase-continued.html | Saturday | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/lance-cheered-by-1000-bankers-in-first-speech-since-resignation.html | Lance Cheered by 1, 000 Bankers In First Speech Since Resignation | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/rio-de-janeiro.html | Rio de Janeiro | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/big-board-members-disciplined-over-bets.html | Big Board Members Disciplined Over Bets | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/a-pianist-marks-50th-year-of-his-us-debut.html | A Pianist Marks 50th Year of His U.S. Debut | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/ruling-to-allow-concorde-landings-at-jfk-upheld-by-appeals-court.html | Ruling to Allow Concorde Landings At.1.F.K. Upheld by Appeals Court | True | By Richard Within | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/events-and-openings-friday-saturday-sunday.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/back-to-the-track.html | Back to the Track | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/peking-at-the-un-describes-russians-as-top-war-threat.html | Peking at the U.N Describes Russians As Top War Threat | True | By Kathleen Teltsch Special to the New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/pop-rock-at-radio-city.html | Pop: Rock at Radio City | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/grand-jury-looking-into-diamond-killing-gem-cutter-held-as-witness.html | Grand Jury Looking Into Diamond Killing | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/2383-unsold-tickets-found-for-pele-farewell.html | 2, 383 Unsold Tickets Found For Peláˆâ€šâ€ Farewell | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/schooners-to-vie-for-mayors-cup-30-schooners-to-vie-for-mayors-cup.html | Schooners to Vie for Mayor's Cup | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/a-connecticut-shop-for-posey-and-parry.html | A Connecticut Shop For Posey and Parry | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/sunday-new-brighton-on-foot.html | Sunday | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/seurat-a-master-of-elusive-perceptions.html | Seurat: A Master Of Elusive Perceptions | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/ftc-to-study-accountability-of-companies.html | F.T.C. to Study Accountability Of Companies | True | By Judith Miller Special to the New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/suffolk-begins-saving-its-farms-ceremony-in-potato-field-opens.html | Suffolk Begins Saving Its Farms | True | By Iver Peterson Special to the New York Times | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/koch-goldin-miss-bellamy-share-a-dais-and-trade-endorsements.html | Koch, Goldin, Miss Bellamy Share A Dais and Trade Endorsements | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/faces-made-and-pieces-spoke.html | Faces Made and Pieces Spoke | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¡â€šÃ„Â¢ No Title | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/belmont-racing-entries-results.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/results.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-09-30 | 1977-09-30 | https://www.nytimes.com/1977/09/30/archives/dairy-herds-in-9-states-to-be-tested-for-disease.html | DAIRY HERDS IN 9 STATES TO BE TESTED FOR DISEASE | True | | 2006-09-18 0:00 | RE 928-824 | B 257-090 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/books-of-the-times-argument-by-overkill.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/parr-hopes-to-reopen-on-friday-but-chances-are-believed-poor.html | Parr Hopes to Reopen on Friday, But Chances Are Believed Poor | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/why-i-am-running-for-mayor.html | Why I Am Running For Mayor | True | By Vito P. Battista | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/jamie-tilghman-married-to-david-h-deming.html | Jamie Tilghman Married to David H. Deming | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/tammanys-new-chief-miriam-levine-bockman.html | Tammany's New Chief | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/hans-habe-novelist-and-editor-in-europe-prolific-writer-was-early.html | HANS HABE, NOVELIST AND EDITOR IN EUROPE | True | By Peter B. Flint | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/but-rome-public-and-critics-like-it.html | But Rome Public and Critics Like It | True | By Ina Lee Selden Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/village-democrats-vote-to-back-wagner.html | â€˜Villageâ€™ Democrats Vote to Back Wagner | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/50000-prize-to-miss-wade.html | $50,000 Prize to Miss Wade | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/us-and-soviet-vow-big-push-on-mideast.html | U.S. AND SOVIET VOW BIG PUSH ON MIDEAST | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/moynihan-terms-presidents-plan-on-relief-system-disappointing.html | Moynihan Terms President's Plan On Relief System â€˜Disappointingâ€™ | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/tale-of-the-bowhead.html | Tale of the Bowhead | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/carter-weighs-steel-import-curbs-to-reduce-domestic-job-losses.html | Carter Weighs Steel Import Curbs To Reduce Domestic Job Losses | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/mets-win-for-matlack-after-losing-to-cards.html | Mets Win for Matlack After Losing to Cards | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/letter-on-tv-women-and-minorities.html | Letter: On TV, Women and Minorities | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/carey-seeks-legislative-action-to-help-city-sell-notes-to-public.html | Carey Seeks Legislative Action To Help City Sell Notes to Public | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/women-in-business-three-success-stories-side-by-side.html | Women in Business: Three Success Stories, Side by Side | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/prices-decline-again-for-farmers-crops-months-decrease-is-the.html | PRICES DECLNE AGAIN FOR FARMERSâ€™ CROPS | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/about-new-york-graduating-into-a-dim-future.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/dock-union-strikes-east-and-gulf-ports-over-job-security-container.html | DOCK UNION STRIKES EAST AND GULF PORTS OVER JOB SECURITY | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/lewis-c-perkinson-former-officer-of-american-cyanamid-dies-at-75.html | Lewis C. Perkinson, Former Officer Of American Cyanamid, Dies at 75 | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/us-sues-mcdonnell-douglas-corp-seeking-promotions-for-veterans.html | U.S. Sues McDonnell Douglas Corp. Seeking Promotions for Veterans | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/us-jury-indicts-brooklyn-lawyer.html | U.S. Jury Indicts Brooklyn Lawyer | True | BY Max H. Seigel | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/carter-to-wait-at-least-3-months-before-naming-lances-successor.html | Carter to Wait at Least 3 Months Before Naming Lance's Successor | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/vacational-sic-schools.html | Vacational (Sic) Schools | True | By Rosemary S. Pooler | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/gerald-f-maulsby.html | GERALD F. MAULSBY | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/us-trade-gap-held-no-cause-for-alarm-witteveen-imf-head-says-big.html | U.S. TRADE GAP HELD NO CAUSE FOR ALARM | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/franklin-can-give-aggies-foothold-against-michigan.html | Franklin Can Give Aggies Foothold Against Michigan | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/panamanian-leader-visits-belgrade.html | Panamanian Leader Visits Belgrade | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/aides-farm-action-barred-by-president.html | Aide's Farm Action Barred by President | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/ali-pondering-retirement-but-may-be-not-right-now-ali-pondering.html | Ali Pondering Retirement, But Maybe Not Right Now | True | By Steve Cady | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/stephen-rumpf-demonstrates-virtuosity-on-the-harpsichord.html | Stephen Rumpf Demonstrates Virtuosity on the Harpsichord | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/mayoral-hopefuls-heard-in-chinatown-chinesespeaking-farber-talks.html | MAYORAL HOPEFULS HEARD IN CHINATOWN | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/vietnam-returns-the-remains-of-22-americans-to-us.html | Vietnam Returns the Remains of 22 Americans to U. S | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/corporation-affairs-humana-and-american-medcorp-in-merger-clash.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/brazilian-author-reflects-nations-african-heritage.html | Brazilian Author Reflects Nation's African Heritage | True | By David Vidal Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/bridge-the-sound-vs-light-opening-both-sides-have-supporters.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/rutgers-wins-team-title-in-mclaughlin-tourney.html | Rutgers Wins Team Title In McLaughlin Tourney | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/administration-ends-testimony-on-canal-transport-secretary.html | ADMINISTRATION ENDS TESTIMONY ON CANAL | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/gas-decontrol-foes-lose-a-senate-test-but-gain-two-votes-hart-and.html | GAS DECONTROL FOES LOSE A SENATE TEST BUT GAIN TWO VOTES | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/canada-upgrades-french-use-in-federal-service.html | Canada Upgrades French Use in Federal Service | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/johnson-formally-nominated.html | Johnson Formally Nominated | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/gop-committee-votes-to-oppose-canal-treaties.html | G.O.P. Committee Votes to Oppose Canal Treaties | True | By Terence Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/one-by-werner-herzog-soars-but-2d-doesnt.html | One by Werner Herzog Soars, but 2d Doesn't | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/domino-games-are-dominant-pastime-for-many-cuban-refugees-in-miami.html | Domino Games Are Dominant Pastime For Many Cuban Refugees in Miami | True | By George Volsky Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/54-children-of-factory-employees-found-with-excess-lead-in-blood.html | 54 Children of Factory Employees Found With Excess Lead in Blood | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/investors-for-casino-hotel-sought-but-theyre-warned-its-a-gamble.html | Investors for Casino Hotel Sought, But They're Warned It's a Gamble | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/aides-to-seek-accord-in-tongsun-park-case-2-us-officials-to-visit.html | AIDES TO SEEK ACCORD IN TONGSUN PARK CASE | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/new-jersey-briefs-episcopal-priest-barred-from-church-insurance.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/climber-of-everest-defeated-by-ganges.html | Climber of Everest Defeated by Ganges | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/house-backs-a-bill-to-compensate-crime-victims-for-their-injuries.html | House Backs a Bill to Compensate Crime Victims for Their Injuries | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/with-garbage-cans-and-crescendos-public-television-will-present-its.html | With Garbage Cans and Crescendos, Public Television Will Present Its â€˜Music'â€‹ Series for Children | True | By Linda Charlton Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/leo-m-cooper-92-was-manufacturer-of-work-uniforms.html | Leo M. Cooper, 92; Was Manufacturer Of Work Uniforms | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/forego-is-scratched-from-marlboro.html | Forego Is Scratched From Marlboro | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/li-scientists-cautious-on-prospects-for-atom-device-awaiting-final.html | L. I. Scientists Cautious on Prospects for Atom Device | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/around-the-nation-station-allowed-to-air-klansman-and-nazi-drop.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/the-hunt-for-human-origins-exherdsman-tracks-fossils-the-hunt-for.html | The Hunt for Human Origins: An Exâ€‹â€‹Herdsman Tracks Fossils | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/final-draft-of-soviet-constitution.html | Final Draft of Soviet Constitution | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/article-2-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/film-festival-truffaut-comedy-the-man-who-loved-women-full-of.html | Film Festival: Truffaut Comedy 'The Man Who Loved Women' Full of Double-Edged Wit | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/the-hunt-for-human-origins-exherdsman-tracks-fossils.html | The Hunt for Human Origins: Exâ€‹â€‹Herdsman Tracks Fossils | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/stocks-rise-again-average-is-up-702-on-drop-in-money-stocks-advance.html | Stocks Rise Again; Average Is Up 7.02 On Drop in Money | True | By Alexander R. Jarmer | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/carter-weighs-steelimport-curbs-to-reduce-domestic-job-losses.html | Carter Weighs SteelImport Curbs To Reduce Domestic Job Losses | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/world-news-briefs-belgrade-aide-says-tito-accepts-us-invitation.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/trading-resumes-in-port-unit-bonds-lull-to-study-refunding.html | TRADING RESUMES IN PORT UNIT BONDS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/grandfathering.html | Grandfathering | True | By William B. Brower Jr. | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/punters-on-jets-come-and-go-but-not-fields.html | Punters on Jets Come and Go, But Not Fields | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/patents-muffling-rail-and-highway-noise.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/fords-pay-offer-tops-britains-10-guidelines.html | FORD'S PAY OFFER TOPS BRITAIN'S 10% GUIDELINES | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/rangers-and-gilbert-closer-in-talks-on-pact.html | Rangers and Gilbert Closer in Talks on Pact | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/whalers-4-in-2d-period-help-topple-rangers-74.html | Whalers' 4 in 2d Period Help Topple Rangers, 7–4. | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/pope-opens-synod-asks-vigor-in-propagating-faith.html | Pope Opens Synod, Asks Vigor in Propagating Faith | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/mrs-buckman-heads-tammany-democrats-member-of-new-coalition-is.html | MRS. BUCKMAN HEADS TAMMANY DEMOCRATS | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/west-germany-approves-antiterrorist-measure.html | WEST GERMANY APPROVES ANTITERRORIST MEASURE | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/dollar-shows-drop-in-trading-abroad-gold-gains-sharply.html | Dollar Shows Drop In Trading Abroad; Gold Gains Sharply | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/jo-ann-ryan-becomes-bride.html | Jo Ann Ryan Becomes Bride | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/world-bankers-say-poor-nations-debts-arouse-no-worries-undeveloped.html | WORLD BANKERS SAY POOR NATIONS' DEBTS AROUSE NO WORRIES | True | By Mario A. Milletti Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/should-old-allotments-be-forgot-at-end-of-federal-fiscal-year.html | Should Old Allotments Be Forgot At End of Federal Fiscal Year? | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/mclendon-and-jones-share-lead-in-napa-golf-watson-moves-up.html | McLendon and Jones Share Lead In Napa Golf | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/bethlehem-steel-eliminating-2500-from-office-staff-clerks-and.html | BETHLEHEM STEEL ELIMINATING 2,500 FROM OFFICE STAFF | True | By James F. Clarity | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/consumer-notes-consumer-head-hails-end-of-ban-on-advertising-by.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/nasa-shuts-moon-stations-in-a-costcutting-move.html | NASA Shuts Moon Stations in a Cost Cutting Move | True | By John Noble Wilford | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/red-sox-oust-orioles-1110-to-stay-alive.html | Red Sox Oust Orioles, 11–10, To Stay Alive | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/state-to-begin-widening-rte-9w-in-bergen-county.html | State to Begin Widening Rte. 9W in Bergen County | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/ramblers-present-oldfashioned-country-music.html | Ramblers Present Old "Fashioned" Country Music | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/sigmund-w-kunstadter-76-former-president-of-formfit.html | Sigmund W. Kunstadter, 76, Farmer President of Formfit | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/harlem-welcomes-a-visit-by-a-native-son-who-grew-up-to-be-the.html | Harlem Welcomes a Visit by a Native Son Who Grew Up to Be the Secretary of the Army | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/article-1-no-title.html | Article 1 – No Title | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/china-rehabilitates-2-more-aides-purged-during-cultural-revolution.html | China Rehabilitates 2 More Aides Purged During Cultural Revolution | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/anker-is-retiring-as-head-of-schools-pressure-reported-head-of.html | Anker Is Retiring As Head of Schools; Pressure Reported | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/us-and-soviet-vow-big-push-on-mideast-vance-meets-gromyko-and-sees.html | U.S. AND SOVIET VOW BIG PUSH ON MIDEAST | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/pele-ends-playing-career-in-game-this-afternoon.html | Pele Ends Playing Career In Game This Afternoon | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/film-festival-today.html | Film Festival Today | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/congressmen-offer-new-abortion-plan-conferees-reject-senate.html | CONGRESSMEN OFFER NEW ABORTION PLAN | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/aides-farm-action-barred-by-president-president-bars-aides-farm.html | Aide's Farm Action Barred by President | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/metropolitan-briefs-mirex-study-extended-gold-messenger-robbed-from.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/3-texans-in-slaying-guilty-in-rights-case-us-jury-convicts-expolice.html | 3 TEXANS IN SLAYING GUILTY IN RIGHTS CASE | True | By Juan Vasquez Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/the-incredible-shrinking-subway.html | The Incredible Shrinking Subway | True | By Russell Baker. | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/activists-prod-senators-on-energy-lobby-group-fights-more-to.html | Activists Prod Senators on Energy | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/tarkanian-wins-a-court-order-to-retain-post.html | Tarkanian Wins A Court Order To Retain Post | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/seton-hall-legalaid-grant.html | Seton Hall Legalâ€š Ã‚Â¢Aid Grant | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/ali-pele-and-the-time-to-retire.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/gmintermediates-lifted-26-in-price-rise-is-much-less-than-increase.html | G.M. INTERMEDIATES LIFTED 2.6% IN PRICE | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/personal-investing-tender-offers-on-highinterest-bonds-personal.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/begin-hospitalized-reported-fatigued-by-heavy-schedule.html | Begin Hospitalized; Reported Fatigued By Heavy Schedule | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/new-york-states-first-women-forest-rangers-report-for-duty.html | New York State's First Women Forest Rangers Report for Duty | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/mostel-leaves-1-million.html | Mostel Leaves $1 Million | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/new-delhi-official-says-ibm-told-india-it-is-leaving-indian.html | New Delhi Official Says I. B. M. Told India It Is Leaving | True | By Kasturi Rangan Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/front-page-1-no-title.html | HIGH COURT JUSTICES VISIT CARTER: | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/marshall-says-aim-is-to-open-jobs-barred-to-women.html | Marshall Says Aim Is to Open Jobs Barred to Women | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/addis-ababa-attack-confirmed.html | Addis Ababa Attack Confirmed | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/elizabeth-b-dater-wed-in-connecticut.html | Elizabeth B. Dater Wed in Connecticut | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/new-latin-bank-planned.html | New Latin Bank Planned | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/poll-shows-byrne-gaining-slightly-but-still-behind-bateman-in-race.html | Poll Shows Byrne Gaining Slightly But Still Behind Bateman in Race | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/casinohotel-group-is-seeking-investors-but-heads-of-atlantic-city.html | CASINOâ€š Ã‚Â¢HOTEL GROUP IS SEEKING INVESTORS | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/mrs-buckman-heads-tammany-democrats.html | MRS. BUCKMAN HEADS TAMMANY DEMOCRATS | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/one-dead-three-hurt-in-french-hijacking-gunman-who-took-over.html | ONE DEAD, THREE HURT IN FRENCH HIJACKING | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/anker-is-retiring-as-head-of-schools-pressure-reported-anker-plans.html | Anker Is Retiring As Head of Schools; Pressure Reported | True | By Robert D. Nicfadden | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/article-3-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/suspect-in-2-attacks-held-in-threat-on-3d-woman.html | SUSPECT IN 2 ATTACKS HELD IN THREAT ON 3D WOMAN | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/head-of-episcopal-church-offers-to-resign-over-women-priests-bishop.html | Head of Episcopal Church Offers To Resign Over Women Priests | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/yanks-clinching-stalled-again-as-tigers-beat-guidry-52-yanks.html | Yanksâ€š Ã‚Â´ Clinching Stalled Again as Tigers Beat Guidry, 5â€š Ã‚Â¢2 | True | By Murray Crass | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/alexander-tcherepnin-musician.html | Alexander Tcherepnin, Musician | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/work-on-interstate-barred.html | Work on Interstate Barred | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/dr-ww-pigman-a-noted-researcher-in-biochemistry-67.html | Dr. W. W. Pigman, A Noted Researcher In Biochemistry, 67 | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/prices-move-lower-in-coffee-futures-soybeans-retreat.html | Prices Move Lower In Coffee Futures; Soybeans Retreat | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/saul-levitt-playwright-dies-wrote-the-andersonville-trial.html | Saul Levitt, Playwright, Dies; Wrote â€š Ã‚Â¨The Andersonville Trialâ€š Ã‚Â´ | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/chloe-and-chanel-show-fall-styles-in-new-york.html | Chloe and Chanel Show Fall Styles in New york | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/senate-panel-votes-limited-rise-from-65-to-70-in-retirement-age.html | Senate Panel Votes Limited Rise From 65 to 70 in Retirement Age | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/opera-the-voice-of-ariadne.html | Opera; â€š Ã‚Â¨The Voice of Ariadneâ€š Ã‚Â´ | True | By Harold C SCHONBERG | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/new-york-city-police-to-receive-6-pay-rise-retroactive-to-july-1.html | New York City Police to Receive 6% Pay Rise Retroactive to July | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/gas-decontrol-foes-lose-a-senate-test-but-gain-two-votes.html | GAS DECONTROL FOES LOSE A SENATE TEST BUT GAIN TWO VOTES | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/head-of-episcopal-church-offers-to-resign-over-women-priests.html | Head of Episcopal Church Offers To Resign Over Women Priests | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/correction-75307344.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/second-gem-dealer-is-reported-missing-man-last-seen-in-july-carried.html | SECOND GEM DEALER IS REPORTED MISSING | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/margolis-is-acquitted-on-5-of-6-counts-remaining-in-federal.html | Margolis Is Acquitted on 5 of 6 Counts Remaining in Federal Taxâ€šÃ„Â'Fraud Case | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/jennings-james-put-their-best-foot-forward.html | Jennings, James Put Their Best Foot Forward | True | By Michael Katz | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/other-games-to-be-played-today.html | Other Games to Be Played Today | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/a-peach-isnt-a-peach-isnt-a-peach.html | A Peach Isn't a Peach Isn't a Peach | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/the-pennant-race.html | The Pennant Race | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/ford-repeats-support-for-pacts.html | Ford Repeats Support for Pacts | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/film-festival-salo-is-disturbing.html | Film Festival: 'Salo' Is Disturbing... | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/hijackers-in-dacca-release-5-more.html | Hijackers in Dacca Release 5 More | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/judges-threat-of-jail-brings-end-to-massachusetts-school-strike-37.html | Judge's Threat of Jail Brings End To Massachusetts School Strike | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/funeral-held-for-housing-officer.html | Funeral Held for Housing Officer | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/port-aides-accused-of-massive-abuse-of-vehicles.html | Port Aides Accused of â€šÃ„Â'Massive Abuseâ€šÃ„Â' of Vehicles | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/dock-strike-called-after-union-reports-a-collapse-of-talks-walkout.html | DOCK STRIKE CALLED AFTER UNION REPORTS A COLLAPSE OF TALKS | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/another-supporter-of-teng-given-key-chinese-position.html | Another Supporter of Teng Given Key Chinese Position | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/congress-fails-to-clear-debt-ceiling-extension.html | CONGRESS FAILS TO CLEAR DEBT CEILING EXTENSION | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/moped-statute-given-a-delay.html | Moped Statute Given a Delay | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/the-race-lottery-for-teachers.html | The Race Lottery for Teachers | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/4-south-african-soldiers-killed.html | 4 South African Soldiers Killed | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-01 | 1977-10-01 | https://www.nytimes.com/1977/10/01/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-822 | B 257-088 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/us-and-soviet-set-mutual-guidelines-for-mideast-peace-look-to.html | U.S. AND SOVIET SET MUTUAL GUIDELINES FOR MIDEAST PEACE | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/kathleen-elizabeth-best-wed-to-daniel-huntington-ginnel.html | Kathleen Elizabeth Best Wed, To Daniel Huntington Ginnel | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-president-of-rutgers-looks-at-the-bright-side.html | President of Rutgers Looks at the Bright Side | True | By Dr. Edward J. Bloustein | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/words-of-the-word-king-a-partridge-sampler.html | WORDS OF THE WORD KING: A PARTRIDGE SAMPLER | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/strike-brings-a-curb-on-waterborne-mail-european-south-american.html | STRIKE BRINGS A CURB ON WATERâ€šÃ„Â'BORNE MAIL | True | BY Damon Stetson | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/chicago-7-to-washington-1.html | Chicago 7 to Washington | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-estimate.html | The Estimate | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-7-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/sunday-observer-last-of-the-just.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-maxigrowth-of-minicomputers.html | The Maxigrowth of Minicomputers | True | By Stanley Klein | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/nomina-twining-fay-is-bride.html | Nomina Twining Fay Is Bride | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/temptations-will-go-into-garbage-truck.html | Temptations Will Go Into Garbage. Truck | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-this-week-art.html | Long Island/This Week | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/japan-disappointed-over-its-minor-role-in-un.html | Japan Disappointed Over Its Minor Role in U.N. | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/peter-dubois-morris-weds-bennie-beach-summer-resort-aide.html | Peter DuBois Morris Weds Bennie Beach, Summer Resort Aide | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/washington-report-witteveens-legacy-in-world-finance.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/showdown-set-as-greenwich-romps-by-410.html | Showdown Set As Greenwich Romps by 41â€šÃ„Â*0 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/letters-spending-vacations-separately-letters-to-the-editor.html | Letters: Spending Vacations Separately | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-this-week-theater.html | New Jersey/This Week | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/a-synagogue-holds-benefit-for-the-hopis.html | A Synagogue Holds Benefit For the Hopis | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/art-view-the-gift-and-the-promise-of-gaudierbrzeska.html | ART VIEW | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-levittown-30-years-later-levittowns-builder.html | Levittown 30 Years Later | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-a-directors-enormous-task-money-is-a-very-real.html | A Director's â€šÃ„Â²Enormous Taskâ€šÃ„Â´ | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-home-clinic-how-to-remove-burn-marks-from.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/giants-falcons-statistics.html | Giantsâ€šÃ„Â*Falcons Statistics | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-11-no-title.html | Article 11 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/wood-field-and-stream-issue-is-types-of-shot.html | Wood, Field and Stream: Issue Is Types of Shot | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/poems-parents-and-children.html | Poems: Parents and Children | True | By William Meredith | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/lewis-c-perkinson-former-officer-of-american-cynamid-dies-of-75.html | Lewis C. Perkinson, Former Officer Of American Cynamid, Dies at 75 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/time-for-a-tactical-retreat-time-for-a-tactical-retreat-in-trade.html | Time for a Tactical Retreat? | True | By Nathaniel Samuels | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/prose-is-the-leading-lady-prose.html | Prose Is the Leading Lady | True | By Martin Amis | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-politics.html | POLITICS | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/lecole-freudienne-lecole.html | L'Ecole Freudienne | True | By Stanley A. Leavy | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/text-of-sovietamerican-statement-on-the-mideast.html | Text of Sovietâ€šÃ„Â*American Statement on the Mideast | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/soviet-looks-to-the-carter-and-brezhnev-talks.html | Soviet Looks to the Carter and Brezhnev Talks | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/rise-in-prescription-ads-is-termed-disappointing.html | RISE IN PRESCRIPTION ADS IS TERMED DISAPPOINTING | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/camera-view-icp-where-students-can-work-with-experts.html | CAMERA VIEW | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/mengistu-acknowledges-setbacks-for-ethiopians.html | MENGISTU ACKNOWLEDGES SETBACKS FOR ETHIOPIANS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/soccer-mounting-losses-put-nyack-coach-at-loss.html | Soccer: Mounting Losses Put Nyack Coach at Loss | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/yachting.html | Yachting | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/columbia-beats-penn-42.html | Columbia Beats Penn, 4â€šÃ„Â*2 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/susan-dorf-is-betrothed.html | Susan Dorf Is Betrothed | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/an-enduring-place-for-horses-amid-the-urban-welter-an-enduring.html | An Enduring Place for Horses Amid the Urban Welter | True | By Diana Shaman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-5-no-title.html | AMERICAN LEAGUE | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-the-fears-behind-reorganization.html | The Fears Behind Reorganization | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/strike-at-2-wisconsin-papers.html | Strike at 2 Wisconsin Papers | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/old-knicks-show-new-tricks-in-victory-over-bucks.html | Old Knicks Show New Tricks in Victory Over Bucks | True | By Sam Goldaper Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/1-slain-2-hurt-in-chinatown.html | 1 Slain, 2 Hurt in Chinatown | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/key-issues-in-the-dock-dispute.html | Key Issues in the Dock Dispute | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/penn-state-beaten-2420-columbia-subdues-penn-penn-state-upset-2420.html | Penn State Beaten, 24â€¦Â‚Â'20; Columbia Subdues Penn | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/retirement-age-of-65-was-arbitrarily-fixed.html | Retirement Age of 65 Was Arbitrarily Fixed | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/three-for-the-show.html | Three for the Show | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/misgivings-of-an-exfootball-scrub-with-a-bad-knee.html | Misgivings of an Exâ€¦Â'Football Scrub With a Bad Knee | True | By Larry Crecco | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/country-music-month-designated.html | Country Music Month Designated | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/brooklyn-pages-sandra-scoppettone-relates-how-she-came-to-write-her.html | Sandra Scoppettone Relates How She Came to Write Her Book About the Rise and Tragic Fall of a Flapper | True | By Paul Wilner Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/vatican-document-says-dissident-french-prelate-is-moving-toward.html | Vatican Document Says Dissident French Prelate Is Moving Toward Schism | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/practical-traveler-airline-fares-practical-travel.html | Practical Traveler: Airline Fares | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-suffolk-expected-to-outgrow-nassau-suffolks.html | Suffolk Expected to Outgrow Nassau | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-the-quinnipiacteheran-connection.html | The Quinnipiacâ€¦Â'Teheran Connection | True | By Murray Illson | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/thea-musgrave-at-city-opera-introduces-voice-of-ariadne.html | Thea Musgrave at City Opera, Introduces â€¦Â'Voice of Ariadneâ€¦Â' | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-letter-from-washington-victory-of-sorts-for-aging.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/music-randy-newman-returns-with-a-more-sophisticated-art.html | Music: Randy Newman Returns With a More Sophisticated Art | True | By John Rockwell | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/has-time-mafia-penetrated-the-fbi-fbi.html | HAS THE MAFIA PENETRATED THE F.B.I.? | True | By Nicholas Gage | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/rally-by-miami-of-ohio-sets-back-elis-2814.html | Rally by Miami of Ohio Sets Back Elis, 28â€¦Â‚Â'14 | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/film-festival-omar-sketches-striking-picture-of-algerian-life.html | Film Festival: â€¦Â'Omarâ€¦Â' Sketches Striking Picture of Algerian Life | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/fordham-led-by-davis-rolls-past-hofstra-330.html | Fordham, Led by Davis, Rolls Past Hofstra, 33â€¦Â‚Â'0 | True | By Al Harvin | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/gen-zia-cancels-vote-in-pakistan-set-for-oct-18-general-zia-cancels.html | Gen. Zia Cancels Vote in Pakistan Set for Oct. 18 | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/danish-prime-minister-shuffles-3monthold-minority-government.html | Danish Prime Minister Shuffles 3â€¦Â'Monthâ€¦Â'Old Minority Government | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/how-gerber-foiled-a-takeover-how-gerber-foiled-a-takeover.html | How Gerber Foiled a Takeover | True | By William Serrin | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/three-novels.html | Three Novels | True | By Donald Newlove | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-where-to-seek-help.html | Where to Seek Help | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-a-journey-to-a-new-way-of-life.html | A Journey to a New Way of Life | True | By Andrea Aurichio | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/those-missing-the-boat-can-catch-it-in-classes.html | Those Missing the Boat. Can Catch It in Classes | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/lynn-breitmaier-becomes-fiance-of-john-peixotto.html | Lynn Breitmaier Becomes Fiancâ€¡â€ Of John Peixotto | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/book-ends-the-sheltering-book.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/prochinese-communists-in-india-assail-desai-government-policy.html | Proâ€¦Â'Chinese Communists in India Assail Desai Government Policy | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/nastase-gains-final.html | Nastase Gains Final | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly.html | WESTCHESTER WEEKLY | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/protectionism-plagues-freetrade-talks-countdown-begins-in-world.html | Protectionism Plagues Freeâ€¦Â'Trade Talks | True | By Paul Lewis | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/israel-reacts-to-statement.html | Israel Reacts to Statement | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/talk-with-rebecca-west-west.html | Talk With Rebecca West | True | By Victoria Glendinning | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-for-all-occasions.html | For All Occasions | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/argentine-navy-reports-seizing-fishing-boats-of-soviet-and-bulgaria.html | Argentine Navy Reports Seizing Fishing Boats Of Soviet and Bulgaria | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-country-fairs-try-to-recreate-the-past.html | Country Fairs Try | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/senate-backs-jail-in-healthcare-fraud.html | Senate Backs Jail In Healthâ€¦Â'Care Fraud | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/lawrence-overcomes-grief-and-massapequa.html | Lawrence Overcomes Grief and Massapequa | True | By Don Kehoe | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-lakewood-center-caters-to-jumpers-lakewood-center.html | Lakewood Center Caters To Jumpers | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/1439-terriers-in-pennsylvania-show.html | 1,439 Terriers in Pennsylvania Show | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/record-67yard-field-goal.html | Record 67â€šÃ„Ã´Yard Field Goal | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/palestinians-weigh-government-in-exile-beirut-sources-say-such-a.html | PALESTINIANS WEIGH GOVERNMENT IN EXILE | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-why-con-edison-cut-the-power-here.html | Why Con Edison Cut the Power Here | True | By David F. White | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/if-you-go.html | If You Go | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/right-nuclear-question-rash-answer.html | Right Nuclear Question, Rash Answer | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/markets-hope-on-wall-street.html | MARKETS | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-aaron-burr-group-fights-the-in-in-infamous.html | Aaron Burr Group Fights the â€šÃ„Ã²Inâ€šÃ„Ã‚ in | True | By James Barron | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/another-gem-dealer-is-found-murdered-police-in-florida-say-body.html | ANOTHER GEM DEALER IS FOUND MURDERED | True | By Joseph R. Treaster | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/around-the-nation-black-candidate-leads-in-new-orleans-vote.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-gardening-new-findings-on-house-plants.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/under-budget-ax-carle-place-carves-out-victory.html | Under Budget Ax, Carle Place Carves Out Victory. | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/dr-richards-beaten.html | Dr. Richards Beaten | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-a-fashion-editors-style.html | A Fashion Editor's Style | True | By Anne Anable | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/us-naval-chief-meets-shah.html | U.S. Naval Chief Meets Shah | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/hanging-heavy-mirrors.html | Hanging Heavy Mirrors | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/antigua-and-us-sign-new-accord-for-military-facilities-on-island.html | Antigua and U.S. Sign New Accord For Military Facilities on Island | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/1-million-settlement-reported-in-lawsuit-over-72-pajamas-fire.html | $1 Million Settlement Reported In Lawsuit Over â€šÃ„Ã´72 Pajamas Fire | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-interview-broadway-goes-to-college.html | INTERVIEW | True | By James Feron | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/court-awards-a-widow-in-buffalo-9-million-in-an-insurance-case.html | Court Awards a Widow in Buffalo $9 Million in an Insurance Case | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-chutists-win-a-place-in-states-sports-world.html | Chutists Win a Place In State's Sports World | True | By Edward Brown | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/why-we-cant-leave-korea-south-korea-is-not-south-vietnam-and-korea.html | WHY WE CAN'T LEAVE KOREA | True | By Donald S. Zagoria | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-greenburgh-agency-defuses-electric-heat-electric.html | Greenburgh Agency Defuses Electric Heat | True | By Edward Hudson | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/selection-selection.html | SELECTION | True | By Peter de Vries | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/kissinger-redford-in-crowd.html | Kissinger, Redford In Crowd | True | By Fred Ferretti Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/jean-katherine-cadogan-wed.html | Jean Katherine Cadogan Wed | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/big-red-battles-to-end-then-succumbs-3014.html | Big Red Battles to End, Then Succumbs, 30â€šÃ„Ã‚Â¥14 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-interview-optimistic-ecologist.html | INTERVIEW | True | By Carlo M. Sardella | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/topics-out-to-lunch.html | Topics | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/a-philosophic-schlesinger.html | A Philosophic Schlesinger | True | By James Reston | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/youths-stage-protests-in-major-italian-cities-over-death-of-a.html | Youths Stage Protests In Major Italiân Cities Over Death of a Leftist | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/nureyev-as-valentino-i-may-be-a-huge-flop-nureyev-as-valentino.html | Nureyev as Valentino: â€šÃ„Ã²I May Be a Huge Flopâ€šÃ„Ã‚ | True | By John Gruen | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/world-news-briefs-moscow-asks-pekings-help-in-settling-their.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/lawyer-weds-sarah-k-ellis.html | Lawyer Weds Sarah K. Ellis | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/massachusetts-wins-meet.html | Massachusetts Wins Meet | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/congressional-committees-discuss-conflicting-philosophies-debate-on.html | Congressional Committees Discuss Conflicting Philosophies | True | By David E. Rosenbaum | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/mccutcheon-again-takes-psal-run.html | McCutcheon Again Takes P.S.A.L. Run | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-the-ultimate-collection-a-village.html | The Ultimate Collection: a Village | True | By Marilyn Frankel | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-the-case-for-preservation.html | The Case for Preservation | True | BY Vincent Scully | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/3-scores-by-merklinger-save-seton-hall.html | 3 Scores by Merklinger Save Seton Hall | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-calling-all-singers.html | Calling All Singers | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/paperbacks-new-and-noteworthy-paperback-talk.html | Paperbacks: New and Noteworthy | True | By Ray Walters | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/nuclear-expert-critical-of-westinghouse-plants.html | NUCLEAR EXPERT CRITICAL OF WESTINGHOUSE PLANTS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/e-howard-hunt-sues-his-watergate-lawyer.html | E. HOWARD HUNT SUES HIS WATERGATE LAWYER | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-state-eases-law-on-sex-education.html | State Eases Law On Sex Education | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/yonkers-teachers-end-4week-strike-ratify-new-2year-contract-that.html | YONKERS TEACHERS END 4â€ÅÂ¡Â°WEEK STRIKE | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-roberta-peters-durable-star.html | Roberta Peters, Durable Star | True | By Luisa Kreisberg | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/demand-for-firewood-up-in-connecticut.html | Demand for Firewood Up in Connecticut | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/vincent-mulchrone-dies-at-58-longtime-british-journalist.html | Vincent Mulchrone Dies at 58; Longtime British Journalist | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/paying-the-nuclear-piperiii-in-the-nation.html | Paying the Nuclear Piperâ€ÅÂ¡Â°III | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/charts-of-frizette-and-marlboro-cup.html | Charts of Frizette arid Marlboro Cup | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/whats-doing-around-albany.html | What's Doing ARound ALBANY | True | By Harold Faber | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/bishop-supported.html | Bishop Supported | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/cornering-the-cezannes-that-shaped-modern-painting-cornering-the-c.html | Cornering the Cezannes That Shaped Modern Painting | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/two-women-tied-for-golf-lead.html | Two Women Tied for Golf Lead | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-ties-to-the-land.html | Ties to the Land | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/reality-gripped-by-fictions-reality.html | Reality Gripped by Fictions | True | By George Stade | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-the-theater-goes-to-the-audience-outgoing.html | The Theater Goes To the Audience | True | By Kathy Slobogin | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/six-oriole-homers-eliminate-boston-at-fenway-87-orioles-6-homers.html | Six Oriole Homers Eliminate Boston at Fenway, 8â€ÅÂ¡Â°7; Mets 8, Cards 4 (1st) Cards 4, Mets 2 (2d) | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/civil-rights-handicapped-no-longer-act-like-it.html | Civil Rights | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-liberation-for-men-too-new-roles-for-the-man.html | Liberation for Men, Too | True | By Eleanor Charles | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/stamps-for-talking-pictures.html | STAMPS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/necessity-turned-out-to-be-mother-of-cooperation-the-ny.html | Necessity Turned Out to Be Mother of Cooperation | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/nancy-elizabeth-hoy-plates-april-wedding-with-md-sherwood.html | Nancy Elizabeth Hoy Plates April Wedding With M.D. Sherwood | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/one-critics-fiction-stasis-and-metastasis.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/in-summary-gromyko-gives-conflicting-messages.html | In Summary | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/serious-shortages-forcing-vietnam-to-cut-rice-ration-rice-rations.html | Serious Shortages Forcing Vietnam To Cut Rice Ration | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/koch-takes-to-the-streets-again-in-mayoral-bid.html | Koch Takes to the Streets Again in Mayoral Bid | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/postman-maintains-a-standard-of-giving-richmond-resident-has-mailed.html | POSTMAN MAINTAINS A STANDARD OF GIVING | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/vanessa-redgravethe-only-person-who-could-play-julia-redgrave.html | Vanessa Redgraveâ€ÅÂ¡Â¢â€ÅÂ¡Â¢The Only Person Who Could Play Juliaâ€ÅÂ¡Â· | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/carey-names-director-of-health-systems.html | Carey Names Director of Health Systems | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/reference-books.html | REFERENCE BOOKS | True | By Raymond A. Sokolov | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-york-city-unemployed-found-unable-to-fill-6000-skilled-jobs.html | New York City Unemployed Found Unable to Fill 6,000 Skilled Jobs | True | By Lena Williams | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/world-food-supplies-are-just-below-record-levels.html | World Food Supplies Are Just Below Record Levels; | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/robin-lieberman-to-wed.html | Robin Lieberman to Wed | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/argentine-reporting-gain-on-guerrillas-security-units-said-to-have.html | ARGENTINE REPORTING GAIN ON GUERRILLAS | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/film-festival-roseland-casts-spell-over-lonely-foxtrotters.html | Film Festival: 'Roseland' Casts Spell Over Lonely Fox-Trotters | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/jean-strumpf-plans-wedding-for-nov-6.html | Jean Strumpf Plans Wedding for Nov. 6 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-home-clinic.html | HOME CLINIC | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/coast-chinatown-seeks-to-still-fears.html | Coast Chinatown Seeks to Still Fears | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/basketball-drugs-and-the-black-schoolboy.html | Basketball, Drugs and the Black Schoolboy | True | By Eric Monroe | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/carter-extends-term-of-aide-70.html | Carter Extends Term of Aide. 70 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-sounding-a-call-for-an-ambulance-corps.html | Sounding a Call for an Ambulance Corps | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/oklahoma-beats-kansas-on-running-of-lott-249.html | Oklahoma Beats Kansas On Running of Lott,24â3Â„Â°9 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/woolfolks-long-runs-keep-westfield-on-15game-tear.html | Woolfolk's Long Runs Keep Westfield on 15â3Â„Â°Game Tear | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-definition-of-partridge.html | THE DEFINITION OF PARTRIDGE | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/numismatics-guaranteed-value.html | NUMISMATICS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/foghat-tribute-for-sound-archive-at-library-is-a-roaring-success.html | Foghat Tribute for Sound Archive At Library Is a Roaring Success | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/bridge-double-threat.html | BRIDGE | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/power-plays-a-filibuster-has-tied-up-energy-in-the-senate.html | Power Plays | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/joyce-holzman-betrothed.html | fovce Holzman Betrothed | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-1-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/brooklyn-pages-levitt-marks-the-30th-anniversary-of-his-first.html | Levitt Marks the 30th Anniversary of His First Levittown, on Long Island, as Another Rises in Iran | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/ruth-butler-is-wed-to-daniel-r-harper.html | Ruth Butler Is Wed To Daniel R. Harper | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/black-boys-past-age-of-7-found-most-difficult-to-place-for-adoption.html | Black Boys Past Age of 7 Found M ost Difficult to Place for Adoption | True | By Barbara Campbell | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-panel-asks-changes-in-sentencing.html | CONNECTICUT PANEL ASKS CHANGES IN SENTENCING | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/behind-the-best-sellers-jrr-tolkien.html | Behind the Best Sellers: J. R. R. Tolkien | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/what-will-hair-say-to-the-70s-hair-in-the-70s.html | What Will â€šÂ„Â¹Hairâ€šÂ„Â´ Say to the 70's? | True | By Nahma Sandrow | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/-and-fizzing-over-bayers-bid-for-miles-laboratories.html | â€šÂ„Â¶ and Fizzing Over Bayer's Bid for Miles Laboratories | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/gordon-burns-marie-f-kelly-are-married.html | Gordon Burns, Marie F. Kelly Are Married | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-reorganization-and-race-relations.html | Reorganization and Race Relations | True | By Paul M. Petruccelli | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/food-spaghetti-with-a-french-accent.html | Food | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/unveilings.html | Houselings | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/parents-of-3-retarded-girls-fight-hospital-refusal-to-sterilize.html | Parents of 3 Retarded Girls Fight Hospital Refusal to Sterilize Them | True | By Diane Henry Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/leslie-gleason-wed-to-christopher-frost.html | Leslie Gleason Wed to Christopher Frost | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/home-style-tenant-garage-security.html | Home Style | True | By Mel Mandell | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/school-difficulties-on-roosevelt-island-parents-complaining-of.html | â€šÂ„Â¹SCHOOL DIFFICULTIES ON ROOSEVELT ISLAND | True | By Sam Weiss | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/highly-regarded-colorado-puts-army-to-rout-by-310.html | Highly Regarded Colorado Puts Army to Rout by 31â€šÂ„Â°0 | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/2-hospital-monitors-stir-growing-discord-new-york-state-and-federal.html | HOSPITAL MONITORS STIR GROWING DISCORD | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/stumpps-aerials-lift-patchogue-to-victory.html | Stumpp's Aerials Lift Patchogue to Victory | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/dr-rockefeller-tells-of-his-day-as-an-osteopath.html | â€šÂ„Â¹Dr. Rockefellerâ€šÂ„Â´ Tells of His Day As an Osteopath | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/all-of-europe-will-examine-its-french-connections.html | All of Europe Will Examine Its French Connections | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/411-proud-birdie-captures-marlboro-cup-at-belmont.html | 41â€3Ã‚Â°1 Proud Birdie Captures Marlboro Cup at Belmont | True | By Steve Cady | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/businesses-fear-major-problems-from-later-age-for-retirement.html | Businesses Fear Major Problems From Later Age for Retirement | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/alice-einhorn-affianced.html | Alice Einhorn Affianced | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/coast-schools-split-on-proficiency-tests-no-consensus-found-on.html | COAST SCHOOLS SPLIT ON PROFICIENCY TESTS | True | By Gene I. Maeroff Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/nato-against-a-curb-on-cruise-missiles-allies-who-seek-use-of.html | NATO AGAINST A CURB ON CRUISE MISSILES | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/chief-awards.html | Chief Awards | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/bridgejumper-gets-an-offer-for-his-play.html | Bridgeâ€3Ã‚Â²Jumper Gets An Offer for His Play | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/the-literary-view.html | THE LITERARY VIEW | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/long-island-weekly-solar-heating-from-novelty-to-reality.html | Solar Heating From Novelty to Reality | True | By James Tuite | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/fans-at-yankee-stadium-rewarded-by-a-title-though-not-by-a-triumph.html | Fans at Yankee Stadium Rewarded By a Title Though Not by a Triumph | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/japans-socialists-fail-to-pick-leaders-party-parley-ends-in-discord.html | JAPAN'S SOCIALISTS FAIL TO PICK LEADERS | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/front-page-2-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/connecticut-weekly-an-ecumenical-premiere.html | An Ecumenical Premiere | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/future-events-whozits-and-whatsits.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/new-leader-in-tammany.html | New Leader in Tammany | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/best-sellers.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/connecticut-weekly-junipers-can-adjust-to-anything.html | Junipers Can Adjust to Anything | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/overseas-spending.html | Overseas Spending | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/tracy-austin-beats-riggs.html | Tracy Austin Beats Riggs | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/realty-news-new-jersey-sale.html | Realty News | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/connecticut-weekly-regulating-genetic-research.html | Regulating Genetic Research | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/new-jersey-weekly-income-tax-still-the-big-issue-the-income-tax.html | Income Tax Still the Big Issue | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/maria-del-presto-wed-in-chapel-of-college.html | Maria Del Presto Wed In Chapel of College | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/a-pleasant-change-mr-gobezn-in-delhi-on-both-sides-new-ideas.html | A Pleasant Change | True | By William Borders | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/usc-trounces-wash-state-417.html | U.S.C. Trounces Wash. State, 41â€3Ã‚Â°7 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/the-region-in-summary-older-cities-like-new-york-will-get-more.html | The Region | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/notes-ulster-seeks-a-return-of-tourists-notes-about-travel.html | Notes: Ulster Seeks a Return of Tourists | True | By John Brannon Albright | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/curb-on-phosphates-begins-in-michigan-environmentalists-believe.html | CURB ON PHOSPHATES BEGINS RI MICIIIGAN | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/long-island-weekly-fishing-some-of-the-best.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/long-island-weekly-dining-out.html | DINING OUT | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/new-jersey-weekly-abortionone-mothers-view.html | Abortionâ€3Ã‚Â®One Mother's View | True | By Martha Duval | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/article-6-no-title.html | Spaghettiâ€3Ã‚Â¨ Racquet Banned | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/the-economic-scene-anxieties-mounting.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/giantfalcon-game-pairs-2-fine-rookies.html | Giantâ€3Ã‚Â²Falcon Game Pairs 2 Fine Rookies | True | By Michael Katz | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/football-scores.html | Football Scores | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/1002/archives/brooklyn-pages-nassau-stage-troupe-perks-up-elderly-who-cant-get-to.html | Nassau Stage Troupe Perks Up Elderly Who Can't Get to Show | True | By Kathy Slobogin | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¯â€šÃ„Ã¶ No Title | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/stage-view-a-tartuffe-of-singular-ferocity.html | STAGE VIEW | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-wild-romance-of-hector-berlioz-the-wild-romance-of-hector.html | The Wild Romance Of Hector Berlioz | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/filling-the-gaps-in-a-fall-wardrobe.html | Filling the Gaps In a Fall Wardrobe | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/afghan-gains-top-award-at-suffolk-county-show.html | Afghan Gains Top Award At Suffolk County Show | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/pressures-on-board-are-cited-by-anker-school-chancellor-links.html | PRESSURES ON BOARD ARE CITED BY ANKER | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/jh-perkins-weds-elizabeth-robinson.html | J. H. Perkins Weds Elizabeth Robinson | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/film-festival-today.html | Film Festival Today | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/letters-461183472.html | Letters | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-home-clinic-how-to-remove-burn-marks-from.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/making-peace-with-the-noise-monster-making-peace-with-the-noise.html | Making Peace With the Noise Monster | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-the-magic-beasts-of-stonington-masquerades-on.html | The Magic Beasts of Stonington | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/carter-seeks-billion-for-public-tv-radio-resolution-of-conflicts-in.html | CARTER SEEKS BILLION FOR PUBLIC TV, RADIO | True | By Les Brown Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/hannah-cronin-plans-wedding-on-oct-29-to-claude-a-ballet.html | HannahCronin Plans Wedding on Oct. 29 TO Claude A. Ballet | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/byrd-vows-senate-will-vote-on-energy-despite-filibuster.html | Byrd Vows Senate Will Vote on Energy Despite Filibuster | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/marijo-murphy-lawyer-wed-to-charles-appel-3d.html | Marijo Murphy, Lawyer, Wed to Charles Appel 3d | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/sen-culver-says-states-fail-to-keep-runaways-out-of-jail.html | Sen. Culver Says States Fail To Keep Runaways Out of Jail | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/british-football-results.html | British Football Results | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/emily-keman-john-p-rafferty-to-wed-nov-26.html | Emily Keman, John P. Rafferty To Wed Nov. 26 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/michael-gruhin-fiance-of-gloria-a-schneider.html | Michael Gruhin Fiancï¿½ Of Gloria A. Schneider | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/6-killed-in-3car-oklahoma-crash.html | 6 Killed in 3â€šÃ„Ã¶Car Oklahoma Crash: | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-new-intimacy-of-solo-jazz.html | The New Intimacy Of Solo Jazz | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/deborah-doyle-is-betrothed.html | Deborah Doyle Is Betrothed | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/jetspatriots-statistics.html | Jetsâ€šÃ„Ã¶Patriots Statistics | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-4-no-title.html | Eugene Mlhaesco | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-man-who-wasnt-president-president.html | The Man Who Wasn't President | True | By Richard Rovere | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/weddings.html | Weddings | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/front-page-1-no-title.html | The Now York Timns/Larry Morris | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/wine-teach-yourself-wine.html | Wine | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-state-government-getting-a-new-look-hartford.html | State Government Getting a New Look | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-the-personal-touch-in-levittown.html | The Personal Touch in Levittown | True | By Shawn G. Kennedy | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-york-tv-fans-to-miss-2-key-rivalries.html | New York TV Fans to Miss 2 Key Rivalries | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-connecticutthis-week.html | Connecticut/This Week | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/bruins-prevail-1076-on-score-in-last-minute.html | Bruins Prevail, 10â€šÃ„Ã¶7, on Score in Last Minute | True | By Deane McGowen Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/one-dead-2-wounded-in-chinatown-movie-police-say-the-dead-youth-and.html | ONE DEAD, 2 WOUNDED IN CHINATOWN MOVIE | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-gardening-junipers-can-adjust-to-anything.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/design-the-easy-to-a-room-in-a-day.html | Design | True | By Erica Brown | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-dream-house-blacks-and-jobs.html | The Dream House | True | By Robert S. Browne | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-1921-salt-talksand-you-are-there-disarmament.html | THE 1921 SALT TALKSâ€Â‚Â"AND YOU ARE THERE | True | By Robert K. Massie | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-an-oriental-blessing-in-lyndhurst.html | An Oriental Blessing in Lyndhurst | True | By Eileen and Fred Ferretti | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/chess-the-sacrifice-paid-off.html | CHESS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/kay-sutler-plans-marriage-feb-25.html | Kay Sutler Plans Marriage Feb. 25 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/lauda-is-only-one-point-from-formula-i-crown.html | Lauda Is Only One Point From Formula I Crown | True | By Phil Pash | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/from-kennedy-to-carter-it-apparently-never-means-full-difficulty-of.html | From Kennedy to Carter, It Apparently Never Means Full | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/major-league-scores.html | Major League Scores | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/pay-based-on-work-stressed-by-peking.html | Pay Based on Work Stressed by Peking | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/ohio-state-routs-smu-stealing-7-passes-357.html | Ohio State Routs S.M.U., Stealing 7 Passes, 35â€Â‚Â"7 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-gypsy-sizzles-in-elmsford.html | â€Â‚Â"Gypsyâ€Â‚Â" Sizzles In Elmsford | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/lets-hear-it-for-cough-opening-nights-lets-hear-it-for-cough.html | Let's Hear It For (Cough) Opening Nights | True | By Mike Nichols | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/mexican-favors-border-casinos.html | Mexican Favors Border Casinos | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-shop-talk.html | SHOP TALK | True | By Anne Anable | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-teaching-teachers-about-sexism.html | Teaching Teachers About Sexism | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/merchants-demand-aid-on-blackout.html | Merchants Demand Aid on Blackout | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-an-old-mystery-captures-author-the-lure-of-the.html | An Old Mystery Captures Author | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/brooklyn-pages-suffolk-expected-to-be-states-3d-most-populous.html | Suffolk Expected to Be State's 3d Most Populous County by 1980, According to Census Projections | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/indictments-expected-in-inquiry-by-us-on-bank-fraud-in-jersey.html | Indictments Expected in Inquiry By U.S. on Bank Fraud in Jersey | True | By M. A. Farber | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-giving-the-game-of-tennis-the-old-college-try.html | Giving the Game of Tennis the Old College Try | True | By Francis Brady | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-a-classic-start-for-musicians.html | A Classic Start For Musicians | True | By Jean Peale | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/a-bank-that-gives-equal-credit-where-its-due-by-donna-sammons.html | A Bank That Gives Equal Credit Where It's Due | True | By Donna Sammons Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/watching-wiseman-watch-his-films-do-not-just-depict-social.html | WATCHING WISEMAN WATCH | True | By David Eames | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/white-plains-rips-scarsdale-3822-as-donohue-excels.html | White Plains Rips Scarsdale, 38â€Â‚Â"22, as Donohue Excels | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/imagine-strange-events-youll-find-them-here-imagine-strange-events.html | â€Â‚Â"Imagine Strange Events: You'll Find Them Hereâ€Â‚Â" | True | By Mark Deitch | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/dangerous-drugs-found-in-dump-sold-to-rockland-county-youths.html | Dangerous Drugs Found in Dump Sold to Rockland County Youths | True | BY Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/remembering-kent-state.html | Remembering Kent State | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/island-off-coast-sought-for-a-wildlife-preserve.html | ISLAND OFF COAST SOUGHT FOR A WILDLIFE PRESERVE | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/ellen-thalmann-affianced.html | Ellen Thalmann Affianced | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/rowdies-and-tornado-set-exhibition-in-tulsa.html | Rowdies and Tornado Set Exhibition in Tulsa | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/spotlight-visions-of-the-apocalypse.html | SPOTLIGHT | True | By Polly Ullrich | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-manhattanville-the-road-back.html | Manhattanville: The Road Back | True | By Joan Potter | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/classic-and-contemporary-on-the-potomac.html | Classic and Contemporary on the Potomac | True | By Alberta Eiseman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/williams-kick-aids-victory-by-somerville.html | Williams Kick Aids Victory By Somerville | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/farrell-stumbles-300-on-trip-to-ohio.html | Farrell Stumbles, 30â€Â‚Â"0, on Trip to Ohio | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/if-you-go-.html | If You Go& | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-fudge-and-flamenco.html | Fudge and Flamenco | True | By Joan Cook | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-2-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/highlights-bad-news-on-the-trade-gap-worse-news-coming.html | HIGHLIGHTS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-skateboard-titles-at-stake-at-shore.html | Skateboard Titles At Stake at Shore | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/autumn-in-party-dress.html | Autumn in Party Dress | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/no-buff-for-the-briefalo.html | NO Buf for the Briefalo | True | By Paul Tiieroux | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-on-the-559-a-rump-war-on-seat-hogs.html | On the 5:59: A Rump War on Seat Hogs | True | By Bernard Sloan | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-8-no-title.html | The New York Ttmesaohn Lou Little, who guided Columbia to a Rose Bowl victory in 1934, getting an ovation from the fans at Baker Field yesterday | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/cia-says-soviet-steps-up-arms-aid-to-third-world.html | C.I.A. Says Soviet Steps Up Arms Aid to Third World | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-excursions-into-history.html | Excursions Into History | True | By David C. Berliner | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-how-a-happy.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/with-jerseys-aid-tenants-buy-homes-in-old-city-areas-with-jerseys.html | With Jersey's Aid, Tenants Buy Homes In Old City Areas | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-the-4-octaves-of-phoebe-snow.html | The 4 Octaves of Phoebe Snow | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-fishing-northern-waters-teeming-with-blues.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/man-in-paris-falls-56-floors-to-death.html | Man in Paris Falls 56 Floors to Death | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/red-cross-meeting-in-bucharest-to-weigh-organizations-future.html | Red Cross Meeting in Bucharest To Weigh Organization's Future | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/bayside-clinton-jefferson-falter-on-road-to-gaining-playoffs-again.html | Bayside, Clinton, Jefferson Falter On Road to Gaining Playoffs Again | True | By Paul Winfield | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/us-panel-accused-of-secrecy-on-fault-under-nuclear-unit.html | U.S. Panel Accused Of Secrecy on Fault Under Nuclear Unit | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/letters-461182662.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/owen-gillespie-is-bride-of-terry-leon-provence.html | Owen Gillespie Is Bride Of Terry Leon Provence | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/air-war-over-the-atlantic-predatory-fares.html | Air War Over the Atlantic: â€šÃ„Ã´Predatoryâ€šÃ„Ã´ Fares? | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/albert-j-obrien.html | ALBERT J. O'BRIEN | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-father-of-american-musicology-gustav-reese.html | The Father Of American Musicology | True | By David Hamilton | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/round-about-sicily-with-lawrence-durrell-round-about-sicily-with.html | Round About isicily With Lawrence Durrell | True | By Lawrence Durrell | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-bowling-clinic-how-to-help-a-delivery-adjust-grip-and-timing.html | The Bowling Clinic | True | By Jerry Levine] | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/a-subtreasury-of-traditional-wisdom.html | A Subtreasury of Traditional Wisdom | True | By Harvey Cox | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/brooklyn-pages-school-custodian-practices-mentally-for-plowing-test.html | School Custodian Practices Mentally for Plowing Test at L.I. Fair | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/in-summary-volunteer-army-apparently-works.html | In Summary | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/artists-bank-to-aid-health-costs.html | Artistsâ€šÃ„Ã´ Bankâ€šÃ„Ã´ to Aid Health Costs | True | By Edith Evans Asbury | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/he-turns-orchestras-into-tv-stars-the-man-who-turns-orchestras-into.html | He Turns Orchestras Into TV Stars | True | By Allan Koz Inn | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/william-c-crooks-and-karin-johnson-lawyers-are-wed.html | William C. Crooks And Karin Johnson, Lawyers, Are Wed | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/engagements.html | Engagements | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-wheres-that-will-to-win.html | Where's That Will to Win? | True | By Paul Townsend | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/bees-are-good-company-for-gardeners-bees-are-good-company.html | Bees Are Good Company for Gardeners | True | By Carolyn Jabs | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-nation-summary-carters-chance-to-close-some-loopholes.html | The Nation | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/duke-defeats-navy-2816-on-3-scores-by-defense.html | Duke Defeats Navy, 28â€3Â„Â°16, On 3 Scores by Defense | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/explosive-patriots-in-town-for-jets-2d-home-opener.html | Explosive Patriots in Town For Jetsâ€3Â„Â´2d Home Opener | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/in-america-the-path-to-1980.html | IN AMERICA | True | By Joseph Lelyveld | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/house-nears-vote-on-reorganization-panel-headed-by-rep-obey-urges.html | HOUSE NEARS VOTE ON REORGANIZATION | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/girls-sports-centereach-thrives-in-sand-hockey.html | Girls' Sports: Centereach Thrives in â€3Â„Â°Sandâ€3Â„Â´ Hockey | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-lure-of-surf-fishing-surf-fishing.html | THE LURE OF SURF FISHING | True | By Peter Hellman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/beginning-a-series-manand.html | Beginning a series, | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/in-los-angeles-the-dodgers-and-phillies-match-power-phils-and.html | In Los Angeles, the Dodgers And Phillies Match Power | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/bangladesh-says-it-has-put-down-an-armed-coup-59-freed-by-hijackers.html | Bangladesh Says It Has Put Down An Armed Coup | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/red-cross-is-active-in-south-of-lebanon-teams-cross-front-lines-to.html | RED CROSS IS ACTIVE IN SOUTH OF LEBANON | True | By Marvine Rowe Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/tv-view-a-season-of-surefire-trash.html | TV VIEW | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/tristate-panel-gets-into-local-issue.html | Tristate Panel Gets Into Local Issue | True | By Farnsworth Fowle | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/film-view-the-special-talents-of-loren-and-mastroianni.html | FILM VIEW | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/crown-is-achieved-in-clubhouse-amid-delay-for-rain-yanks-clinch.html | Crown Is Achieved in Clubhouse Amid Delay for Rain | True | By Murray Crass | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/followup-on-the-news-queen-for-a-day.html | Followâ€3Â„Â°Up on the News | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-saving-jobs-in-bridgeport-hard-choices-for.html | Saving Jobs in Bridgeport | True | By Murray Illson | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/yesterdays-results-in-scholastic-sports-football.html | Yesterday's Results in Scholastic Sports | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/trunk-tail-feet-of-the-universe-universe.html | Trunk, Tail, Feet of the Universe | True | By Henry S. F. Cooper Jr. | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/metropolitan-briefs-lirr-talks-go-on.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/west-bank-mayors-may-play-a-role.html | West Bank Mayors May Play a Role | True | By William E. Farrell | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-home-clinic-how-to-remove-burn-marks-from.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/alabama-sinks-georgia-1810-on-chapman-kicks.html | Alabama Sinks Georgia, 18â€3Â„Â°10, on Chapman Kicks | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/radio-today-leading-events.html | Radio | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-gifts-made-by-hand.html | Gifts Made By Hand | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/archer-ties-course-mark-on-63-and-captures-lead.html | Archer Ties Course Mark On 63 and Captures Lead | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/creek-washes-away-villages-police-car.html | Creek Washes Away Village's Police Car | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/8-suits-still-pending-in-paris-plane-crash-3-are-appeals-by.html | 8 SUITS STILL PENDING IN PARIS PLANE CRASH | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-dining-out-fine-pasta-at-a-hefty-price.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/michigan-crushes-aggies-notre-dame-wins-by-166.html | Michigan Crushes Aggies; Notre Dame Wins by 16â€3Â„Â°6 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/file-and-forget.html | File and Forget | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/goldin-taking-his-own-poll-on-state-post.html | Goldin Taking His Own Poll On State Post | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/south-african-police-may-be-prosecuted-official-says-action-against.html | SOUTH AFRICAN POLICE MAY BE PROSECUTED | True | By Joan F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/janet-krupensky-engagd.html | Janet Krupensky Engaged | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/music-in-review-rasrsa-lielmano-proves-attractive-violinist.html | Music in Review | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/bishop-alln-backed-by-episcopal-body-house-supports-the-leaders.html | BISHOP AWN BACKED BY EPISCOPAL BODY | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-loose-drifting-material-of-life.html | The Loose, Drifting Material of Life | True | By Cynthia Ozick | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/wetlands-act-case-hailed-as-landmark-conviction-of-builder-for.html | WETLANDS ACT CASE HAILED AS LANDMARK | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/flora-werner-harris.html | FLORA WERNER HARRIS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/europe-for-five-one-month-5500-a-family-in-europe-5500.html | Europe for Five: One Month, $5,500 | True | By Robert A. Parker | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/investing-coin-action-on-wall-street-pits-investor-against.html | INVESTING | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/light-reflective-substance-seen-in-a-photo-of-the-surface-of-mars.html | Light, Reflective Substance Seen In a Photo of the Surface of Mars | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/grambling-romps-by-70â€¦â€?7 On Williams's Passes.html | Grambling Romps by 70â€¦â€?7 On Williams's Passes | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/toxic-pollutant-declines-in-lake-michigan-salmon.html | TOXIC POLLUTANT DECLINES IN LAKE MICHIGAN SALMON | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/north-rockland-regaining-touch.html | North Rockland Regaining Touch | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/the-big-white-house-error-on-energy-was-overconfidence.html | The Big White House Error On Energy Was Overconfidence | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/mcgowantojackson-combo-helps-riverdale-coach-achieve-no-200.html | Showdown Set As Greenwich Romps by 41â€¦â€0 | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/clifton-rolls-as-ingram-shows-way.html | Clifton Rolls As Ingram Shows Way | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-its-a-whole-new-ball-game-soccer-whole-new-ball.html | It's a Whole New Ball Game | True | By Jeanne Clare Feron | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/reggie-jackson-the-most-valuable-player.html | Reggie Jackson: The Most Valuable Player | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/peles-legacy-to-his-fans-nobody-did-it-better.html | Pele's Legacy to His Fans: Nobody Did It Better | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/motor-sports-calendar.html | Motor Sports Calendar | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/any-settlement-must-recognize-that-oil-is-still-a-big-weapon.html | Any Settlement Must Recognize That Oil Is Still a Big Weapon | | By Paul Lewis | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/san-francisco-students-who-cut-grafitti-to-be-given-cash-awards.html | San Francisco Students Who Cut Grafitti to Be Given Cash Awards | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/cruelty-vs-compassion-among-the-comics.html | Cruelty. Vs. Compassion Among the Comics | | By Richard Whelan | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/not-so-much-a-whodunit-as-a-whydoit.html | Not So Much a Whodunit as a Whydoit | True | By Benedict Nightingale | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/fashion.html | Fashion | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/reuters-names-new-executive.html | Reuters Names New Executive | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/editors-choice.html | Editorsâ€¦â€ Choice | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/east-berlin-workers-ask-part-of-wage-in-west-marks.html | East Berlin Workers Ask Part of Wage in West Marks | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/architecture-view-good-news-and-bad-news-from-buffalo.html | ARCHITECTURE VIEW | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-going-on-with-the-dance.html | Going On With the Dance | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-food-a-rare-delicacy-the-bay-scallop.html | FOOD | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/dance-variety-miss-ichinoe-presents-both-japanese-and-us-themes.html | Dance: Variety | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/upstate-utility-is-ordered-to-pay-new-york-city-for-power-hookup.html | Upstate Utility Is Ordered to Pay New York City for Power Hookup | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/geneva-may-become-an-end-in-itself.html | Geneva May Become an End in Itself | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/dance-view-how-many-sleeping-beautys-can-the-public-take.html | DANCE VIEW | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/theater.html | Theater | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/lawyer-is-appointed-to-head-unit-to-police-medicaid-overpayments.html | Lawyer Is Appointed to Head Unit To Police Medicaid Overpayments | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-article-12-no-title-how-to-remove-burn-marks.html | How to Remove Burn Marks From Furniture | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/points-of-view-wanted-a-9to5-bill-of-rights.html | POINTS OF VIEW | True | By David W. Ewing | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/mary-freeman-lawyer-bride-of-mel-z-tarr.html | Mary Freeman, Lawyer, Bride of Mel Z. Tarr | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-a-fine-team-brings-gypsy-new-cheers.html | A Fine Team Brings â€¦â€Gypsyâ€¦â€ New Cheers | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-a-lake-for-all-seasons.html | A Lake for All Seasons | True | By Georgia Strong Witt | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/love-love-love-cries-pele-to-75646-in-farewell-love-love-cries-pele.html | â€šÃ„Ã'Love! Love! Love!â€šÃ„Ã' Cries Fele to 75,646 in Farewell | | By Tony Kornheiser Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/outlook-brightens-for-niagara-falls-chemical-concern-plans-to.html | OUTLOOK BRIGHTENS FOR NIAGARA FALLS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/governor-byrne-is-behind-in-the-contest-with-mr-bateman-nj-also-has.html | Governor Byrne Is Behind in the Contest With Mr. Bateman | | By Alvin Maurer | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-10-no-title.html | Article 10 â€šÃ„Â¶ No Title | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-key-legislative-race-in-north.html | Key Legislative Race in North | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/pause-is-recorded-in-3year-decline-of-us-gas-output-a-turnaround-is.html | PAUSE IS RECORDED IN 3â€šÃ„Â¹YEAR DECLINE OF U.S. GAS OUTPUT | | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/con-eds-fuel-cell-wins-community-board-6-vote.html | CON ED'S FUEL CELL WINS COMMUNITY BOARD-6 VOTE | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/in-new-york-the-yankees-and-royals-start-rematch-a-yanks-royals-in.html | In New York, the Yankees And Royals Start Rematch | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/abruzzo-wild-heart-of-italy.html | A bruzzo: â€šÃ„Â²Wild Heart of Italyâ€šÃ„Â' | | By Frank Muhly Jr. | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/robert-koppe-engineer-marries-eleanor-lewis.html | Robert Koppe, Engineer, Marries Eleanor Lewis | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/sports-editors-mailbox-more-on-rutgers-eleven-the-game-the-bears.html | Sports Editor's Mailbox More on Rutgers Eleven; The Game the Bears Won | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/valfrid-j-palmer-19-killed-in-traffic-accident-in-south.html | Valfrid J. Palmer, 19, Killed In Traffic Accident in South | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-two-feet-and-four-wheels.html | Two Feet and Four Wheels | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-norwich-artists-take-to-the-streets.html | Norwich Artists Take to the Streets | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/miss-current-bride-of-james-burns-jr.html | Miss Current Bride Of James Burns Jr. | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/mary-keil-bank-aide-bride-of-john-c-lathrop.html | Mary Keil, Bank Aide | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/ballet-swan-miss-van-hamel-and-jonas-kage-end-encore-season.html | Ballet: â€šÃ„Â²Swanâ€šÃ„Â' | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/kenyan-trying-to-put-game-to-use-as-food.html | Kenyan Trying to Put Game to Use as Food | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/top-spot-to-pol-pot.html | Top Spot to Pol Pot | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/2-battles-in-germantown-one-reenacted-one-waged-every-day.html | 2 Battles in Germantown: One Reâ€šÃ„Â²Enacted, One Waged Every Day | | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/wall-street-buzzing-as-bookies-are-thrown-for-a-loss-.html | Wall Street Buzzing as Bookies Are Thrown for a Lossâ€šÃ„Â¶ | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-are-nuclear-protesters-off-target.html | Are Nuclear Protesters Off Target? | True | By John R. Lamarsh | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-about-westchester-tradition-pays-off-at-school.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-pelham-mapmakers-chart-sea-of-detail.html | Pelham Mapmakers | True | By Roz Rosenbluth | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane Langton | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/freed-hostages-son-overjoyed.html | Freed Hostages' Son Overjoyed | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/mary-ford-53-dies-sang-with-les-paul-duo-of-the-1950s-once-married.html | MARY FORD, 53, DIESSANG WITH LES PAUL | | By Dena Kleiman | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/opiatelike-substances-in-brain-may-hold-clue-to-pain-and-mood.html | Opiateâ€šÃ„Â¹Like Substances in Brain May Hold Clue to Pain and Mood | | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-complaint-bureau-for-the-aggrieved-a-willing-ear.html | Complaint Bureau For the Aggrieved | | By Jay G. Baris | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/jennifer-richardson-bride-of-abbott-de-rham.html | Jennifer Richardson Bride of Abbott de Rham | | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/a-generous-sampling-sampling.html | A Generous Sampling | | By Robert Towers | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/joseph-littau.html | JOSEPH LITTAU | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/permission-is-denied.html | Permission Is Denied | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/letters-461180232.html | LEITERS | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/connecticut-weekly-in-natural-settings.html | In Natural Settings | True | By Jeri Laser | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-fantasy-in-sculpture.html | Fantasy in Sculpture | True | By Richard Haitch | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/court-extends-right-of-press-to-filming-federal-panel-rules.html | COURT EXTENDS RIGHT OF PRESS TO FILMING | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/waits-defeat-fleming.html | Waits Defeat Fleming | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/article-9-no-title.html | ADLAI STEVENSON AND THE WORLD | True | By John Bartlow Martin. | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/westchester-weekly-more-active-role-urged-for-parks-more-active.html | More Active Role Urged for Parks | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-about-new-jersey-a-town-with-time-on-its-hands.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/long-island-weekly-weighing-the-possibilities.html | Weighing the Possibilities | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/births.html | Births | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/yesterdays-college-football-scoring-and-statistics.html | Yesterday's College Football Scoring and Statistics | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/gardening-its-time-to-plant-hardy-bulbs.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/south-africas-new-interracial-sports-policy-is-it-a-fraud.html | South Africa's âêâÂ¸Â¹New âêâÂ¸Â² Interracial Sports Policy: Is It a Fraud? | True | By Arthur Ashe | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/michel-revyn-to-wed-dianemarie-savoye.html | Michel Revyn to Wed DianeâêâÂ¸Â¹Marie Sivoye | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/robert-c-page-69-industrial-doctor-he-directed-efforts-to-improve.html | ROBERT C. PAGE, 69, INDUSTRIAL DOCTOR | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/peruvian-ceramics-at-rutgers.html | Peruvian Ceramics at Rutgers | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/new-jersey-weekly-nepotism-charged-at-county-colleges-nepotism.html | Nepotism Charged At County Colleges | True | By Martin Gansberg | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/catherine-h-toye-sets-autumn-bridal.html | Catherine H. Toye Sets Autumn Bridal | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/music-view-mozart-knew-he-was-in-a-class-by-himself.html | MUSIC VIEW | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/dennis-james-umbro-weds-maria-angela-gatti-in-jersey.html | Dennis James Umbro Weds Maria Angela Gatti in Jersey | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/halpern-second-in-race-wins-powerboat-title.html | Halpern, Second in Race, Wins Powerboat Title | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/jessie-holladay-duane-wed-to-roger-loft.html | Tessie Holladay Duane Wed to Roger Loft | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/white-cane-safety-day-announced.html | White Cane Safety Day Announced | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/kelleher-runs-pace-upset-by-middletown-no.html | Kelleher Runs Pace Upset by Middletown No | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/natural-gas-is-out-of-reach-for-texas-town-cutoff-of-service.html | Natural Gas Is Out of Reach for Texas Town | True | By John M. Crewdson Special to The New York Times | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/charles-p-graves.html | CHARLES P. GRAVES | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-02 | 1977-10-02 | https://www.nytimes.com/1977/10/02/archives/military-and-government-workers-receive-a-7-salary-increase.html | Military and Government Workers Receive a 7% Salary Increase | True | | 2006-09-18 0:00 | RE 928-835 | B 259-420 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/growing-farmers-movement-threatens-to-halt-grain-sales-widespread.html | Growing Farmers' | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-the-episcopal-strain-3-parishes.html | The Episcopal Strain: 3 Parishes | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/court-rule-stops-episcopal-priest-from-preaching-in-jersey-church.html | Court Rule Stops Episcopal Priest From Preaching in Jersey Church | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/congressman-calls-affirmative-action-just-plain-wrong.html | Congressman Calls Affirmative Action âêâÂ¸Â¹Just Plain WrongâêâÂ¸Â² | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/mary-martin-to-take-somersaults-on-tour.html | Mary Martin to Take âêâÂ¸Â¹SomersaultsâêâÂ¸Â² | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/trudeau-meeting-singaporean.html | Trudeau Meeting Singaporean | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/revitalized-rams-crush-49ers-by-3414-i-feel-great-namath-says-49ers.html | Revitalized Rams Crush 49ers by 34âêâÂ¸Â¹14 | True | By Leonard Koppett.Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-income-tax-facing-an-uncertain-future-levy-could.html | INCOME TAX FACING AN UNCERTAIN FUTURE | True | By Martin Waldron;Special to The New York Tintett | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/dean-worcester-79-lawyer-and-exbar-association-official.html | Dean Worcester, 79, Lawyer And ExâêâÂ¸Â¹Bar Association Official | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/commodities.html | Commodities | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/chargers-led-by-harris-turn-back-bengals-243-nfl-roundup-american.html | Chargers, Led by Harris, Turn Back Bengals, 24âêâÂ¸Â³3 | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/easy-rider-keeshond-is-best-in-li-show.html | Easy Rider, Keeshond, Is Best in L.I. Show | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/bomb-injures-3-in-jerusalem-palestinians-claim-responsibility.html | Bomb Injures 3 in Jerusalem; Palestinians Claim Responsibility | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/schlesinger-warns-of-oil-import-duty-if-tax-plan-is-killed-15.html | SCHLESINGER WARNS OF OIL WORT DUTY IF TAX PLAN IS KILLED | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/recital-strings-fernandezs-guitarplaying-is-cultivated-subtle.html | Recital: Strings | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/mideast-peace-initiative-provokes-criticism-in-us-opposes-imposed.html | Mideast Peace Initiative Provokes Criticism in U.S. | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/albania-coolly-congratulates-china.html | Albania Coolly Congratulates China | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/pioneer-therapy-deals-with-incest-by-treating-the-entire-family.html | Pioneer Therapy Deals With Incest by Treating the Entire Family | True | By Georgia Dullea;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-jamaica-shopping-area-seeks-survival-sense-of.html | JamaicaShoppingAreaSeeksSurvival | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/soviet-says-end-of-pact-on-arms-is-not-its-fault.html | SOVIET SAYS END OF PACT ON ARMS IS NOT ITS FAULT | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/carter-sends-message-to-parley-in-africa-on-the-role-of-women.html | Carter Sends Message to Parley In Africa on the Role of Women | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/bonn-places-terrorists-in-solitary-confinement.html | Bonn Places Terrorists in Solitary Confinement | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/election-campaign-halted-in-pakistan-expectation-widespread-that.html | ELECTION CAMPAIGN HALTED IN PAKISTAN | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/howard-arnkoff-lawyer-marries-mary-fisher.html | Howard Arnkoff, Lawyer, Marries Mary FisherâêŚ,Â¿â | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/obituary-6-no-title.html | Beaths | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/truancy-rate-tied-to-welfare-rise.html | Truancy Rate Tied to Welfare Rise | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/commodities-how-long-can-coffee-prices-drop.html | Commodities | True | By Il J. Naidenberg | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/waldheim-welcomes-ussoviet-initiative.html | Waldheim Welcomes U.SâêŚ,Â°Soviet Initiative | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/argentina-takes-tough-stand-on-fishing.html | Argentina Takes Tough Stand on Fishing | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/foot-is-back-in-football-texan-gets-biggest-boot-college-football.html | Foot Is Back in Football; Texan Gets Biggest Boot | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/veronicas-short-sad-life-prostitution-at-11-death-at-12-veronicas.html | Veronica's Short, Sad LifeProstitution at 11, Death at 12 | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-us-is-adopting-a-neutral-policy-in-africas-horn.html | U.S. Is Adopting A Neutral Policy In Africa's Horn | True | By Richard Burt | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/advertising-greyhound-accountwaiting-for-word-kentucky-fried-contd.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/manila-and-moslems-will-end-fighting-government-and-rebels-will.html | MANILA AND MOSLEMS WILL END FIGHTING | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/julia-tries-to-define-friendshipjane-fonda-stars-with-vanessa.html | 'Julia' Tries to Define Friendship;Jane Fonda Stars With Vanessa Redgrave | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/equating-zionism-and-racism-again.html | Equating Zionism and Racism (Again) | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-irish-archbishop-calls-for-conciliation.html | New Irish Archbishop Calls for Conciliation | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/amy-escher-is-bride-of-charles-spindler.html | Amy Escher Is Bride of Charles Spindler | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/josephine-ann-gandolfi-bride-of-walter-mooney.html | Josephine Ann Gandolfi Bride of Walter Mooney | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/red-smith-tis-the-last-rose-of-summer-sports-of-the-times-outcasts.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/containership-operations-still-halted-with-no-dock-accord-in-sight.html | ContainerâêŚ,Â°Ship Operations Still Halted With No Dock Accord in Sight | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/hud-seeking-aid-for-housing-of-working-poor-hud-proposes-revival-of.html | H.U.D. Seeking âêŚ,Â²Aid for Housing âêŚ,Â¿01 Working Poor | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/herman-birman-exofficial-of-new-york-transit-agency.html | Herman Birman, ExâêŚ,Â°Official Of New York Transit Agency | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/abroad-at-home.html | ABROAD AT HOME | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/congress-to-study-change-in-criteria-on-title-1-funding.html | Congress to Study Change in Criteria On Title 1 Funding | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/falcons-stagger-giants-losers-2-quarterbacks-sacked-9-times-falcons.html | Falcons Stagger Giants, | True | By Michael Katz;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/saturdays-fights.html | Saturday's Fights | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/the-episcopal-strain-3-parishes.html | The Episcopal Strain: 3 Parishes | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/for-macys-a-store-in-jamaica-whose-time-had-come-and-gone.html | For Macy's: A Store in Jamaica Whose Time Had Come and Gone | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-us-move-on-mideast-rejected-by-israel-welcomed-by.html | 11,S, MOVE ON MIDEAST REJECTED BY ISRAEL, WELCOMED BY ARABS | True | By William E. Farrell;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-schlesinger-warns-of-oil-import-duty-if-tax-plan.html | SCHLESINGER WARNS OF OIL IMPORT DUTY IF TAX PLAN IS KILLED | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/cuomo-says-koch-is-shifting-positions.html | Cuomo Says Koch Is Shifting Positions | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/hawaiian-village-appears-safe-from-lava-flow.html | Hawaiian Village Appears Safe From Lava Flow | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/market-place-will-the-dows-slide-stop-at-800.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/nuclear-conference-failed-on-restraints-15nation-suppliers-group.html | NUCLEAR CONFERENCE FAILED ON RESTRAINTS | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/jamaica-shopping-area-seeks-survival-sense-of-dread-reflected.html | Jamaica Shopping Area Seeks Survival | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/us-study-finds-one-in-4-workers-exposed-to-1-in-4-american.html | U.S. Study Finds One in 4 Workers Exposed to Hazards | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/woman-sits-illegally-on-iowa-city-council.html | Woman Sits Illegally On Iowa City Council | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/obituary-1-no-title.html | Braths | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/seymour-m-bohrer.html | SEYMOUR M. BOHRER | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/ratafia-the-champagne-of-aperitifs-de-gustibus.html | Ratafia, the Champagne of Aperitifs | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/midtown-site-selected-for-anticrime-project.html | MIDTOWN SITE SELECTED FOR ANTICRIME PROJECT | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/sammy-davis-jr-runs-true-to-form.html | Sammy Davis Jr. Runs True to Form | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/dividend-meeting.html | Dividend Meeting | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/india-eliminating-coercion-makes-sharp-shift-in-birthcontrol-policy.html | India, Eliminating Coercion, Makes Sharp Shift in Birthâ€‹Control Policy | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/bridge-strange-plays-around-table-can-have-an-infectious-effect.html | Bridge; | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/macys-cleans-out-its-attic-in-auction-of-parades-props.html | The New York limes/Fred R. Conrad | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-article2-no-title.html | PULASKI DAY POLKA: Dancers from Kenopka, N.J., twirling in annual Polishâ€‹American parade up Fifth Avenue yesterday. | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/bolla-goes-national-with-tv-campaign.html | Bolla Goes National With TV Campaign | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/173-steelers-beat-browns-clevelands-turnovers-costly-in-2814-defeat.html | 17â€‹â€‹*3 | True | By William N. Wallace;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/mayor-jackson-favored-as-atlanta-votes-tomorrow.html | Mayor Jackson Favored as Atlanta Votes Tomorrow | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/mets-receive-some-solace-beating-forsch-leonard-wins-20-royals-102.html | Mets Receive Some Solace, Beating Forsch | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/opera-jersey-troupe-opens-in-fine-form-domingo-in-hoffmann-title.html | Opera: Jersey Troupe Opens in Fine Form | True | By John Rockwell;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/red-sox-orioles-share-2d-spot-after-rainout.html | Red Sox, Orioles Share 2d Spot After Rainout | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/leonard-silk-sagging-business-outlook-among-leading-executives-the.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/link-sought-in-killing-of-diamond-dealers-search-attempts-to.html | LINKSOMTINKILLING OF DIAMOND DEALERS | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-veronicas-short-sad-life-prostitution-at-11-death.html | Veronica's Short, Sad Lifeâ€‹â€‹â€®Prostitution at 11, Death at 121 | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-behind-the-scenes-at-the-un-south-africans-are-busy.html | Behind the Scenes at the U.N., South Africans Are Busy | True | By Pranay Gupte;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/gop-leaders-ponder-partys-direction.html | G.O.P. Leaders Ponder Party's Direction | True | By Terence Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/alleged-41-takes-rich-paris-race-recognition-for-balmerino.html | Alleged, 4â€‹â€‹*1, Takes Rich Paris Race | True | By Samuel Abt;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/ola-elizabeth-winslow-pulitzer-prize-author.html | OLA ELIZABETH WINSLOW, PULITZER PRIZE AUTHOR | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/jets-upset-patriots-on-late-kick-3027-patriots-fumble-punt-jets.html | Jets Upset Patriots On Late Kick, 30â€‹â€‹*27 | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/olympic-tickets-25-each.html | Olympic Tickets: $25 Each | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/major-exploration-for-offshore-oil-begun-by-argentina-foreign.html | MAJOR EXPLORATION FOR OFFSHORE OIL BEGUN BY ARGENTINA | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/coal-contract-talks-to-begin-this-week-wildcat-walkouts-on-health.html | COAL CONTRACT TALKS TO BEGIN THIS WEEK | True | By Ben A. Franklin;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/eva-evdokimova-projects-aura-of-the-ballerina-in-swan-lake.html | Eva Evdokimova Projects Aura Of the Ballerina in â€šÃ„Â¡Swan Lakeâ€šÃ„Â´ | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-hud-seeking-housing-subsidy-to-working-poor-had.html | H.U.D. Seeking Housing Subsidy 1ToWorkingPoor | True | By Judith Miller;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/police-hunt-5-in-chinatown-slaying-recruiting-by-rivals-flared-not.html | Police Hunt 5 in Chinatown Slaying | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/us-mexican-aides-open-meeting-on-border-crime.html | U.S., Mexican Aides Open Meeting on Border Crimeâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/books-of-the-times-letter-to-the-alumni-bothersome-things-symbolic.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/us-scientist-denied-a-soviet-visa-after-acceptance-in-study-program.html | U.S. Scientist Denied a Soviet Visa After Acceptance in Study Program | True | By Raymond K Anderson | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/reagan-backers-dominate-california-gop-meeting-carefully-timed.html | Reagan Backers Dominate California G.O.P. Meeting | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-panelists-and-leonia-teachers-differ-on-sexual.html | Panelists and Leonia Teachers Differ on Sexual Bias | True | By Jonathan Friendy;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-york-city-plan-to-equalize-distribution-of-minority-teachers.html | New York City Plan to Equalize Distribution of Minority Teachers Stirs Controversy | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/senators-fighting-carter-on-welfare-califano-says-financial-panels.html | SENATORS FIGHTING CARTER ON WELFARE | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/israeli-militants-move-into-a-west-bank-camp.html | ISRAELI MILITANTS MOVE INTO A WEST BANK CAMP | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/british-and-colonial-troops-are-routed-by-rain.html | British and Colonial Troops Are Routed by Rain | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/florida-train-hits-truck-10-killed.html | Florida Train Hits Truck, 10 Killed | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/board-of-education-reports-finding-errors-in-goldins-critical-study.html | Board of Education Reports Finding Errors in Goldin's Critical Study | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/going-out-guide.html | Gíldcafé‹Ã„Â» | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/letters-on-taxing-capital-gains-where-to-punish-the-nondangerous-of.html | Letters | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-india-eliminating-coercion-makes-sharp-shift-in.html | India, Eliminating Coercion, Makes Sharp Shift in Birthâ€šÃ„Â¨Control Policy | True | By William Borders;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/policemans-death-spurs-dispute-in-san-francisco.html | Policeman's Death Spurs Dispute in San Francisco | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/canadian-nickel-center-is-shaken-by-market-slump-exodus-already.html | Canadian Nickel Center Is Shaken by Market Slump | True | Special to The New York Times;By Robert Trumbull | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/storm-develops-in-atlantic.html | Storm Develops in Atlantic | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/100-reported-killed-in-dacca-coup-attempt.html | 100 Reported Killed In Dacca Coup Attempt | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-mrs-marcos-stars-off-stage-at-state-operas.html | Mrs. Marcos Stars Off, Stage At State Opera's â€šÃ„Â¨Hoffmannâ€šÃ„Â´ | True | By James F. Lynch;NPA York Ttm.!S | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/hunt-captures-us-grand-prix-andretti-is-2d-hunt-captures-us-grand.html | Hunt Captures U.S. Grand Prix; Andretti Is 2d | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/9-flee-from-rikers-and-4-are-captured-one-inmate-dies-shortly-after.html | 9 FLEE FROM RIKERS AND 4 ARE CAPTURED | True | By Rudy Johnson | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/the-codgerdoggle.html | The Codgerdoggle | True | By William Safire | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/ascension-church-keeps-the-faith.html | Ascension Church Keeps the Faith | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/barber-with-a-65-for-272-takes-coast-golf-by-2-shots-miss-brownlee.html | Barber, With a 65 for 272, Takes Coast Golf by 2 Shots | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-detectives-use-photos-to-hunt-cat-burglar.html | Detectives Use Photos To Hunt Cat Burglarâ€šÃ„Â¸ | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/iran-offered-help-on-atom-waste.html | Iran Offered Help on Atom Waste | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-clean-water-act-delay-in-congress-costly-for-state.html | Clean Water ActDelayinCongress Costly for State Sewage Projects | True | By Edward C. Burks;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/high-court-opening-nixon-imprint-seen-justices-reconvene.html | HIGH COURT OPENING; NIXON IMPRINT SEEN | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/music-a-duo-stallman-and-allen-triumph-in-flute-and-harp-concert.html | Music: A Duo | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/former-official-cited-on-shoplifting-charge.html | Former Official Cited On Shoplifting Charge | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/ivan-schidlofvojnovic-51-dies-formerly-with-voice-of-america.html | Ivan Schidlofâ€¦ Â¸Â°Vojnovic, 51, Dies; Formerly With Voice of America | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/esgovernors-ask-carter-to-free-puerto-ricans.html | Esâ€¦Â¸Â°Governors Ask Carter To Free Puerto Ricans | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/new-jersey-pages-senators-fighting-carter-on-welfare-califano-says.html | SENATORS FIGHTING CARTER ON WELFARE | True | By David E. Rosenbaum;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/valentino-and-julia-bring-stars-out-in-the-rain-congratulations.html | â€¦Â¸Â°Valentinoâ€¦Â¸Â° | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/skytrain-runs-at-a-loss-in-its-first-week.html | Skytrain Runs at a Loss In Its First Week | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/credit-market-faces-rate-rise-pressure-fed-signals-it-plans-to.html | CREDIT MARKET FACES RATE RISE PRESSURE | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/chaplain-leads-carter-service.html | Chaplain Leads Carter Service | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/tv-elvis-a-grotesque-parody-presleys-tour-last-summer-on-cbs.html | TV: â€¦Â¸Â°Elvis,â€¦Â¸Â° | True | By John J. O'Connott | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/koch-and-cuomo-in-last-20-days-of-primary-spent-50000-daily.html | Koch and Cuomo, in Last 20 Days Of Primary, Spent $50,000 Daily | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/recital-goldsands-anniversary-pianist-celebrates-1927-debut-playing.html | Recital: Goldsand's Anniversary | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/hartford-studies-sterilization-ban.html | Hartford Studies Sterilization Ban | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€¦Â¸Â° No Title | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/talking-to-pretoria.html | Talking To Pretoria | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/her-business-rolls-along.html | Her Business Rolls Along | True | By Les Ledbetter;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/bork-tells-of-readiness-to-quit-over-agnew.html | Bork Tells of Readiness to Quit Over Agnew | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/some-of-best-in-billiards-duel-at-8th-ave-academy-tenant-meets-west.html | Some of Best in Billiards Duel at 8th Ave. Academy | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/us-held-to-maintain-lead-over-soviet-in-strategic-arms-cheating.html | U.S. Held to Maintain Lead Over Soviet in Strategic Arms | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/new-jersey-pages-us-study-finds-one-in-4-workers-exposed-to-hazards.html | U.S. Study Finds One in 4 Workets Exposed to Hazards | True | By David Burnham;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/gerald-nadel-former-bureau-chief-for-fairchild-and-magazine-writer.html | Gerald Nadel, Former Bureau Chief. For Fairchild, and Magazine Writer | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/linda-hutchinson-married-to-eric-l-ploen-in-queens.html | Linda Hutchinson Married To Eric L. Ploen in, Queens | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/obituary-5-no-title.html | Beaths | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/ancient-temple-found-in-egypt-by-us-team.html | Ancient TempleFound In Egypt by U.S. Team | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/lapidus-ecac-victor.html | Lapidus E.C.A.C. Victor | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/pop-mclauchlan-goes-uptempo.html | Pop: McLauchlan Goes Uptempo | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/franconia-college-gives-honorary-degree-to-ali.html | Franconia College Gives Honorary Degree to Ali | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/cynthia-amato-married.html | Cynthia Amato Married | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/florida-parish-votes-to-join-breakaway-episcopal-group-national.html | Florida Parish Votes to Join Breakaway Episcopal Group | True | By Kenneth A. Briggs;Special to The Sew York Thimes | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/what-price-progress-in-the-fields.html | What Price Progress in the Fields? | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/us-is-shifting-to-neutral-role-in-africas-horn-major-impact-not.html | U.S. Is Shifting to Neutral Role in Africa's Horn | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/yeager-dodger-catcher-is-hit-by-piece-of-a-bat.html | Yeager, Dodger Catcher, Is Hit by Piece of a Bat | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/rosemary-devincent-wed.html | Rosemary DeVincent Wed | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/race-to-head-the-amex-draws-big-field-9man-selection-committee-big.html | Race to Head the Amex Draws Big Field | True | By Leonard J. Sloane | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/crime-report-finds-manhattan-ranks-as-most-dangerous-county-in-the.html | Crime Report Finds Manhattan Ranks As Most Dangerous County in the State | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/chess-browne-gets-a-running-start-on-the-us-championship-dutch.html | Chess | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/1003/archives/us-move-on-mideast-rejected-by-israel-welcomed-by-arabs-issue-of.html | U.S. MOVE ON MIDEAST REJECTED BY ISRAEL, WELCOMED BY ARABS | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/plane-catches-fire-at-shannon-airport.html | Plane Catches Fire At Shannon Airport | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/st-james-church-after-150-years-all-may-be-one.html | St. James Church After 150 Years: â€šÃ„Â²All May Be Oneâ€šÃ„Â´ | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/black-gains-mayoral-runoff-spot-2d-wins-new-orleans-council-seat.html | Black Gains Mayoral Runoff Spot; 2d Wins New Orleans Council Seat | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/hijackers-free-7-hostages-in-kuwait-and-10-in-syria.html | Hijackers Free 7 Hostages in Kuwait and 10 in Syria | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/plo-praises-stand-by-us-and-moscow-joint-declaration-on-the-mideast.html | PLO. PRAISES STAND BY U.S. AND MOSCOW | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/new-jersey-pages-article-1-no-title.html | The New York limos/Fred R. Conrad | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/listing-of-new-books.html | Listing of New Books | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/joyful-polishamericans-march-up-5th-avenue-in-a-sunny-rain.html | The New York Times/Paul Hosofros | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/obituary-4-no-title.html | Beaths | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/obituary-3-no-title.html | Braths | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/vilas-behind-quits-in-final-over-racquet-walts-captures-final.html | Vllas, Behind, Quits in Final Over Racquet | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/77-red-sox-rest-in-peace.html | â€šÃ„Â²77 Red Sox Rest in Peace | True | By Jonathan Schwartz | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/us-savingsloan-set-new-highs.html | U.S. Savingsâ€šÃ„Â´Loan Set New Highs | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/radio-music-talk-eventssports.html | Radio | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/fact-fabrication-and-docudrama.html | Fact, Fabrication and Docuâ€šÃ„Â´Drama | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/behind-the-scenes-at-the-un-south-africans-are-busy-permanent.html | Behind the Scenes at the U.N., South Africans Are Busy | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/yank-finale-ironic-victory-gullett-starts-play-off-y-ank-finale.html | Yank Finale Ironic Victory,â€šÃ„Â´ | True | By Murray Crass | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/edward-wittmer-star-athlete-and-retired-air-force-officer.html | Edward Wittmer, Star Athlete And Retired Air Force Officer | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/film-festival-today.html | Film Festival Today | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/alf-landon-assails-gop-panel-for-opposing-panama-treaties.html | AR Landon Assails G.O.P. Panel For Opposing Panama Treaties | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/purchasing-agents-show-rising-worry-about-the-economy-persistent.html | Purchasing Agents Show Rising Worry About the Economy | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/randi-jeanne-bader-wed-to-jeremy-wise.html | Randi Jeanne Bader Wed to Jeremy Wise | True | | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/naacp-denounces-moynihan-and-koch-on-school-racial-issue-support-of.html | N.A.A.C.P. Denounces Moynihan And Koch on School Racial Issue | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/uns-choice-for-rhodesia-mission-prem-chund-man-in-the-news.html | U.N.'s Choice for Rhodesia Mission | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-03 | 1977-10-03 | https://www.nytimes.com/1977/10/03/archives/the-gas-price-controversy-broad-compromise-is-still-unlikely-in.html | The Gas Price Controversy | True | By Steven Rattner;Special to The New York Times | 2006-09-18 0:00 | RE 928-820 | B 257-085 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/sportsmedicine-program-aiding-us-olympic-effort-findings-are.html | Sportsâ€šÃ„Â²Medicine Program Aiding U.S. Olympic Effort | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/robert-campbell-55-film-maker-author-and-former-life-editor.html | Robert Campbell, 55, Film Maker, Author and Former Life Editor | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/south-africas-bantu-affairs-aide-will-not-run-again-for-parliament.html | South Africa's Bantu Affairs Aide Will Not Run Again for Parliament | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/shippingmails.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/begin-said-to-suffer-mild-heart-ailment.html | Begin Said to Suffer Mild Heart Ailment | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/world-news-briefs-scientists-ask-delay-on-breeder-reactors-aviation.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/pepsico-profit-rose-185-in-3d-quarter-increase-of-222-for-9month.html | PEPSICO PROFIT ROSE 18.5% IN 3D QUARTER | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/chef-at-east-side-restaurant-stabbed-to-death-in-apartment.html | Chef at East Side Restaurant Stabbed to Death in Apartment | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/george-havens-expert-on-18thcentury-thought.html | GEORGE HAVENS, EXPERT ON 18THâ€šÃ„Â²CENTURY THOUGHT | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/michigan-linebacker-cited.html | Michigan Linebacker Cited | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/books-of-the-times-come-back-john-milton.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/last-ditch-for-the-gop.html | Last Ditch For the G.O.P.? | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/aloysius-f-power.html | ALOYSIUS F. POWER | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/vietnamese-refugees-find-workin-a-war-movie.html | Vietnamese Refugees Find Workâ€¦Â…Âªin a War Movie | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/conference-standings.html | Conference Standings | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/farm-exports-a-decline-likely-after-record-year-economic-scene.html | Farm Exports: A Decline Likely After Record Year | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/23-enter-baseball-freeagent-mart.html | 23 Enter Baseball Freeâ€¦Â…Âª'Agent Mart | True | By Murray Chass | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/naacp-chastised-on-protest-by-koch-representative-says-organization.html | NAACP. CHASTISED ON PROTEST BY KOCH | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/koch-cuomo-assail-carter-on-mideast-americansoviet-peace-proposal.html | KOCH, CUOMO ASSAIL CARTER ON MIDEAST | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/most-jerseyans-doubt-state-can-get-along-without-a-tax-poll-says.html | Most Jerseyans Doubt State Can Get Along Without a Tax, Poll Says | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/witter-reynolds-set-biggest-merger-in-wall-st-history-consolidation.html | WITTER, REYNOLDS SET BIGGEST MERGER IN WALL ST. HISTORY | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/obrien-rules-on-free-agent.html | O'Brien Rules on Free Agent | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/fbi-chief-in-new-york-may-face-more-questions-on-wiretap-case.html | F.B.I. Chief in New York May Face More Questions on Wiretap Cage | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/committee-votes-social-security-for-civil-service-68-million-would.html | Committee Votes Social Security For Civil Service | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/juvenile-crime-bill-is-signed-by-carter.html | Juvenile Crime Bill Is Signed by Carter | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/children-and-their-children.html | Children and Their Children | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/article-3-no-title-phils-vs-dodgers-recalls-50-finale-phils-and.html | Mils vs. Dodgers Recalls â€¦Â…Â'50 Finale | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/starkey-named-as-judge-for-trial-of-berkowitz.html | STARKEY NAMED AS JUDGE FOR TRIAL OF BERKOWITZ | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/trenton-topics-casino-panel-to-hold-first-meeting-today.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/other-us-and-foreign-stock-exchanges.html | Other U.S. and Foreign Stock Exchanges | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/helixiv-takes-belmont-feature-paying-440.html | Helixiv Takes Belmont Feature, Paying $4.40 | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/trenton-race-canceled.html | Trenton Race Canceled | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/12-deaths-from-legion-disease-confirmed-at-vermont-hospital.html | 12 Deaths From â€¦Â…Â'Legionâ€¦Â…Â' | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/baseball-attendance-sets-a-record-at-387-million.html | Baseball Attendance Sets A Record at 38.7 Million | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/dean-k-worcester-79-lawyer-and-former-stock-exchange-aide.html | Dean K. Worcester, 79, Lawyer And Former Stock Exchange Aide | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/entries-belmont-jockeys.html | ENTRIES | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/us-secretary-supports-only-part-of-extra-funding-asked-by-amtrak.html | U.S. Secretary Supports Only Part Of Extra Funding Asked by Amtrak | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/yonkers-teachers-back-in-class-amid-air-of-relief.html | Yonkers Teachers Back in Class Amid Air of Relief | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/reports-circulating-that-abercrombie-considers-closing.html | Reports Circulating That Abercrombie Considers Closing | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/wood-field-stream-on-saving-imperiled-salmon.html | Wood, Field & Stream: On Saving Imperiled Salmon | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/2-officers-suspended-after-bikers-escape.html | 2 OFFICERS SUSPENDED AFTER BIKERS ESCAPE | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/disabled-honored-at-city-hall-plaza-250-attend-a-ceremony-marking.html | DISABLED HONORED AT CITY HALL PLAZA | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/fed-fails-to-arrest-interestrate-rise-advance-continues-despite.html | FED FAILS TO ARREST INTERESTâ€¦Â…Â'RATE RISE | True | By John H. Allan | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/wheat-futures-prices-gain-more-than-5c-a-bushel.html | Wheat Futures Prices Gain More Than 5c a Bushel | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/signs-of-improvement-in-economy-help-dow-advance-485-to-85196.html | Signs of Improvement in Economy Help Dow Advance 4.85 to 851.96 | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/senate-sets-aside-resolution-on-arms-motion-supporting-us-adherence.html | SENATE SETS ASIDE RESOLUTION ON ARMS | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/advertising-highticket-ads-lowbudget-magazine.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/us-and-seoul-strain-is-acute-charges-and-disclosures-push-ties-to.html | U.S. and Seoul: Strain Is Acute | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/gas-filibuster-ends-as-byrd-overrides-customs-of-senate-quick-vote.html | GAS FILIBUSTER ENDS AS BYRD OVERRIDES CUSTOMS OF SENATE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/foreign-exchange.html | Foreign Exchange | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/us-rules-5-japanese-exporters-dump-steel-on-american-market.html | U.S. Rules 5 Japanese Exporters Dump Steel on American Market | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/corrections-75687955.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/6month-losses-in-gem-district-put-at-3-million-sixmonth-gem-loss-is.html | 6â€‰Â¿â€‰Month Losses in Gem District Put at $3 Million | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/uneasiness-is-felt-by-merchants-in-the-diamond-district.html | Uneasiness Is Felt by Merchants in the Diamond District | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/stage-borge-after-13-years-exhibits-grace-and-civility-even-to.html | Stage: Borge After 13 Years | True | By Richard Eder | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/the-geneva-express-via-moscow.html | The Geneva Express (Via Moscow) | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/episcopal-bishops-are-divided-on-issues-involving-homosexuality.html | Episcopal Bishops Are Divided On Issues Involvingâ€‰Â¿â€‰Homosexuality | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/us-finances-inquiry-on-medicare-fraud-grant-made-for-hynes.html | U.S. FINANCES INQUIRY ON MEDICARE FRAUD | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/blacks-in-bakke-protest-defend-affirmative-action.html | Blacks in Bakke Protest Defend Affirmative Action | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/japanese-hijackers-free-hostages-and-give-themselves-up-in-algiers.html | Japanese Hijackers Free Hostages And Give Themselves Up in Algiers | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/films-today.html | Films Today | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/market-place-savins-success-and-trouble-spots.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/ford-plans-price-cuts.html | Ford Plans Price Cuts | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/production-of-steel-increases-01-in-the-week-to-24-million-tons.html | Production of Steel Increases 0.1% In the Week to 2.4 Million Tons | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/ernesto-biango.html | ERNESTO BIANCO | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/charlotte-h-appell.html | CHARLOTTE H. APPELL | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/teachers-in-west-and-new-jersey-lose-disputes-over-homosexuality.html | Teachers in West and New Jersey Lose Disputes Over Homosexuality | True | By Grace Lichtenstein | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/helsinki-review-meeting-set-to-start-tomorrow.html | HELSINKI REVIEW MEETING SET TO START TOMORROW | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/ruling-banning-priest-in-new-jersey-upheld.html | Ruling Banning Priest In. New Jersey Upheld | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/port-authority-extended-contract-for-guards-despite-critical-report.html | Port Authority Extended Contract for Guards Despite Critical Report | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/ruling-banning-priest-in-plainfield-upheld.html | Ruling Banning Priest In Plainfield Upheld | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/veterans-get-benefit-increase.html | Veterans Get Benefit Increase | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/college-football.html | College Football | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/puerto-rico-aid-unit-cites-its-successes-legal-defense-and.html | PUERTO RICO AID UNIT CITES ITS SUCCESSES | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/hot-tomorrows-is-grim-film.html | 'Hot Tomorrows' Is Grim Film | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/bridge-the-lows-help-to-topple-the-mighty-from-on-high.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/aspca-shelters-9-cats-and-helps-destitute-owner-81-too.html | A.S.P.C.A. Shelters 9 Cats and Helps Destitute Owner, 81, Too | True | By Lena Williams | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/raiders-rally-to-beat-chiefs-3728-raiders-rally-and-win-3728-from.html | Raiders Rally to Beat Chiefs, 37â€‰Â¿â€‰28 | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/browns-12man-defense-adds-to-princeton-woes.html | Brown's 12â€‰Â¿â€‰Man Defense Adds to Princeton Woes | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/opinion-is-revised-by-court-on-touche-and-peat-marwick.html | Opinion Is Revised By Court on Touche And Peat, Marwick | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/ample-recordings-allow-posterity-to-judge-callas.html | Ample Recordings Allow Posterity to Judge Callas | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/mcvay-ponders-shifts.html | McVay Ponders Shifts | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/metropolitan-briefs-audit-on-foster-care-sentenced-in-stock-case.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/suspect-in-bus-hijacking-is-found-fit-for-trial.html | SUSPECT IN BUS HIJACKING IS FOUND FIT FOR TRIAL | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/arabs-believe-israel-will-refuse-to-join-geneva-talks.html | Arabs Believe Israel Will Refuse to oin Geneva Talks | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/allens-wornout-redskins-thrive.html | Allen's â€šÃ„Â¥Worn Outâ€šÃ„Â´ Redskins Thrive | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/job-joggers-to-use-madison-ave-track.html | Job Joggers to Use Madison Ave. Track | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/cuban-on-washington-visit-tells-us-not-to-expect-concessions.html | Cuban on Washington Visit, Tells U.S. Not to Expect Concessions | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/tennessee-rule-limiting-girls-to-halfcourt-upheld.html | Tennessee Rule Limiting Girlsto Halfâ€šÃ„Â´Court Upheld | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/martin-challenges-7th-commandment.html | Martin Challenges 7th Commandment | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/opera-orchestra-will-play-3-rarely-heard-works.html | Opera Orchestra Will Play 3 Rarely Heard Works | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/inquiry-begins-into-rocket-explosion.html | Inquiry Begins in Rocket Explosion | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977- | https://www.nytimes.com/1977/10/04/archives/parking.html | PARKING | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/new-orders-rose-by-23-in-august-shipments-up-16.html | New Orders Rose By 2.3% in August; Shipments Up 1.6% | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/wald-to-quit-as-head-of-nbc-news.html | Wald to Quit as Head of NBC News | True | By Les Brown | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/carey-lists-projects-to-be-aided-by-the-proposed.html | Carey Lists Projects to Be Aided by the Proposed | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/aid-to-puerto-ricans-cited-by-legal-fund-new-head-of-5yearold-group.html | AID TO PUERTO RICANS CITED BY LEGAL FUND | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/mta-receives-280-million-in-federal-grants.html | M.T.A. Receives $280 Million in Federal Grants | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/new-jersey-piers-are-quiet-as-longshoremen-stay-out.html | New Jersey Piers Are Quiet as Longshoremen Stay Out | True | By David F. White Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/4-inmates-recaptured-and-accused-of-causing-the-death-of-a-jailer.html | 4 Inmates Recaptured and Accused Of Causing the Death of a Jailer | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/ford-to-pare-prices-on-some-small-cars-cuts-for-pinto-and-bobcat.html | FORD TO PARE PRICES ON SOME SMALL CARS | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977- | https://www.nytimes.com/1977/10/04/archives/article-2-no-title.html | The New York Times/Neal Boenzi | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/zenith-workers-picket-for-jobs.html | Zenith Workers Picket for Jobs | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/education-chief-orders-50-slash-in-paper-work-us-office-requires.html | Education Chief Orders 50% Slash In Paper Work U.S. Office Requires | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/dollar-slides-abroad-gold-soars.html | Dollar Slides Abroad | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/japan-to-spend-76-billion-more-to-shore-up-flagging-economy.html | Japan to Spend $7.6 Billion More To Shore Up Flagging Economy | True | By Junnosuke Ofusa Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/first-sputnik-is-dim-in-russians-memory-20th-anniversary-marked-by.html | FIRST SPUTNIK IS DIM IN RUSSIANSâ€šÃ„Â´ | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/new-route-proposed-for-1287-extension-rep-roe-suggests-plan-to.html | NEW ROUTE PROPOSED FOR 1â€šÃ„Â¨287 EXTENSION | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/us-seeks-to-calm-israeli-furor-defends-soviet-role-in-peace-plan.html | U.S. Seeks to Calm Israeli Furor, Defends Soviet Role in Peace Plan | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/about-new-york-some-joys-of-book-publishing.html | About Newyork | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/new-mens-shop-puts-accent-on-classics.html | New Men's Shop Puts Accent on Classics | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/bearne-reaches-accord-on-law-for-city-note-sales.html | Bearne Reaches Accord on Law for City Note Sales | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/hibernians-deny-report-on-carey.html | Hibernians Deny Report on Carey | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/bail-is-raised-for-man-accused-in-rape-of-central-park-jogger.html | Bail Is Raised for Man Accused In Rape of Central Park Jogger | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/conran-the-first-kid-on-citicorps-block-celebrates-opening-of-his.html | Conran, the First Kid on Citicorp's dock, Celebrates Opening of His First U.S. Store | True | By Lisa Hammel | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/4part-duet-danced-by-marshallwanner.html | 4â€‹Â'Part Duet Danced By Marshallâ€‹Â'Wanner | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/text-of-a-statement-by-mrs-gandhi-on-arrest.html | Text of a Statement by Mrs. Gandhi on Arrest | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/columbias-horwitz-prize-honors-3-immunologists.html | COLUMBIA'S HORWITZ PRIZE; HONORS 3 IMMUNOLOGISTS; | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/mrsgandhiarrested-on-charge-of-misuse-of-premiers-office.html | MRS.GANDHI ARRESTED ON CHARGE OF MISUSE OF PREMIER'S OFFICE | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/tongsun-park-settles-an-sec-complaint.html | Tongsun Park Settles an S.E.C. Complaint | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/talks-on-testâ€‹Â'Ban-treaty-renewed.html | Talks on Testâ€‹Â'Ban Treaty Renewed | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/tropical-wave-off-windward-isles.html | Tropical Wave Off Windward. Isles | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/us-rules-5-japanese-exporters-dump-steel-on-american-market-us.html | U.S. Rules 5 Japanese Exporters Dump Steel on American Market | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/gold.html | GOLD | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/enchanting-dancers-of-nigria-show-real-love-of-good-times.html | Enchanting Dancers of Nigria Show Real Love of Good Times | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/foreign-tax-credits-cost-us-5-billion-since-74.html | FOREIGN TAX CREDITS COST U.S. $5 BILLION SINCE â€‹Â'74 | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/court-to-study-curb-on-media-ownership-will-address-dispute-over.html | COURT TO STUDY CURB ON MEDIA OWNERSHIP | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/yonkers-racing-entries-results.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/committee-votes-social-security-for-civilservice.html | Committee Votes Social Security For CivilService | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/constitutionality-of-mac-upheld-by-us-high-court-in-a-unanimous.html | Constitutionality of M.A.C. Upheld by U.S. High Court In a Unanimous Decision | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/israelis-angry-and-gloomy-over-mideast-stand-fear-they-may-be-a.html | Israelis, Angry and Gloomy Over Mideast Stand, Fear They May Be a Pawn in Carter's â€‹Â'Global Gameâ€‹Â' | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/the-citicorp-center-a-complex-complex.html | The Citicorp Center: A Complex Complex | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/gas-filibuster-ends-as-byrd-overrides-customs-of-senate.html | GAS FILIBUSTER ENDS AS BYRD OVERRIDES CUSTOMS OF SENATE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/salomon-brothers-report-313-million-in-revenues.html | SALOMON BROTHERS REPORT $313 MILLION IN REVENUES | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/people-in-sports-nastases-behavior-results-in-ban-from-davis-cup.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/supreme-court-roundup-wilmington-city-suburban-school-merger-left.html | Supreme Court Roundup | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/westchester-prosecutor-refuses-to-let-store-drop-action-against.html | Westchester Prosecutor Refuses to Let Store Drop Action Against Exâ€‹Â'Official | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/dont-shoot-the-bill-collector-he-has-his-troubles-too.html | Don't Shoot the Bill Collector | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/federal-push-made-to-renew-dock-talks-us-mediator-confers-with-2.html | FEDERAL PUSH MADE TO RENEW DOCK TALKS | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/margolis-acquitted-in-tax-fraud-case-long-trial-ends-after.html | MARGOLIS ACQUITTED IN TAX FRAUD CASE | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/2-are-indicted-in-plot-to-buy-2-million-in-gems-by-using-forged.html | 2 Are Indicted in Plot To Buy 2 Million in Gems By Using Forged Checks | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/us-seeks-to-calm-israeli-furor-defends-soviet-role-in-peace-plan-us.html | U.S. Seeks to Calm Israeli Furor, Defends Soviet Role in Peace Plan | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/majority-now-feel-state-requires-some-kind-of-tax-new-poll-says.html | Majority Now Feel State Requires Some Kind of Tax, New Poll Says | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/festivals-film-fare-is-rated-best-in-years-and-so-are-the-parties.html | Festival's Film Fare Is Rated Best In Years, and So Are the Parties | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/key-issues-in-strike-over-longshore-pact.html | Key Issues in Strike Over Longshore Pact | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/described-as-not-qualified.html | Described as Not Qualified | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/bhutto-denounces-rule-by-martial-law-and-ban-on-politics.html | Bhutto Denounces Rule by Martial Law and Ban on Politics | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/2-officers-suspended-after-rikers-escape-dereliction-of-duty.html | 2 OFFICERS SUSPENDED AFTER RIKERS ESCAPE | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/taxes-accounting-irs-still-strict-on-15c-mileage-ceiling-social.html | Taxes & Accounting | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/meadowlands-entries-yonkers-drivers-pro-transactions.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/president-of-colombia-appoints-3-new-aides.html | PRESIDENT OF COLOMBIA APPOINTS 3 NEW AIDES | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/corporation-affairs-arco-drops-joint-venture-plan-with-du-pont-in.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/john-c-madden-is-dead-financial-advertiser-85.html | JOHN C. MADDEN IS DEAD; FINANCIAL ADVERTISER, 85 | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/illegitimacy-rise-in-philadelphia.html | Illegitimacy Rise in Philadelphia | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/head-of-movie-and-tv-units-at-columbia-pictures-quits-david.html | Head of Movie and TV Units At Columbia Pictures Quits | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/results.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/around-the-nation-hew-says-316-employes-default-on-student-loans.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/soviet-adds-two-to-politburo-link-to-the-vice-presidency-is-seen.html | Soviet Adds Two to Politburo | True | By David K. Shipler Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/labor-dept-offers-plan-to-speed-federal-regulation-of-carcinogens.html | Labor Dept. Offers Plan to Speed Federal Regulation of Carcinogens | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/6month-losses-in-gem-district-put-at-3-million.html | 6â€‹â€‹Month Losses In Gem District Put at $3 Million | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/howard-r-boynton-expresident-of-the-h-l-green-variety-stores.html | Howard R. Boynton, Exâ€‹â€‹â€‹President Of the H. L. Green Variety Stores | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/us-antitrust-unit-clears-ashland-bid-on-commonwealth.html | U.S. Antitrust Unit Clears Ashland Bid On Commonwealth | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/us-concerned-by-denial-of-visa-by-russians-to-a-mathematician.html | U.S. Concerned by Denial of Visa By Russians to a Mathematician | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/let-em-eat-and-eat-and-eat.html | Let â€‹â€‹â€‹'em Eat And Eat And Eat | True | By Russell Baker | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/vietnamese-refugees-find-work-in-a-war-movie-vietnamese-refugees.html | Vietnamese Refugees Find Workâ€‹â€‹â€‹in a War Movie | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/letter-on-amtrak.html | Letter: On Amtrak | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/high-court-to-review-overturning-of-convictions-in-gypsum-pricing.html | High Court to Review Overturning Of Convictions in Gypsum Pricing | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/indictments-recall-terror-of-birmingham-sunday-in-1963.html | Indictments Recall Terror of Birmingham Sunday in 1963 | True | By Wayne Icing Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/the-continental-divide-of-space.html | The Continental Divide of Space | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/new-jersey-briefs-high-court-backs-state-on-welfare-for-strikers.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/greatniece-of-wealthy-bolivian-kidnapped-by-2-men-as-she-leaves.html | Greatâ€‹â€‹â€‹Niece of. Wealthy Bolivian Kidnapped By 2 Men as S& Leaves Home in Geneva | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/pilot-threatens-rift-on-playoff-eve-martin-says-hed-seek-new-pact.html | Pilot Threatens Rift on Playoff Eve | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/port-authority-extended-guard-service-contract-despite-critical.html | Port Authority Extended Guard Ser vice Contract Despite Critical Report | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/walker-is-offensive-gem.html | Walker Is Offensive Gem | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/by-sakharov-and-about-him.html | By Sakharov. And, About Him. | True | By Vladimir Solovyov and Yelena Klezokova | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/george-p-mmmus-expolice-aidedies-new-york-chief-inspector-was-58.html | GEORGE P. M'ENUS, EXâ€šÂ„Â°POLICE AIDE, DIES | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/tv-twyla-tharp-documentary.html | TV: Twyla Tharp Documentary | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/paris-energy-talks-expected-to-focus-on-oildemand-cut-iea.html | PARIS ENERGY TALKS EXPECTED TO FOCUS ON OILâ€šÂ„Â°DEMAND CUT | True | By Robert Kleiman Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/cards-cornerback-injured.html | Cardsâ€šÂ„Â° Cornerback Injured | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/news-summary-international-national-metropolitan-business.finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/mrsgandhi-arrested-on-charge-of-misuse-of-premiers-office-she.html | MRS. GANDHI ARRESTED ON CHARGE OF MISUSE OF PREMIER'S OFFICE | True | By William Borde Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/semiwild-white-ducks-reported-big-cause-of-li-water-pollution.html | SemiwildWhite Ducks Reported Bi4Cause of L.I. Water Pollution | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/dodgers-yankees-favored.html | Dodgers, Yankees Favored | True | | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-04 | 1977-10-04 | https://www.nytimes.com/1977/10/04/archives/newark-request-for-zoning-shift-in-west-milford-may-end-in-court.html | Newark Request for Zoning Shift In West Milford May End in Court | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-819 | B 257-084 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/around-the-nation-machinists-at-boeing-begin-strike-in-4-states-rep.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/deaths2.html | Deaths | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/market-place-whats-ahead-for-the-gold-stocks.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/key-witness-in-a-shooting-is-slain.html | Key Witness in a Shooting Is Slain | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/drug-ring-in-jail-in-queens-alleged.html | Drug Ring in Jail in Queens Alleged | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/open-marriage-isnt-a-closed-book-a-meaningful-relationship.html | â€šÂ„Â°Open Marriageâ€šÂ„Â° Isn't a Closed Book | True | By Georgia Dullea | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/democrats-warn-curb-on-debate-may-hurt-carter.html | Democrats Warn Curb on Debate May Hurt Carter | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/article-2-no-title.html | The New York Times/Edward Hausner | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/parr-meadows-outlook-is-bleak-board-to-vote-on-license-today.html | Parr Meadows Outlook Is Bleak; Board to Vote on License Today | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/government-to-mount-an-attack-on-organized-crime.html | Government to Mount an Attack on Organized Crime | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/us-names-12-cities-in-jersey-in-job-bias-discrimination-charged-in.html | U.S. NAMES 12 CITIES IN JERSEY IN JOB BIAS | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/son-of-late-governor-is-arrested-in-stabbing-of-denver-councilman.html | Son of Late Governor Is Arrested In Stabbing of Denver Councilman | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/new-jersey-briefs-wiretaps-drop-in-1976-chief-justice-reports.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/maxwell-steinhardt.html | MAXWELL STEINHARDT | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/cosmos-tour-of-europe-is-off-team-is-set-to-play-in-michigan.html | Cosmosâ€šÂ„Â° | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/stopping-aplants.html | Stopping Aâ€šÂ„Â°Plants | True | By Harvey Wasserman | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/about-education-u-of-california-tries-to-tighten-its-requirements.html | About Education | True | By Gene L Maeroff | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/news-summary-international-national-metropolitan-business.finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/shipping-mails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/senate-5046-votes-to-deregulate-gas-carter-assails-step-calls.html | SENATE, 50â€šÂ„Â°46, VOTES TO DEREGULATE GAS; CARTER ASSAILS STEP | True | By Steven Rattner;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/digital-resources-gets-contract-for-computer-units-from-china.html | Digital Resources Gets Contract For Computer Units From China | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/technology-turmoil-in-audio-cassette-market-technology-market-in.html | Technology | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/futures-in-silver-continue-upturn.html | Futures in Silver Continue Upturn | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/article-3-no-title.html | Article 3 â€Â No Title | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/25-top-for-the-act.html | $25 Top for The Actâ€Â´ | True | By Louis Calta | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/gilbert-is-still-a-ranger-after-hearttoheart-talk-gilbert-back-in.html | Gilbert Is Still a Ranger After Heartâ€Âtoâ€Â´Heart Talk | True | By Robin Herman | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/episcopal-bishops-clash-over-100-million-fund-drive.html | Episcopal Bishops Clash Over $100 Million Fund Drive | True | By Kenneth A. Briggs,Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/pennsylvania-matches-jerseys-daily-number.html | Pennsylvania Matches Jersey's Daily Number | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/80-million-compromise-voted-on-reactor-project.html | $80 MILLION COMPROMISE VOTED ON REACTOR PROJECT | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/cook-and-freeze-nowdefrost-and-eat-later-braising-is-cooking-foods.html | Cook and Freeze Nowâ€Â Â´Defrost and Eat Later | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/film-festival-today.html | Film Festival Today | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/senate-5046-votes-to-deregulate-gas-carter-assais-step-calls.html | SENATE, 50â€Â46, VOTES TO DEREGULATE GAS; CARTER ASSAILS STEP | True | By Steven Rattner,Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/crime-figure-admits-guilt-on-7-charges-anthony-carminati-67-years.html | CRIME FIGURE ADMITS, GUILT ON I CHARGES | True | By Robert Hanley,Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/topics-tricks-of-the-trade-caveat-temptor-whose-disease-bio.html | Topics | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/bankers-cautioned-on-3d-worlds-debt-a-new-oilprice-surge-could.html | BANKERS CAUTIONED ON 3D WORLD'S DEBT | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/charges-exchanged-on-possible-release-of-mental-patients.html | Charges Exchanged On Possible Release Of Mental Patients | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/rothko-case-goes-higher.html | Rothko Case Goes Higher | True | By Edith Evans Asbury | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/about-real-estate-occupied-housing-is-key-urban-problem.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/javits-says-us-appears-to-tilt-toward-the-plo.html | JAVITS SAYS U.S. APPEARS TO TILT TOWARD THE P.L.O. | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/stage-present-tense-out-of-sequence.html | Stage: â€Â Â´Present Tenseâ€Â Â´ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/corporation-affairs-sec-hearings-will-study-holdings-by-teledyne.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/gem-robberies-believed-to-be-planned-inside.html | Gem Robberies Believed to Be Planned â€Â Â´Insideâ€Â Â´ | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/how-ethical-is-the-page-one-novel.html | How Ethical Is the â€Â Â´Page One Novel'? | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/dole-says-us-cable-shows-differences-with-panama-on-treaties.html | Dole Says U.S. Cable Shows Differences With Panama on Treaties | True | By Graham Hovey,Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/stein-and-wagner-trade-charges-on-wagners-gop-endorsement.html | Stein and Wagner Trade Charges On Wagner's G Endorsement | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/gullett-and-splittorff-opposing-pitchers-yanks-and-royals-renew.html | Gullett and Splittorff Opposing Pitchers | True | By Murray Chass | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/tropical-wave-moves-west.html | Tropical Wave Moves West | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/shipping-companies-called-to-meeting-chief-federal-mediator.html | SHIPPING COMPANIES CALLED TO MEETING | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/jackson-wins-2d-term-in-atlanta-contest.html | Jackson Wins 2d Term in Atlanta Contest | True | By Waynee King,Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/mrs-gandhi-freed-from-custody-court-calls-corruption-case-weak.html | Mrs. Gandhi Freed From Custody; Court Calls Corruption Case Weak | True | By William Borders,Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/koch-mideast-protest-draws-carter-snub-kochs-protest-on-mideast.html | Koch Mideast Protest Draws Carter Snub | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/abc-acquires-3-publications.html | ABC Acquires 3 Publications | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/conrail-traffic-to-be-curbed.html | Conrail Traffic to Be Curbed | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/carter-says-the-us-is-willing-to-slash-atomic-arsenal-50-step-would.html | CARTER SAYS THE U.S. IS WILLING TO SLASH ATOMIC ARSENAL 50% | True | By Kathleen Teltsch,Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/transcript-of-president-carters-address-to-limited-nations-general.html | Transcript of President Carter's Address to United Nations General Assembly | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/lowfat-baking.html | Lowâ€¦Â¿Â°Fat Baking | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/new-tool-for-twofamily-homes.html | New Tool for Twoâ€¦Â¿Â°Family Homes | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/seasonal-bemusings.html | Seasonal Bemusings | True | By Steele Commager | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/maverick-chef-has-tongue-in-cheek.html | Maverick Chef Has Tongue in Cheek | True | By Susan Heller Anderson | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/police-records-list-2-more-gem-murders.html | POLICE RECORDS LIST 2 MORE GEM MURDERS | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/bergman-ordered-to-serve-additional-years-term.html | Bergman Ordered to Serve Additional Year's Term | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/colleges-put-on-probation.html | Colleges Put on Probation | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/eva-shain-the-womans-touch-at-ringside.html | Eva Shain: The Woman's Touch at Ringside | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/chess-browne-increases-his-lead-in-the-us-title-tournament.html | Chess: | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/fears-of-interest-rate-rise-send-market-down-988-dow-plunges-to.html | Fears of Interest Rate Rise Send Market Down 9.88 | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/bridge-review-of-bidding-can-help-declarer-picture-distribution.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/democrats-warn-curb-on-debate-may-hurt-carter-democrats-warn-curb.html | Democrats Warn Curb on Debate May Hurt Carter | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/some-in-albany-wonder-if-carey-is-minding-store-there-are-those-in.html | Some in Albany Wonder if Carey Is Minding Store | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/hannah-and-gray-report-to-patriots-on-deadline.html | Hannah and Gray Report to Patriots on Deadline | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/car-sales-off-67-as-september-ends-newcar-sales-of-us-producers-off.html | Car Sales Off 6.7% As September Ends | True | By Reginald Stuart;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/tips-for-lowering-fat-in-the-diet.html | â€¦Â¿Â°Tips for Lowering Fat in the let | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/us-industry-outlays-up.html | U.S. Industry Outlays Up | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/wells-fargo-bank-raises-prime-rate-from-7-to-7-wells-fargo-prime-up.html | Wells Fargo Bank Raises Prime Rate From 71/4 to 71/2% | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/a-glittering-exhibit-at-natural-history-museum.html | A Glittering Exhibit at Natural History Museum | True | By John Russell | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/12-jersey-cities-accused-of-racial-discrimination-in-fire.html | 12 Jersey Cities Accused Of Racial Discrimination In Fire Department Jobs | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/sales-of-retail-chains-rose-by-143-in-august.html | SALES OF RETAIL CHAINS ROSE BY 14.3% IN AUGUST | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/the-frankfurter-evolution.html | The Frankfurter Evolution | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/carnegie-unit-backs-race-as-factor-in-admissions.html | CARNEGIE UNIT BACKS RACE AS FACTOR IN ADMISSIONS | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/john-beni-appointed-redbook-publisher.html | John Beni Appointed Redbook Publisher | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/hungary-to-fight-bootlegging.html | Hungary! to! Fight! Bootlegging | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/panel-votes-to-raise-social-security-tax-house-unit-action-on-wage.html | PANEL VOTES TO RAISE SOCIAL SECURITY TAX | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/bronx-mental-unit-called-insensitive-at-senate-hearing.html | Bronx Mental Unit Called Insensitive At Senate Hearing | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/new-york-city-budget-deficit-for-1977-378-million-less-than-beame.html | New York City Budget Deficit for 1977 $378 Million Less Than Beame Forecast | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/discoveries-artful-greetings-think-snow-just-in-case-discreet-charm.html | DISCOVERIES | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/house-inquiry-into-ncaa-abuses-opens-inquiry-into-ncaa-opens.html | House Inquiry Into N. C. A. A. Abuses Opens | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/new-orleans-workers-defy-union.html | New Orleans Workers Defy Union | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/califano-says-health-care-costs-are-too-high-even-for-affluent.html | Califano Says Health Care Costs Are Too High Even for Affluent | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/rise-in-debt-ceiling-voted-four-days-after-deadline.html | RISE IN DEBT CEILING VOTED FOUR DAYS AFTER DEADLINE | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/mrs-gandhi-freed-from-custody-court-calls-corruption-case-weak-mrs.html | Mrs. Gandhi Freed From Custody; Court Calls Corruption Case Weak | True | By William Borders;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/election-commission-sues-nea-over-collection-of-political-gifts.html | Election Commission Sues N.E.A. Over Collection of Political Gifts | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/going-out-guide.html | GOING OUT Guider | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/ophthalmologists-pick-jersey-man.html | Ophthalmologists Pick Jersey Man | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/excerpts-of-statements-to-judge-sirica-by-haldeman-ehrlichman-and.html | Excerpts of Statements toJudge Sirica by Haldeman, Ehrlichman and Mitchell | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/soviet-dissidents-fast-to-mark-belgrade-talks.html | SOVIET DISSIDENTS FAST TO MARK BELGRADE TALKS | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/fighting-is-reported.html | Fighting Is Reported | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/a-polyunsaturated-guide-to-fats-a-polyunsaturated-guide-to-fats.html | A Polyunsaturated Guide to Fats | True | By Jane E. Brody | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/depth-and-finesse-of-lobbying-against-saccharin-ban-expected-to.html | Depth and Finesse of Lobbying Against Saccharin Ban Expected to Result in an 18â€šÃ„Â"Month Postponempt | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/private-lives.html | Private Lives | True | John Leonard | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/at-82-a-brides-wedding-is-once-in-lifetime-event.html | At 82, a Bride's Wedding Is â€šÃ„Â"Once in Lifetimeâ€šÃ„Â´ | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/great-western-appears-near-sunshine-takeover.html | Great Western Appears Near Sunshine Takeover | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/frederick-t-hunt-sr.html | FREDERICK T. HUNT SR. | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/poulet-au-kari-curried-chicken.html | Poulet au Kari | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/a-remembrance-of-hot-dogs-past.html | A Remembrance of Hot Dogs Past | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/john-lewis-craddock.html | JOHN LEWIS CRADDOCK | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/a-drive-to-keep-us-in-ilo-until-1978.html | A Drive to Keep U.S. in I.L.O. Until 1978 | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/carter-is-said-to-offer-livingston-l-biddle-jr-arts-endowment-post.html | Carter Is Said to Offer Livingston L. Biddle Jr. Arts Endowment Post | True | By Barbara Gamarekian;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/food-conference-opens.html | Food Conference Opens | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/woman-62-files-suit-charging-a-gravestone-crushed-her-leg.html | Woman, 62, Files Suit Charging A Gravestone Crushed Her Leg | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/the-pressures-on-carey-views-from-inside-there-are-those-in-albany.html | The Pressures On Carey: Views From Inside | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/brown-says-soviet-can-fell-satellites-declares-operational.html | BROWN SAYS SOVIET CAN FELL SATELLITES | True | By Bernard Weinraub;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/metropolitan-briefs-crime-figure-guilty-ferry-service-gains-man.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/bateman-would-scrap-plans-to-extend-path-line.html | Bateman Would Scrap Plans to Extend PATH Line | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/philippine-volcano-isle-evacuated.html | Philippine Volcano Isle Evacuated | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/parties-apple-jack-and-musical-chairs.html | Parties: Apple Jack and Musical Chairs | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/vanik-once-backer-of-free-trade-asks-tighter-steelimport-curbs.html | Vanik, Once Backer of Free Trade, Asks Tighter Steelâ€šÃ„Â"Import Curbs | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/rikers-guards-decry-escape-suspensions-say-judges-and-politicians.html | RIKERS GUARDS DECRY ESCAPE SUSPENSIONS | True | By David Bird | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/the-labor-scene.html | The Labor Scene | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/professional-football.html | Professional Football | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/carter-dayan-reach-agreement-on-procedures-for-geneva-talks-carter.html | Carter ,Dayan Reach Agreement On Procedures for Geneva Talks | True | By Bernard Gwertzman;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/israeli-settlers-and-irate-arabs-in-tense-west-bank-confrontation.html | Israeli Settlers and Irate Arabs In Tense West Bank Confrontation | True | By William E. Farrell;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/yaledartmouth-a-key-in-ivy-race.html | Yaleâ€šÃ„Â´Dartmouth a Key in Ivy Race | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/alaskan-eskimos-angered-over-ban-on-hunting-of-bowhead-whales.html | Alaskan Eskimos Angered Over B an on Hunting of Bowhead Whales | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/wherein-george-meany-is-urged-to-step-down-now.html | Wherein George Meany Is Urged to Step Down Now | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/carter-and-the-plo.html | Carter and. The P.L.O. | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/tokyo-hit-by-3-light-quakes.html | Tokyo Hit by 3 Light Quakes | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/brezhnev-counters-west-on-civil-rights-sees-ideological-crusade.html | BREZHNEV COUNTERS WEST ON CIVIL RIGHTS | True | By David K. Shipler;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/citizens-union-urges-the-defeat-of-economic-development-bonds.html | Citizens Union Urges the Defeat Of Economic Development Bonds | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/jacoby-helps-to-build-up-east-tennis.html | Jacoby Helps to Build Up East Tennis | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/chinese-minister-in-canada-says-moscowwashington-detentea-shame.html | Chinese Minister, in Canada, Says Moscowâ€³Washington Detentea Shame | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/us-retirement-law-faces-streamlining-and-rigid-enforcing-labor.html | U.S RETIREMENT LAW FACES STREAMLINING AND RIGID ENFORCING | True | By Philip Shabecoff;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/2715-million-high-bids-on-texas-oilgas-leases.html | $27.15 MILLION HIGH BIDS ON TEXAS OILâ€³â€³GAS LEASES | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/free-road-maps-no-longer-so-free.html | Free Road Maps No Longer So Free | True | By Nathaniel Sheppard Jr. | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/50-of-60-reporters-on-post-protest-slanted-coverage-of-mayors-race.html | 50 of 60 Reporters on Post Protest â€³Slantedâ€³ Coverage of Mayor's Race | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/carter-denies-stock-role-after-becoming-president.html | CARTER DENIES STOCK ROLE AFTER BECOMING PRESIDENT | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/yen-continues-its-advance.html | Yen Continues Its Advance | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/35-states-of-east-and-west-open-belgrade-conference.html | 35 States of East and West Open Belgrade Conference | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/rangers-beat-islanders.html | Rangers Beat Islanders | True | By Tony Kornheiser;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/letters-75308131.html | Letters | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/bengals-patriots-cards-and-bears-nfl-flop.html | Bengals, Patriots, Cards and Bears: N.F.L. Flop | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/walds-quitting-bares-frictions.html | Wald's Quitting Bares Frictions | True | By Les Brown | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/2-in-queens-indicted-in-smuggling-drug-inside-of-chocolate.html | 2 in Queens Indicted In Smuggling Drug Inside of Chocolate | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/young-winners-to-face-each-other-on-nov-8.html | Young Winners to Face Each Other on Nov. 8 | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/best-buys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/a-baseball-team-named-jackson.html | A Baseball Team Named Jackson | True | Red Smith | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/head-of-the-casino-control-agency-is-given-extraordinary-powers.html | Head of the Casino Control Agency h Given Extraordinary Powers | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/mitchell-haldeman-ehrlichman-win-reductions-in-prison-terms.html | Mitchell, Haldeman, Ehrlichman Win Reductions in Prison Terms | True | By Anthony Marro;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/carters-hometown-plains-ga-food.html | Carter's Hometown Plains (Ga.) Food | True | By Harold Faber | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/measuring-helsinki-at-belgrade.html | Measuring Helsinki at Belgrade | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/article-4-no-title.html | Article 4 â€³Â® No Title | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/japanese-predict-a-sharp-reduction-in-steel-shipments-importer-says.html | JAPANESE PREDICT A SHARP REDUCTION IN STEEL SHIPMENTS | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/daily-fat-and-cholesterol-food-score.html | DAILY FAT AND CHOLESTEROL FOOD SCORE | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/saudi-arabian-oil-output-down-sharply-in-august.html | SAUDI ARABIAN OIL OUTPUT DOWN SHARPLY IN AUGUST | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/smithkaunda-meeting-sets-off-wave-of-speculation.html | Smithâ€³Kaunda Meeting Sets Off Wave of Speculation | True | Michael T. Kaufman;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/cambodian-offers-evacuation-motive-premier-in-peking-says-aim-of.html | CAMBODIAN OFFERS EVACUATION MOTIVE | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/police-records-list-2-more-gem-murders-new-york-killings-in.html | POLICE RECORDS LIST 2 MORE GEM MURDERS | True | By Leonard Ruder | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/quebec-leader-confronts-500-foes-on-language-issue.html | Quebec Leader Confronts 500 Foes on Language Issue | True | By Henry Giniger;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/mrs-carter-entertains-the-un-family.html | Mrs. Carter Entertains the U.N. â€³Â³Familyâ€³â€³ | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/zuckerman-wins-at-chess.html | Zuckerman Wins at Chess | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/koch-mideast-protest-draws-carter-snub.html | Koch Mideast Protest Draws Carter Snub | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/cuban-critical-of-cattle-industry.html | Cuban Critical of Cattle Industry | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/an-eclectic-crowd-applauds-gres-show.html | An Eclectic Crowd Applauds Gres Show | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/us-debt-ceiling-rise-is-approved-by-house.html | U.S. Debt Ceiling Rise Is Approved by House | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/after-33-years-clifton-daniel-is-retiring-from-the-times.html | After 33 Years, Clifton Daniel Is Retiring From The Times | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/advertising-review-of-agency-ties-by-simmons.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/tourists-and-demonstrators-get-few-glimpses-of-the-president.html | JTourists and Demonstrators Get Few Glimpses of the President | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/article-5-no-title.html | Article 5 â€ƒÂ® No Title | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/tax-cuts-for-britons-hinted-by-callaghan-speaking-at-party..html | TAX CUTS FOR BRITONS HINTED BY CALLAGHAN | True | By R. W. Apple Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/recipes-of-a-pasta-lover.html | Recipes of a Pasta Lover | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/britain-reports-a-heavy-inflow-of-reserves-during-september.html | Britain Reports a Heavy Inflow of Reserves During September | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/music-spirit-of-wagner.html | Music: Spirit Of Wagner | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/italys-reigning-king-of-pasta-cooks-writes-and-eats.html | Italy's Reigning King of Pasta Cooks, Writes and Eats | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/public-tv-finds-the-gold-in-opera.html | Public TV Finds the Gold in Opera | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/john-jardine-dies-in-auto-plunge-was-retired-from-canadian-press.html | John Jardine Dies in Auto Plunge; Was Retired From Canadian Press | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/peter-sprague.html | PETER SPRAGUE | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/frederick-m-sparrow.html | FREDERICK M. SPARROW | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/tax-and-corruption-issues-plague-pennsylvania-democratic-leaders.html | Taxd and Corruption Issues Plague Pennsylvania Democratic Leaders | True | By James F. Clarity;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/connecticuts-bonds-upgraded-by-moodys.html | Connecticut's Bonds Upgraded by Moody's | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/people-in-sports-fingers-emerges-as-no-1-in-the-bull-pen.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/pentagon-ends-drive-on-discharge-review-no-more-special-aid-to.html | PENTAGON ENDS DRIVE ON DISCHARGE REVIEW | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/60minute-gourmet.html | 60 â€ƒÂ® | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/ora-hubball-is-wed-to-michael-w-weir.html | Ora Hubball Is Wed To Michael W. Weir | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/burton-in-trouble-all-my-life.html | Burton,â€ƒÂ'In Trouble All My Lifeâ€ƒÂ´ | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/braised-pork-veal-beef-or-lamb-have-subtlety-in-common.html | Braised Pork, Veal, Beef or Lamb Have Subtlety in Common | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/yields-rise-sharply-on-taxfree-bonds-corporate-sector-holds-steady.html | YIELDS RISE SHARPLY ON TAXâ€ƒÂ²FREE BONDS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/unions-win-a-victory-on-labor-legislation-house-in-effect-kills-gop.html | UNIONS WIN A VICTORY ON LABOR LEGISLATION | True | By Philip Shabecoff;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/dollar-rallies-except-against-yen.html | Dollar Rallies, Except Against Yen | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/childs-world-thrift-shopping.html | Child's World | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/mormons-fear-leader-of-polygamous-sect-will-revive-hostility.html | Mormons Fear Leader of Polygamous Sect Will Revive Hostility Against Their Church | True | By Molly Wins;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/pop-josh-logan-singer.html | Pop: Josh Logan, Singer | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/wine-talk.html | Wine Talk | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/careers-transferred-mbas-grade-the-cities.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/phillies-defeat-dodgers-in-opener-75-yankees-royals-start-playoffs.html | Phillies Defeat Dodgers in Opener, 7â€ƒÂ5; Yankees, Royals Start Playoffs Today | True | By Leonard Koppett;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/panel-scores-glut-of-paperwork-suggests-ways-to-save-10-billion.html | Panel Scores Glut of Paperwork, Suggests Ways to Save $10 Billion | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/conferees-fail-to-agree-on-an-abortion-proposal.html | CONFEREES FAIL TO AGREE ON AN ABORTION PROPOSAL | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/pilot-coaltooil-plant-gets-reactor-vessel.html | Pilot Coalâ€šÃ„Â´toilâ€šÃ„Â´Oil Plant Gets Reactor Vessel | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/panel-votes-to-raise-social-security-tax.html | PANEL VOTES TO RAISE SOCIAL SECURITY TAX | True | By Edward Cowan;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/ceremony-for-aircraft-carrier.html | Ceremony for Aircraft Carrier | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/sunny-opener-forecast.html | Sunny Opener Forecast | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/cauthen-rides-four-winners-and-sets-yearly-purse-mark.html | Cauthen Rides Four Winners And Sets Yearly Purse Mark | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/traffic-agents-return-to-duty-to-ease-tieups.html | Traffic Agents Return to Duty To Ease Tieâ€šÃ„Â´Ups | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/save-a-genuinely-select-committee.html | Save a Genuinely Select Committee | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/pba-asks-uniforms-for-anticrime-unit-association-president-urges.html | P.BA ASKS UNIFORMS FOR ANTICRIME UNIT | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/carter-signs-693-billion-bill.html | Carter Signs $69.3 Billion Bill | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/gunmen-rob-campus-bookstore-at-stony-brook-and-take-15000.html | Gunmen Rob Campus Bookstore at Stony Brook and Take $15,000 | True | By Web Peterson;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/carter-meets-fahmy-and-dayan-to-seek-formula-for-peace-talks-carter.html | Carter Meets Fahmy and Dayan T o Seek Formula for Peace Talks | True | By Bernard Gwertzman;Special to The New York Times | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/labor-leaders-in-france-relieved-at-breakup-of-leftist-alliance.html | Labor Leaders in France Relieved at Breakup of Leftist Alliance | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/article-1-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/world-news-briefs-japan-will-ask-algeria-to-return-hijackers-11.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/books-last-tycoon-revisited.html | Books: â€šÃ„Â´Last Tycoonâ€šÃ„Â´ | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-05 | 1977-10-05 | https://www.nytimes.com/1977/10/05/archives/the-deeper-israeli-issues.html | The Deeper Israeli Issues | True | By James Reston | 2006-09-18 0:00 | RE 928-821 | B 257-087 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/laurel-signed-by-hawks-blazers-to-get-draft-pick.html | Laurel Signed by Hawks; Blazers to Get Draft Pick | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-bouncing-on-the-couches-at-conrans.html | Bouncing on the Couches at Conran's | True | By Rita Reif | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-sound-new-complexities-of-technology-give-the.html | Sound | True | Ivan Berger | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/students-at-9-westchester-schools-in-the-middle-in-teachers-strike.html | Students at 9 Westchester Schools In the Middle in Teachersâ€šÃ„Â´ | True | By Lena Williams; Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-cardins-furniture-debut-shimmering-chic.html | Cardin's Furniture Debut Shimmering Chic | True | By Rita Reif | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/newspapers-on-coast-revive-competition-revitalized-coverage.html | NEWSPAPERS ON COAST REVIVE COMPETITION | True | By Wallace Turner;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/washington-business.html | Washington & | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/moss-bids-sec-lift-offboard-trading-restrictions.html | Moss Bids S.E.C. Lift Offâ€šÃ„Â´Board Trading Restrictions | True | By Judith Miller;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/justice-agency-and-ftc-weigh-who-will-study-witter-proposal.html | Justice Agency and F.T.C. Weigh Who Will Study Witter Proposal | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/heavy-load-falls-on-yankee-hitters-heavy-load-falls-on-yankee-bats.html | Heavy Load Falls on Yankee Hitters | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/burley-parke.html | BURLEY PARKE | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/article-6-no-title.html | The New York Time Thurman Munson getting a friendly pat with a hat from Reggie Jackson and a handshake from Mickey Rivers after he hit twoâ€šÃ„Â´run homer in third inning. | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/stocks-of-distillate-oil-rose-sharply-in-week.html | STOCKS OF DISTILLATE OIL ROSE SHARPLY IN WEEK | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-ingratiating-debut-by-karla-bonoff.html | Ingratiating Debut by Karla Bonoff | True | By John Rockwell | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/yale-students-lack-sympathy-for-bluecollar-workers-strike.html | Yale Students Lack Sympathy for Blueâ€šÃ„Â´Collar Workersâ€šÃ„Â´ | True | By Diane Henry;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/vietnam-refugees-hospitalized.html | Vietnam Refugees Hospitalized | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/usisrael-statement-on-peace-conference.html | U. Sâ€‹Â³Israel Statement On Peace Conference | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-biography-of-garbo-planned.html | Biography Of Garbo Planned | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/frederick-c-windisch-dies-at-75-retired-executive-of-citibank.html | Frederick C. Windisch Dies at 75, Retired Executive of Citibank | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/bronx-a-symbol-of-americas-woes.html | Bronx a Symbol of America's Woes | True | By Richard Severo | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/jaworski-denied-access-to-classified-materials.html | Jaworski Denied Access To Classified Materials | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/tv-venturesome-visions.html | TV: Venturesome â€‹Â³Visionsâ€‹Â´ | True | By John J.O'CONNOR | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/lebanonisrael-shelling-reported.html | Lebanonâ€‹Â³Israel Shelling Reported | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/coach-shue-gets-tougher-with-the-76ers.html | Coach Shue Gets Tougher With the 76ers | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/alaska-rites-to-honor-reps-boggs-and-begich.html | Alaska Rites to Honor Reps. Boggs and Begich | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/carter-asks-beame-t0-head-us-panel-intergovernmental-relations-post.html | CARTER ASKS BEAME TO HEAD U. S. PANEL | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/amex-post-expected-for-shearson-chief-levitt-reportedly-will-be.html | AMEX POST EXPECTED FOR SHEARSON CHIEF | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/souvenirs-of-paris-cafe-classics-the-last.html | Souvenirs of Paris: Cafe Classics | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/royals-belt-three-homers-gulletts-shoulder-sore-royals-take-opener.html | Royals Belt Three Homersâ€‹Â³ Gullett's Shoulder Sore | True | By Murray Crass | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/congress-votes-years-extension-of-law-protecting-sea-mammals.html | Congress Votes Year's Extension Of Law Protecting Sea Mammals | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-books-french-resistance-rises-from-nadir-of.html | Books: French Resistance Rises From Nadir of Defeat | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/londoners-urged-to-fight-crime.html | Londoners Urged to Fight Crime | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/answering-questions-business-is-asking-whatever-the-question.html | Answering QuestionsBusiness Is Asking | True | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/onthespot-morality.html | Onâ€‹Â³theâ€‹Â³Spot Morality | True | By John B. Oakes | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/role-as-model-state-gives-costa-rica-lift-with-human-rights-in.html | ROLE AS MODEL STATE GIVES COSTA RICA LIFT | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/ford-lifting-prices-of-78-cars-by-51-262-above-1977s-ford-raising.html | Ford Lifting Prices of â€‹Â³78 Cars by 5.1%, \$262 Above 1977's | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/carter-vs-arms-race-modest-hope-for-now.html | Carter Vs. Arms Race: Modest Hope for Now | True | By Richard Burt | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/peru-schedules-election-next-june-in-first-step-toward-civilian.html | Peru Schedules Election Next June In First Step Toward Civilian Rule | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/ithaca-leads-lambert-voting.html | Ithaca Leads Lambert Voting | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/brooklyn-college-professor-sues-colleagues-who-opposed-tenure.html | Brooklyn College Professor Sues Colleagues Who Opposed Tenure | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/impact-is-widening-in-longshore-strike-12-container-ships.html | IMPACT IS WIDENING IN LONGSHORE STRIKE | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/senate-unit-refuses-to-revive-oil-tax-bid-long-calls-vote-futile.html | SENATE UNIT REFUSES TO REVIVE OIL TAX BID | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-professional-grandma-counsels-parents.html | Professional Grandma Counsels Parents | True | By Sharon Johnson | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/vote-on-cargo-bill-is-put-off-in-house-2week-delay-seen-house-vote.html | Vote on Cargo Bill Is Put Off in House; 2â€‹Â³Week Delay Seen | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/justice-dept-acts-to-bar-a-federal-judge-in-utah.html | Justice Dept. Acts to Bar A Federal Judge in Utah | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/politicians-wax-nostalgic-at-game.html | Politicians Wax Nostalgic at Game. | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/opposition-in-korea-asks-inquiry-on-tongsun-park.html | Opposition in Korea Asks Inquiry on Tongsun Park | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/port-authority-cancels-meeting-on-the-concorde.html | PORT AUTHORITY CANCELS MEETING ON THE CONCORDE | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-bridge-heart-ten-gives-trouble-when-there-are-2.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-history-buff-has-made-the-capitol-his-pet.html | History Buff Has Made the Capitol His Pet Project | True | By Marjorie Hunter | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/obituary-1-no-title.html | Obituary 1 â€¦â€® No Title | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/income-tax-lauded-and-assailed-during-a-symposium-at-princeton.html | Income Tax Lauded and Assailed During a Symposium at Princeton | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/new-pacific-isles-fishery-agency-inviting-us-france-and-canada.html | New Pacific Isles Fishery Agency Inviting U.S., France and Canada | True | By Robert Trumbull;Special To the New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/article-2-no-title.html | Carter Vs. Arms Race: Modest Hope for Now | True | By Richard Burt | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/west-coast-pickets-block-a-ship.html | West Coast Pickets Block a Ship | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/reporters-notebook-senate-filibuster-soon-forgotten.html | Reporter's Notebook: Senate Filibuster Soon Forgotten | True | By Steven Rattner;Special The New York Tirade | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/cook-industries-reports-net-profit-of-18-million.html | Cook Industries Reports Net Profit of $18 Million | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/new-york-publishes-guide-on-construction.html | New York Publishes Guide on Construction | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-energy-of-andre-watts.html | Energy of Andre Watts | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/schlesinger-warns-west-us-energy-plan-is-vital-program-to-ease.html | Schlesinger Warns West U.S. Energy Plan Is Vital | True | By PAul Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/massachusetts-medical-study-notes-dysfunctions-among-rapists.html | Massachusetts Medical Study Notes Dysfunctions Among Rapists | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-crystal-to-head-nbc-news.html | Crystal to Head NBC News | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/broadway-forli-scores-debtridden-parr-meadows-suspended-by-racing.html | Broadway Forli Scores | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/death-on-the-palisades.html | Death on the Palisades | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-einstein-and-clocks.html | Einstein And Clocks | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/banks-and-insurers-called-wary-on-loans-to-atlantic-city-casinos.html | Banks and Insurers Called Wary On Loans to Atlantic City Casinos | True | By Donald Janson;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/cape-workers-join-boeing-strike.html | Cape Workers Join Boeing Strike | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/defense-chief-backs-start-on-a-system-of-mobile-missiles.html | DEFENSE CHIEF BACKS START ON A SYSTEM OF MOBILE MISSILES | True | By Bernard Weinraub;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/carter-signs-bill-raising-debt-limit.html | Carter Signs Bill Raising Debt Limit | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/retail-sales-rose-55-for-september-gain-laid-to-midmonth-school-and.html | RETAIL SALES ROSE 5.5% FOR SEPTEMBER | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/dave-anderson-the-royals-quiet-right-fielder.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-3-new-york-theater-companies-get-ford-grants.html | 3 New York Theater Companies Get Ford Grants | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-right-reaction-to-clinch-river-veto.html | The Right Reaction to Clinch River: Veto | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/builder-guilty-in-bribery.html | Builder Guilty in Bribery | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/gold-and-silver-off-in-futures-trading-declines-follow-auction-by.html | GOLD AND SILVER OFF IN FUTURES TRADING | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/117yearold-malaysian-guilty-in-living-out-of-wedlock-case.html | 117â€¦â€®Yearâ€¦â€®Old Malaysian Guilty In â€¦â€®Living Out of Wedlockâ€¦â€® Case | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/dollar-trading-here-dips-against-major-currencies-price-of-gold-is.html | Dollar, Trading Here, Dips Against Major Currencies; Price of Gold Is Mixed | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-stage-revived-hair-shows-its-gray.html | Stage: Revived â€¦â€®Hairâ€¦â€® | True | By Richard Eder | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/us-fulfilling-promise-signs-11â€¦â€®old-rights-pacts-at-un.html | U.S., Fulfilling Promise, Signs 11â€¦â€®Yearâ€¦â€®Old Rights Pacts at U.N. | True | By Kathleen Teltsch;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/dow-drops-460-on-interest-fears-savin-continues-slide-in-6-78-loss.html | Dow Drops 4.60 on Interest Fears; Savin Continues Slide in 6â€¦â€® | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/article-7-no-title.html | The New York Times Joe Zdeb of Royals trying to score on a squeeze bunt in sixth inning as Thurman Munson slid to make tag. Umpire Jerry Neudecker called Zdeb safe, but after Munson argued, he changed call when thirdâ€šÃ„Ã´base umpire called ball foul. | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/un-body-completes-sugar-price-accord-pact-designed-to-stabilize.html | U.N. BODY COMPLETES SUGAR PRICE ACCORD | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/velez-group-ordered-to-stop-fund-raising-puerto-rican-parade-inc-is.html | VELEZ GROUP ORDERED TO STOP FUND RAISING | | By Peter Iciiss | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/traffic-deaths-up-for-august.html | Traffic Deaths Up for August | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/shades-of-hitchcock-crow-attacks-a-girl.html | Shades of Hitchcock: Crow Attacks a Girl | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/sri-lanka-premier-to-be-president.html | Sri Lanka Premier to Be President | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-trip-to-the-bronx.html | The Trip to the Bronx | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/20-jews-under-house-arrest-as-supreme-soviet-sits.html | 20 Jews Under House Arrest at Supreme Soviet Sits | | By Craig R. Whitney;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/israeli-banners-are-still-flying-inside-lebanon.html | Israeli Banners Are Still Flying Inside Lebanon | | By Marvine Howe;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/miss-navratilova-gains-her-revenge.html | Miss Navratilova Gains Her Revenge | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-lyrical-jady-padow.html | Lyrical Judy Padow | | By Don McDonagh | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/scher-pleads-not-guilty-to-shoplifting-charges.html | SCHER PLEADS NOT GUILTY TO SHOPLIFTING CHARGES | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/sony-will-sell-rca-videotape-expertise.html | Sony Will Sell RCA Videotape Expertise | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/nobel-selection-due-in-literature-today.html | Nobel Selection Due In Literature Today | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/atlantic-city-hotel-closing-in-3-weeks.html | Atlantic City Hotel Closing in 3 Weeks | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/us-steel-to-pay-9-million-in-settlement-with-umw.html | U.S. Steel to Pay $9 Million In Settlement With U.M.W. | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/tow-trucks-held-peril-on-streets-in-assembly-hearing-on-licensing.html | Tow Trucks Held Peril on Streets In Assembly Hearing on Licensing | | By Eleanor Blau | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/debtridden-pang-track-suspended.html | Debtâ€šÃ„Ã´Ridden Parr Track Suspended | | By Steve Cady | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/navy-admits-a-lack-at-coast-hospital-shortages-at-oakland-facility.html | NAVY ADMITS A LACK AT COAST HOSPITAL | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/episcopal-leader-gets-assurances-on-his-post.html | Episcopal Leader Gets Assurances on His Post | | By Kenneth A. Briggs;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-sculpture-with-animal-attraction.html | Sculpture With Animal Attraction | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-disks-rhythm-kings-show-jazz-solo-drive.html | Disks: Rhythm Kings Show Jazz Solo Drive | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/screen-lacemaker-studies-passivity.html | Screen: 'Lacemaker' Studies Passivity | True | | By Vincent Canby | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-countless-mysteries-of-peatland.html | The Countless Mysteries of Peatland | True | | By Jane E. Brody Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/albany-democrats-shift-strategy-on-city-notes-planning-to-take-up.html | Albany Democrats Shift Strategy on City Notes, Planning to Take Up All Fiscal Issues This Fall | | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/advertising-trumpeting-ayers-qualifications.html | Advertising | | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/caso-vows-a-race-to-wire-in-nassau-as-an-independent.html | Caso Vows a Race To Wire in Nassau As an Independent | | By Roy R. Silver;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/market-place-the-performance-of-mutual-funds.html | Market Place | True | | By Robert Metz | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/an-equipment-barge-missing-from-norwalk.html | An Equipment Barge Missing From Norwalk | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/a-psychiatrist-finds-son-of-sam-suspect-is-fit-to-stand-trial.html | A Psychiatrist Finds â€šÃ„Ã²Son of Samâ€šÃ„Ã´ | | By Marcia Chambers | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/sugar-growers-will-get-subsidies.html | Sugar Growers Will Get Subsidies | True | | By Seth S. King;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-countless-mysteries-of-peatland-peatland-the-site-of-many.html | The Countless Mysteries of Peatland | | By Jane E. Brody;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/dodgers-box-score.html | Dodgersâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/carter-takes-sobering.html | Carter Takes â€šÃ„Ã²Soberingâ€šÃ„Ã´ | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/4-catholic-schools-still-struck-on-li-latest-offer-by-diocese-is.html | 4 CATHOLIC SCHOOLS STILL STRUCK ON LI. | True | By Shawn Kennedy;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/washington-business-health-hazards-and-the-workplace.html | Washington & | True | By David Burnham | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/former-antipoverty-aide-indicted-for-alleged-misuse-of-us-funds.html | Former Antipoverty Aide Indicted For Alleged Misuse of U.S. Funds | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/house-unit-drafts-bill-to-protect-social-security-system-for-30.html | House Unit Drafts Bill to Protect Social Security System for 30 Years | True | By Edward Cowan;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/banks-and-insurers-called-wary-on-casino-loans.html | Banks and Insurers Called Wary on Casino Loans | True | By Donald Janson;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/richardson-asserts-he-wont-run-for-governor-in-massachusetts.html | Richardson Asserts He Won't Run For Governor in Massachusetts | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/baby-delivered-by-policeman-on-elplatform.html | Baby Delivered by Policeman on El Platform | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/bomb-scare-diverts-a-747-to-vancouver.html | Bomb Scare Diverts A 747 to Vancouver | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/two-germanys-to-seek-accords-on-key-issues.html | Two Germanys to Seek Accords on Key Issues | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/scientists-expect-mild-winter-flu-season-for-us.html | Scientists Expect Mild Winter Flu Season for U.S. | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/2-maternity-leave-cases-heard-by-supreme-court.html | 2 MATERNITY LEAVE CASES HEARD BY SUPREME COURT | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/people-in-sports-koosman-asks-longterm-pact-or-trade.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/howard-d-williams-88-an-advertising-executive.html | HOWARD D. WILLIAMS, 88, AN ADVERTISING EXECUTIVE | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/police-unable-to-confirm-account-of-witness-in-gem-broker-killing.html | Police Unable to Confirm Account Of Witness in Gem Broker Killing | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/good-life-in-suffolk-is-luring-welfare-recipients.html | â€šÃ„Â'Good Lifeâ€šÃ„Â' | True | By Iver Peterson;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/170000-foreign-cars-sold-in-september-in-usa-rise-of-156-reach-20.html | 170,000 FOREIGN CARS SOLD IN SEPTEMBER IN U.Sâ€šÃ„Â» | True | By Reginald Stuart;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/article-4-no-title-executive-board-meets-in-detroit-and-decides-not.html | Executive Board Meets in Detroit and Decides Not to Convene for Vote on Reaffiliation | True | By Jerry Flint;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/senates-rollcall-vote-on-gas-deregulation.html | Senate's Rollâ€šÃ„Â'Call Vote on Gas Deregulation | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-language-of-fear.html | The Language Of Fear | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/memorial-services.html | Memorial Service | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/3hour-outage-hits-downtown-boston-city-reported-calm.html | 3â€šÃ„Â'Hour Outage Hits Downtown Boston; City Reported Calm | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-home-beat-rooms-w-paris-vu.html | Home Beat | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/pilgrims-flocking-to-ganges-heartline-of-hinduism.html | Pilgrims Flocking to Ganges: Heartline of Hinduism | True | By William Borders;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/stay-on-oil-hunt-denied.html | Stay on Oil Hunt Denied | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/irish-militant-leader-killed-on-dublin-street.html | Irish Militant Leader Killed on Dublin Street | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/law-firm-run-by-six-women-ends-its-career.html | Law. Firm Run By Six Women Ends Its Career | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-backgammon-the-right-strategy-at-the-wrong-time.html | Backgammon | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/mondale-asserts-he-not-carter-aided-tactic-to-break-filibuster.html | Mondale Asserts He, Not Carter, Aided Tactic to Break Filibuster | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-geneva-express-via-city-hall.html | The Geneva Express (Via City Hall) | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-hers.html | Hers | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/communities-study-land-rights-shifts-planning-tool-separates.html | COMMUNITIES STUDY LAND RIGHTS SHIFTS | True | By Gladwin Hill;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/califano-urging-overhaul-of-law-on-drug-safety.html | Califano Urging Overhaul of Law On Drug Safety | True | By David Burnham;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-design-notebook-the-lyric-lingers-a-phantom-of.html | Design Notebook | True | John Russell | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/goodman-proposes-changes-in-courts-he-also-urges-revisions-in-use.html | GOODMAN PROPOSES CHANGES IN COURTS | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/royals-belt-three-homersgilletts-shoulder-sore-royals-take-opener.html | The Now York Tirnis/Barton Silverman ROYALS BEAT YANKEES, 7â€š Ã„¿â€š"2, IN PLAYOFF OPENER: John Mayberry congratulated by Al Cowens, left, and Joe Zdeb after hitting a twoâ€š Ã„¿â€š"run homer for the Royals in third inning at the Stadium. Thurman Munson the catcher. Kansas City won first game of playoffs, 7â€š Ã„¿â€š"2. Page B21. | | By Murray Crass | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/palestinians.html | Palestinians | True | By Edward W. Said | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/us-reports-accord-with-israel-raises-hope-of-peace-talks.html | US REPORTS ACCORD WITH ISRAEL RAISES HOPE OF PEACE TALKS | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/british-laborites-want-house-of-lords-abolished.html | British Laborites Want House of Lords Abolished | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/imf-gold-sold-at-15514.html | I.M.F. Gold Sold at $155.14 | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-calendar-of-events-for-house-and-home.html | Calendar of Events for House and Home | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/film-vital-nureyev-upstages-valentino.html | Film: Vital Nureyev Upstages 'Valentino' | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/film-lincoln-conspiracy.html | Film: 'Lincoln Conspiracy' | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/richard-r-martin-56-legislator-and-an-exâ€š Ã„¿â€š"mayor-of-new-london.html | Richard R. Martin, 56, Legislator And an Exâ€š Ã„¿â€š"Mayor of New London | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/giants-are-standing-pat-with-golsteyn-as-starter.html | Giants Are Standing Pat With Golsteyn as Starter | True | By Michael Katz;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/second-base-incident-delays-game-12-minutes.html | Second Base Incident Delays Game 12 Minutes | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/hearing-on-johnson-scheduled.html | Hearing on Johnson Scheduled | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/koch-and-president-appear-reconciled-each-makes-peace-overtures.html | KOCH AND PRESIDENT APPEAR RECONCILED | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/senate-moves-to-require-electric-utilities-to-offer-lifeline-rates.html | Senate Moves to Require Electric Utilities to Offer â€š Ã„¿â€š'Lifelineâ€š Ã„¿â€š' | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/algerians-refuse-to-yield-hijackers-japan-rebuffed-in-its-request.html | ALGERIANS REFUSE TO YIELD HIJACKERS | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/by-francis-x-clines.html | By FRANCIS X. CLINES | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/express-mail-to-become-permanent-us-service.html | Express Mail to Become Permanent U.S. Service | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/state-dept-assails-dole-for-releasing-panama-cable.html | State Dept. Assails Dole for Releasing Panama Cable | True | By Graham Hovey;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/handlers-persistence-brings-a-welsh-terrier-to-us.html | Handler's Persistence Brings a Welsh Terrier to U.S. | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/handling-of-gandhi-case-assailed-in-indian-press.html | Handling of Gandhi Case Assailed in Indian Press | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/carter-asks-beame-to-head-us-panel-intergovernmental-relations-post.html | CARTER ASKS BEAME TO HEAD U.S PANEL | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/jan-garber-82-orchestra-leader-known-for-his-sweet-style-dies.html | Jan Garber, 82, Orchestra Leader Known for His â€š Ã„¿â€š'Sweetâ€š Ã„¿â€š' | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/hunt-brothers-named-to-board-of-sunshine.html | Hunt Brothers Named To Board of Sunshine | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/film-2-women-with-same-sorrow.html | Film: 2 'Women' With Same Sorrow | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/selling-out-israel.html | Selling Out Israel | True | By William Safire | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-new-watergate-tapes.html | The New Watergate Tapes | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/bergland-is-reorganizing-agriculture-department.html | IBERGLAND IS REORGANIZING1 â€š Ã„¿ Ã„'AGRICULTURE DEPARTMENT | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-television.html | Television | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/israel-welcomes-carter-assurances-begin-in-hospital-is-studying.html | ISRAEL WELCOMES CARTER ASSURANCES | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/earthquake-strikes-turkey.html | Earthquake Strikes Turkey | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-rostropovich-opens-the-nationals-season.html | Rostropovich Opens The National's Season | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/redwood-national-park-expansion-to-be-held-up-by-panel-in-house.html | Redwood National Park Expansion To Be Held Up by Panel in House | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/souvenirs-of-paris-cafe-chairs-and-maxims-china.html | Souvenirs of Paris: Cafe Chairs and Maxim's China | True | By Joan Kron | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-meg-foster-signed-for-a-different-story.html | Meg Foster Signed For â€š Ã„¿ Ã„'A Different Storyâ€š Ã„¿ Ã„' | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/article-3-no-title.html | Southâ€¦â€"West Africa Parley Is to End | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/suspect-lettuce-in-the-lasagna.html | Suspect Lettuce in the Lasagna | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/us-reports-accord-with-israel-raises-hope-of-peace-talks-arab-view.html | U.S. REPORTS ACCORD WITH ISRAEL RAISES HOPE OF PEACE TALKS | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/carter-takes-sobering-trip-to-south-bronx-carter-finds-hope-amid.html | Carter Takes â€¦â€"Soberingâ€¦â€" | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/metropolitan-briefs-menagerie-on-the-loose-mother-guilty-of-murder.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-citys-top-10-apartment-buildings-the-top-10.html | The City's Top 10 Apartment Buildings | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/fbi-crime-inquiries-reportedly-tainted-illegal-wiretaps-and-false.html | F.B.I. CRIME INQUIRIES REPORTEDLY TAINTED | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/new-jersey-briefs-broadcast-journalists-protected-on-sources-2.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/vermont-power-plant-faces-protest.html | Vermont Power Plant Faces Protest | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/article-1-no-title.html | Article 1 â€¦â€" No Title | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/bruins-send-rangers-to-51-defeat.html | Bruins Send Rangers to 5â€¦â€"1 Defeat | True | By Deane McGovern | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/the-feds-money-policy-too-tight-or-too-loose-economic-scene-fed.html | The Fed's Money Policy: Too Tight or Too Loose?; Leonard Silk | True | By Deane McGovern | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/charlotte-dorrance-wright-at-65-heiress-to-campbell-soup-fortune.html | Charlotte Dorrance Wright, at 65, Heiress to Campbell Soup Fortune | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/uaw-rejects-move-to-rejoin-aficio.html | U.A.W.REJECTS MOVE TO REJOIN A.F.L.â€¦â€"C.1.O. | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/fbi-crime-inquiries-reportedly-tainted.html | F.B.I. CRIME INQUIRIES REPORTEDLY TAINTED | True | The following article, based on report&#173;ing by Nicholas M. Horroch and Anthony Marro, was written by Mr. Horroch.;Special to The New York Tithes | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/jackson-to-begin-second-term-in-atlanta-amid-optimism.html | Jackson to Begin Second Term in Atlanta Amid Optimism | True | By Wayne King;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/chairman-of-rockwell-sues-upi-over-story-on-his-stock-sale.html | Chairman of Rockwell Sues U.P.I. Over Story on His Stock Sale | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/boy-2-killed-in-apartment-fire-parents-and-sister-are-injured.html | Boy, 2, Killed in Apartment Fire; Parents and Sister Are Injured | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/police-investigate-security-patrol-in-chinatown-for-youthgang-ties.html | Police Investigate Security Patrol In Chinatown for Youthâ€¦â€"Gang | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-music-rewarding-classic-guitar.html | Music: Rewarding Classic Guitar | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/two-jerseyans-pressing-for-federal-expansion-of-aid-to-drug-addicts.html | Two Jerseyans Pressing for Federal Expansion of Aid to Drug Addicts | True | By Joan Cook;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-new-useful.html | NEW & | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/head-of-copperweld-resigns-in-policy-rift.html | Head of Copperweld Resigns in Policy Rift | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/guerrilla-warfare-is-widening-in-burma-presidents-trip-to-peking-is.html | GUERRILLA WARFARE IS WIDENING IN BURMA | True | By Henry Kamm;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/savalas-is-released-from-subpoena-in-trial-of-teenager-for-slaying.html | Savalas Is Released From Subpoena In Trial of Teenâ€¦â€"â€"Ager for Slaying | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/byrne-and-bateman-hold-sixth-debate-governor-attacks-senators-plan.html | BYRNE AND BATEMAN HOLD SIXTH DEBATE | True | By Joseph F. Sullivan;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/house-moves-nearer-vote-on-changes-in-labor-law.html | HOUSE MOVES NEARER VOTE ON CHANGES IN LABOR LAW | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/met-museum-vote-set-on-dual-chiefs.html | Met Museum Vote Set on Dual Chiefs | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/corporation-affairs-energy-dept-will-finance-71-of-occidentals-oil.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-increasing-the-y-ield-of-savings.html | Increasing The Yield Of Savings | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-home-repair-clinic.html | Home Repair Clinic | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/article-8-no-title.html | The New York Times/William E. Sauro David L. Moffitt, the superintendent of Liberty Island, with his wife, Carolyn, and their children, Michael, 7 years old, John, 11, and Andrea, 13, aboard Liberty II, the historic island's staff boat. | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/gop-leaders-ask-carter-to-support-30-tax-cut.html | G.O.P. LEADERS ASK CARTER TO SUPPORT 30% TAX CUT | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/top-vorster-foe-quits-south-africa-politics.html | Top Vorster Foe Quits South Africa Politics | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/califano-urging-overhaul-of-law-on-drug-safety-drug-law-revision.html | Califano Urging Overhaul of Law On Drug Safety | True | By David Burnham;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-gardening-the-fig-is-a-fruit-tree-ripe-for-tub.html | GARDENING | True | By Richard Langer | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/fed-drains-systems-reserves-bond-prices-show-little-change.html | Fed Drains System's Reserves; Bond Prices Show Little Change | True | By Joan Il Allan | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-bbc-buys-series-on-us-stories.html | BBC Buys Series on U.S. Stories | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/coed-is-held-for-refusal-to-tell-how-she-voted.html | Coed Is Held for Refusal To Tell How She Voted | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/2-hells-angels-in-bridgeport-are-shot-and-stabbed-to-death.html | 2 Hell's Angels in Bridgeport Are Shot and Stabbed to Death | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/accord-on-abortion-seems-to-be-distant-each-sides-resolve-has.html | ACCORD ON ABORTION SEEMS TO BE DISTANT | True | By Martin Tolchin;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/phils-beaten-by-71grand-slam-hit-by-biker-in-fourth-dodgers-beat.html | Phils Beaten by 7â€š Ã„Ã"1 Grand Slam Hit by Baker in Fourth | True | By Leonard Kopett;Special to The New York Times | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-06 | 1977-10-06 | https://www.nytimes.com/1977/10/06/archives/westchester-opinion-the-last-married-couple-in-connecticut.html | The Last Married Couple in Connecticut | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-825 | B 257-092 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/assignment-of-teachers-by-race-defended-by-javits.html | Assignment of Teachers by Race Defended by Javits | True | By Edward C. Burks;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/for-children-harvest-day.html | For Children | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/around-the-nation-boeing-strikers-join-apple-pickers-army-defense.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/publishing-authors-making-the-rounds.html | Publishing: Authors Making the Rounds | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/new-jersey-briefs-sentences-for-murder-erosion-at-sandy-hook.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/jose-gelbard-execonomy-chief-of-argentina-under-the-perons.html | Jose Gelbard, ExÃ©Ã"Ã"Economy Chief Of Argentina Under the Perons | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/both-feldman-and-his-opponent-willingly-discuss-senators-bribe.html | Both Feldman and His Opponent Willingly Discuss Senator's Bribe | True | BY Robert Hanley;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/books-of-the-times-kramer-versus-kramer-by-avery-corman-233-pages.html | Books of TheTimes | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/great-expectations-being-fulfilled-now-art-japan-portray-s-800-years.html | Great Expectations Being Fulfilled Now | True | By Vivien Raynor | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/how-to-get-there.html | How to Get There | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/shelley-p-smith-is-bride-of-roy-warner-lawyer.html | Shelley P. Smith Is Bride Of Roy Warner, Lawyer | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/overdraft-checking-gains-in-appeal-as-bank-service-popularity-of.html | Overdraft Checking Gains In Appeal as Bank Service | True | Mario A. Milleti | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/latest-growing-court-sport.html | Latest Growing Court Sport | True | By Charles Friedman;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/us-study-discounts-steel-import-curbs-report-to-carter-indicates.html | US STUDY DISCOUNTS STEEL IMPORT CURBS | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/women-relay-the-movements-torch-from-seneca-falls-to-houston.html | Women Relay the Movement's Torch From Seneca Falls to Houston | True | By Alvna Quindlen | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/bearing-steels-burdens.html | Bearing Steel's Burdens | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/fred-f-finklehoffe-is-dead-at-67-a-producer-for-stage-and-screen.html | Fred F. Finklehoffe Is Dead at 67; A Producer for Stage and Screen | True | By Louis Calta | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/what-you-see-is-the-real-you.html | .What You See Is the Real You | True | By Willard Gaylin | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/prisoner-in-manhattan-escapes-for-third-time-but-is-recaptured.html | Prisoner in Manhattan Escapes for Third Time, but Is Recaptured | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/coal-mine-owners-warn-union-as-talks-open-on-new-contract.html | Coal Mine Owners Warn Union as Talks Open on New Contract | True | By Ben A. Franklin;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/critics-rue-handling-of-the-gandhi-case-dismissal-by-judge-of.html | CRITICS RUE HANDLING OF THE GANDHI CASE | True | By William Borders;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/senate-votes-265-minimum-pay-for-1978-with-increases-to-340-minimum.html | Senate Votes $2.65 Minimum Pay For 1978, With Increases to $3.40 | True | By Martin Tolchin;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/senator-says-soviet-merchant-fleet-will-be-largest-in-world-in-2.html | Senator Says Soviet Merchant Fleet Will Be Largest in World in 2 Years | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/lee-of-red-spots-sox-has-faith-in-kc.html | Lee of Red (Spots) Sox Has Faith in K.C. | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/modern-poets-owe-mucho-work-of-alexandre-and-his-colleagues.html | Modern Poets Owe Muchto Work Of Alexandre and His Colleagues | True | By Lewis Hyde;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/a-loan-and-some-sweat-equity-create-an-oasis-amid-desolation-loan.html | A Loan and Some â€šÃ„Â¨Sweat Equityâ€šÃ„Â´ Create an Oasis Amid Desolation | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/jp-morgan-and-bank-subsidiary-announce-top-executive-changes-jp.html | J. P. Morgan and Bank Subsidiary Announce Top Executive Changes | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/its-murder-all-weekend-at-waldorf.html | It's Murder All Weekend At Waldorf | True | By Eric Pace | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/dutch-cabinet-talks-collapse.html | Dutch Cabinet TaIKs collapse | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/in-memoriam.html | In Aemoriam | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/4county-unit-fears-atom-plant-mishap-assurances-are-sought-to.html | 4â€šÃ„Â¨COUNTY UNIT FEARS ATOM PLANT MISHAP | True | By Donald Janson;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/26-indicted-on-charges-they-stole-gas-and-electricity.html | 26 Indicted on Charges They Stole Gas and Electricity | True | By David Bird | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/ballesteros-is-victor-over-watson-by-5-and-4.html | Ballesteros Is Victor Over Watson by 5 and 4 | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/the-insurance-idea.html | The Insurance Idea | True | By Toni Wicker | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/us-says-new-york-is-maintaining-thousands-of-segregated-classes.html | U.S. Says New York Is Maintaining Thousands of Segregated Classes | True | By Lesley Oelsner | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/problem-of-aiding-workers-displaced-by-rising-imports-economic.html | Problem of AidingWorkers Displaced by Rising Imports | True | Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/rain-likely-for-3d-game.html | Rain Likely for 3d Game | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/army-data-describe-lsd-test-on-soldier-declassified-documents-are.html | ARMY DATA DESCRIBE LSD TEST ON SOLDIER | True | By William Carlsen;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/anton-schutz-83-started-graphic-society-in-1925-well-known-for.html | Anton Schutz, 83, Started Graphic Society in 1925; Well Known for Etchings | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/belmont-racing-entries-results.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/world-news-briefs-ottawa-would-join-suit-against-language-law.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/chinese-open-soccer-tour-and-tie-us-national-team.html | Chinese Open Soccer Tour And TieU.S. National Team | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/mcraes-slide-raises-a-storm-fuels-rivalry-mcraes-hard-slide-fuels.html | McRae's Slide Raises a Storm, Fuels Rivalry | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/soviet-grain-purchases-in-us-can-total-15-million-metric-tons.html | Soviet Grain Purchases in U.S. Can Total 15 Million Metric Tons | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/back-to-basics.html | Back To Basics | True | By James Reston | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/a-poem-by-the-nobel-winner.html | A Poem by the Nobel Winner | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/politics-with-toughness-by-mc-facing-up-to-popularity-problem-in.html | Politics With Toughness | True | By Joseph F. Sullivan;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/tactical-nukes.html | Tactical â€šÃ„Â¨Nukesâ€šÃ„Â´ | True | By Alton Frye | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/helen-sperry-lea-at-89-aided-flight-technology.html | HELEN SPERRY LEA, AT 89; AIDED FLIGHT TECHNOLOGY | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/advertising-pabst-objective-a-headier-ad-brew.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/doctors-say-israeli-premier-will-leave-hospital-next-week.html | Doctors Say Israeli Premier Will Leave Hospital Next Week | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/saint-laurents-peasants-in-sable-and-mink.html | Saint Laurent's Peasants in Sable and Mink | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/stage-gin-game-plays-for-keeps.html | STAGE Zoe Dominic Jessica Tandy and Hume Cronyn in D. L. Coburn's play, â€šÃ„Â¨The Gin Game;â€šÃ„Â´ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/city-reminds-carter-there-is-a-plan-for-south-bronx-city-reminds.html | City Reminds Carter There Is a Plan for South Bronx | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/house-passes-bill-aiding-union-drives-vote-is-257-to-163-business.html | HOUSE PASSES BILL AIDING UNION DRIVES | True | By Philip Shabecoff;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/richard-morton.html | RICHARD MORTON | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/page-commuter-on-the-lirr-to-guard-tradition-of-morgan.html | Page, Commuter on the L.I.R.R., To Guard Tradition of Morgan | True | By John Vinocur | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/schenley-is-accused-of-making-kickbacks-liquor-authority-says.html | SCHENLEY IS ACCUSED OF MAKING KICKBACKS | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/article-5-no-title.html | GOLDBERG ADDRESSES BELGRADE CONFERENCE; Arthur 1. Goldberg, left, head of U.S. delegation to Belgrade Conference, pounding gavel before opening state | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/yonkers-racing-entries-results.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/jazz-cleo-laine-sings.html | Jazz: Cleo Laine Sings | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/at-the-movies-john-denver-spreads-the-word-about-oh-god.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/recital-miss-hendricks-personalizes.html | Recital: Miss Hendricks Personalizes | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/nets-94-pacers-89.html | Nets 94, Pacers 89 | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/art-people.html | Art People | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/hope-for-fast-dock-peace-dims.html | Hope for Fast Dock Peace Dims | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/corn-and-soybean-futures-climb.html | Corn and Soybean Futures Climb | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/article-3-no-title.html | The New York Times/John Soto GROUNDBREAKING FOR TENNIS STADIUM: At ceremony yesterday for the United States Tennis Association National Tennis Center at FlushingMeadowsâ€šÃ„Â¶Corona Park were, from left: Joseph P. Davidson, City Parks Commissioner; Queens Borough President Donald R. Manes, Mrs. Louis Armstrong and W. E. (Slew) Hester, president of the U.S.T.A. The tentative date for completion of the center, which will be the site of U.S. Open, is July 1. | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/inflation-rate-rose-by-05-last-month-on-wholesale-basis-largest.html | INFLATION RATE ROSE BY 0.5% LAST MONTII ON WHOLESALE BASIS | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/events-and-openings-friday.html | Events and openings | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/report-on-jersey-racing-advises-major-overhaul-report-on-jersey.html | Report on Jersey Racing Advises Major Overhaul | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/front-page-1-no-title.html | GOLDBERG ADDRESSES BELGRADE CONFERENCE; Arthur J. Goldberg, left, head of U.S. delegation to Belgrade Conference, pounding gavel before opening state | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/un-panel-votes-priority-economic-aid-for-vietnam.html | U. N. Panel Votes Priority Economic Aid for Vietnam | True | By Kathleen Teltsch;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/aerosol-ruling-favors-ruder-firm.html | Aerosol Ruling Favors Ruder & | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/letters.html | C.A.B. on Air Fares: A Question of Strategy | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/major-chain-stores-report-large-gains-in-september-sales-both-soft.html | MAJOR CHAIN STORES REPORT LARGE GAINS IN SEPTEMBER SALES | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/the-past-haunts-brothers-who-own-convicted-sports-empire-past.html | The Past Haunts Brothers Who Own Convicted Sports Empire | True | By Tony Kornheiser;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/us-and-soviet-avoid-direct-clash-in-opening-statements-in-belgrade.html | U.S. and Soviet Avoid Direct Clash In Opening Statements in Belgrade | True | By David A. Andelman;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/flora-and-fauna-join-for-day.html | Flora and Fauna Join for Day | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/companies-list-earnings-figures.html | Companies List Earnings Figures | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/city-reminds-carter-there-is-a-plan-for-south-bronx.html | City Reminds Carter There Is a Plan for South Bronx | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/study-of-holocaust-started-in-schools-new-york-city-may-make-course.html | STUDY OF HOLOCAUST STARTED IN SCHOOLS | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/dow-rebounds-with-rise-of-476-strength-in-retail-sales-a-factor-dow.html | Dow Rebounds With Rise of 4.76; Strength in Retail Sales a Factor | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/times-request-for-data-again-rejected-by-cia.html | TIMES REQUEST FOR DATA AGAIN REJECTED BY C.I.A. | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/pakistan-politics-and-the-prisoner.html | Pakistan: Politics and the Prisoner | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/article-6-no-title.html | FILM Leonard de Raemy/SVerna Dominique Sunda in Bernardo BertolucePs film â€šÃ„Â¹1900,â€šÃ„Â¹ | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/court-of-appeals-rules-concorde-can-start-kennedy-flights-at-once.html | Court of Appeals Rules Concorde Can Start Kennedy Flights at Once | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/rail-freight-traffic-up-39.html | Rail Freight Traffic Up 3.9% | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/house-passes-bill-aiding-union-drives.html | HOUSE PASSES BILL AIDING UNION DRIVES | True | By Philip Shabecoff;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/preseason-hockey.html | Preseason Hockey | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/senate-votes-265-minimum-pay-for-1978-with-increases-to-340-minimum.html | Senate Votes $2.65 Minimum Pay For 1978, With Increases to $3.40 | True | By Martin Tolchin;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/top-tito-aide-finds-us-ties-improving-kardelj-asserts-americans-now.html | TOP TITO AIDE FINDS U.S. TIES IMPROVING | True | By David Binder;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/burmese-theater-urlet-for-dissent-but-popular-troupes-must-tread.html | BURMESE THEATER: OUTLET FOR DISSENT | True | By Henry Kamm;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/irs-to-lift-mileage-allowance.html | I.R.S. to Lift Mileage Allowance | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/market-place-the-tactic-of-lowering-a-tender-offer.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/guidry-beats-royals-on-a-3hitter-62-giving-yankees-a-split-of-first.html | Guidry Beats Royals on a 3â€šÃ„Â¹Hitter, 6â€šÃ„Â¹2, GivingYankees a Split of First 2 Games | True | By Murray Crass | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/episcopal-bishops-rebuke-dissident-but-censure-fails.html | Episcopal Bishops Rebuke Dissident, But Censure Fails | True | By Kenneth A. Briggs;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/nfl-standings.html | N.F.L. Standings. | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/an-alaskan-iceberg-upstages-a-saudi-prince-at-conference-in-iowa.html | An Alaskan Iceberg Upstages a Saudi Prince at Conference in Iowa | True | By Douglas E. Kneeland;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/parentschildren-likes-and-dislikes-a-genetic-explanation.html | PARENTS / CHILDREN | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/dollar-falls-sharply-against-yen.html | Dollar Falls Sharply Against Yen | True | By Junnosuke Ofusa;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/himalayan-harvest-comes-to-staten-island.html | Himalayan Harvest Comes to Staten Island | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/michigan-student-may-go-to-jail-for-refusal-to-tell-how-she-voted.html | Michigan Student May Go to Jail For Refusal to Tell How She Voted | True | By Reginald Stuart;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/jane-alpert-given-fourmonth-term-sentenced-for-contempt-she-had.html | JANE ALPERT GIVEN FOURâ€šÃ„Â¹MONTH TERM | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/court-of-appeals-rules-concorde-can-start-kennedy-flights-at-once.html | Court of Appeals Rules Concorde Can Start Kennedy Flights at Once | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/ashe-riessen-play-benefit.html | Ashe, Riessen Play Benefit | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/ailing-puerto-rican-in-1954-attack-on-congress-is-freed-by-carter.html | Ailing Puerto Rican in 1954 Attack On Congress Is Freed by Carter | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/dr-goldmark-to-head-state-medical-society.html | Dr. Goldmark to Head State Medical Society | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/the-south-bronx-usa-what-carter-saw-in-new-york-city-is-a-symbol-of.html | The South Bronx, U.S.A. | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/art-face-to-face-with-cezanne.html | MUSEUMS Paul Cezanne's â€šÃ„Â¹Portrait of Ambroise Vollardâ€šÃ„Â¹ from an exhibition of the artist's late work at the Museum of Modern Art. See Page C19. | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/dollar-slides-overseas.html | Dollar Slides Overseas | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/indian-says-carter-confers-with-desai-foreign-minister-reports.html | INDIAN SAYS CARTER CONFERS WITH DESAI | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/a-loan-and-some-sweet-equity-create-an-oasis-amid-desolation-loan.html | A Loan and Some â€šÃ„Â¹Sweet Equityâ€šÃ„Â¹ Create an Oasis Amid Desolation | True | By Michael Sterve | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/questions-and-answers-on-the-state-of-mideast-diplomacy.html | Questions and Answers on the State of Mideast Diplomacy | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/books-spy-tale-draws-bead-the-secret-lovers-by-charles-mccarty-308.html | Books: Spy Tale Draws Bead | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/article-2-no-title.html | The New York One of the apartments at 1186 Washington Avenue, the Bronx. Ramon Rueda, leader of tenantâ€™s owners, is at | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/ricci-paganinis-american-friend.html | Ricci, Paganini's American Friend | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/dole-says-state-department-tried-to-intimidate-him.html | Dole Says State Department Tried to Intimidate Him | True | By Graham Hovey;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/carter-aide-meets-with-pope.html | Carter Aide Meets With Pope | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/school-results.html | School Results | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/nobel-prize-goes-to-spanish-poet-nobel-prize-is-awarded-to.html | Nobel Prize Goes to Spanish Poet | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/broadway-the-folks-up-north-will-see-him-some-more.html | Broadway | True | John Corry | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/new-face-hector-jaime-mercado-the-ailey-disciple-who-portrays-judas.html | New Face: Hector Jaime Mercado | True | By Robert Berkvist | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/islanders-send-hansen-ny-native-to-minors.html | Islanders Send Hansen, N.Y. Native, to Minors | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/burglaries-in-jersey-linked-to-fbi-memo-newark-field-office-said-to.html | Ailing Puerto Rican in 1954 Attack On Congress Is Freed by Carter | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/trenton-topics-state-ranked-second-in-percapita-income-in-76.html | Trenton Topics | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/art-new-works-by-james-rosenquist.html | Art: New Works by James Rosenquist | True | By John Russell | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/management-a-survey-on-women-directors.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/citizens-union-gives-its-support-to-koch-carol-bellamy-is-highly.html | CITIZENS UNION GIVES ITS SUPPORT TO KOCH | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/japanese-hijackers-let-attendant-leave-plane-with-2-million-gems.html | Japanese Hijackers Let Attendant Leave Plane With $2 Million Gems | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/carey-and-cuomo-share-the-dais-but-few-words-at-a-liberal-fete.html | Carey and Cuomo Share the Dais But Few Words at a Liberal Fete | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/bridge-how-defender-can-complicate-declarers-effort-to-gain-slam.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/looking-for-a-parlor-car.html | Looking for A Parlor Car? | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/2-names-nobody-could-recall-will-be-honored-as-si-streets.html | 2 Names Nobody. Could Recall Will Be Honored as S.I. Streets | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/amtrak-derailment-explained.html | Amtrak Derailment Explained | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/knicks-beat-76ers-10498-for-3d-in-row-knicks-beat-76ers-10498-for.html | Knicks Beat 76ers, 104â€“98, For 3d in Row | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/museum-tower-and-bridge-market-win-approval-of-estimate-board.html | Museum Tower and Bridge Market Win Approval of Estimate Board | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/vermont-city-feels-unease-over-hospital.html | Vermont City Feels Unease Over Hospital | True | By Michael Knight;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/return-to-the-age-of-elegance-reliving-east-sides-age-of-elegance.html | Return to the Age of Elegance | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/bertolucci-the-man-and-his-epic.html | Bertolucci, the Man and His Epic | True | By Grace Lichtenstein | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/music-lloyd-invokes-past.html | Music: Lloyd Invokes Past | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/nfl-suspends-umpire-for-error-in-bills-loss.html | N.F.L. Suspends Umpire For Error in Billsâ€™ | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/critics-notebook-the-role-that-filmgoers-play.html | Critics Notebook: The Role That Filmgoers Play | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/25-jews-stage-sitin-at-the-us-mission.html | 25 Jews Stage Sitâ€‘In At the U.S. Mission | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/a-strong-signal-for-public-broadcasting.html | A Strong Signal for Public Broadcasting | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/the-shortest-shortstop-54-and-140.html | The Shortest Shortstop: 5â€²4 and 140 | True | Dave Anderson | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/bond-prices-show-a-decisive-decline-nations-basic-supply-of-money.html | BOND PRICES SHOW A DECISIVE DECLINE | True | By John H. Allan | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/senate-panel-drops-major-taxes-sought-by-carter-on-energy.html | SENATE PANEL DROPS MAJOR TAXES SOUGHT BY CARTER ON ENERGY | True | By Steven Rattner;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/restaurants-two-surprises-in-the-14th-st-area.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/container-ships-wait-in-idle-jersey-port-five-vessels-in-elizabeth.html | Doctors Say Israeli Premier Will Leave Hospital Next Week | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/carter-assures-representatives-on-israel-calls-koch-my-friend.html | Carter Assures Representatives On Israel | True | By Martin Tolchin;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/weekender-guide-weekender-guidecontinued.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/abortion-is-top-issue-for-aclu.html | Abortion Is Top Issue For A.C.L.U. | True | By Edith Evans Asbury | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/giants-slight-favorites-jets-slight-underdogs.html | Giants slight Favorites; Jets Slight Underdogs | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/music-british-night-at-the-philharmonic.html | Music: British Night at the Philharmonic | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/preseason-basketball.html | Preseason Basketball | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/mayor-of-jersey-city-plans-to-fight-a-new-state-center-in-liberty.html | Mayor of Jersey City Plans to Fight A New State Center in Liberty Park | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/net-loss-in-4th-quarter-reported-by-alexanders.html | NET LOSS IN 4TH QUARTER REPORTED BY ALEXANDER'S | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/vorsters-political-knack-likely-to-pay-off-in-south-african-election.html | Vorster's Political Knack Likely to Pay Off in South African Election | True | By John F. Burns;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/influence-of-tv-fails-as-defense-plea.html | Influence of TV Fails as Defense Plea | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/senate-panel-drops-major-taxes-sought-by-carter-on-energy.html | SENATE PANEL DROPS MAJOR TAXES SOUGHT BY CARTER ON ENERGY | True | By Steven Rnitner;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/two-art-shows-venture-outdoors-on-east-side.html | Two Art Shows Venture Outdoors on East Side | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/albany-is-celebrating-the-state-were-in.html | Albany Is Celebrating The State We're In | True | By Harold Faber | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/grocery-chains-net-off-sharply-335-at-safeway-879-at-ap-earnings-of.html | Grocery ChainsâÊÃ¸Ã¯ | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/two-us-attorneys-named.html | Two U.S. Attorneys Named | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/off-off-broadway-author-of-treats-talks-of-treatment.html | Off Off Broadway | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/jersey-issues-plan-to-conserve-energy-it-calls-for-fuel-allocation.html | JERSEY ISSUES PLAN TO CONSERVE ENERGY | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/anderson-asks-delay-in-fiscal-board-vote-he-opposes-democratic.html | ANDERSON ASKS DELAY IN FISCAL BOARD VOTE | True | By Steven R. Weisman;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/article-1-no-title.html | | Agence FranceâÊÃ¸Ã¯Presse/Pictorial Parade A NEW IMAGE: Leonid I. Brezhnev showing newsmen in Moscow his new official portrait. The paintingâÊÃ¸Ã¯showing the Soviet leader at his Kremlin officeâÊÃ¸Ã¯replaces traditional headâÊÃ¸Ã¯andâÊÃ¸Ã¯shoulders photograph that Mr. Brezhnev posed for some years ago. Name of painter was not immediately available. | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/christenson-and-hooton-pitch-today.html | Christenson and Hooton Pitch Today | True | By Leonard Koppett;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/south-shore-eleven-gets-together-and-goes-back-on-top.html | South Shore Eleven Gets Together and Goes Back on Top | True | By Arthur Pincus | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/article-4-no-title.html | The New York Times/Neal Boenzi WHICH WAY? A woman and her son seeking help in finding their way yesterday outside City Hall during a light afternoon rain. Today will be somewhat more pleasant, with sunny skies and a high in the 50s. | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/solitary-poet-in-the-spotlight-vicente-alexandre.html | Solitary Poet in the Spotlight | True | By Eric Pace | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/fahmy-meets-with-vance-and-reports-movement-toward-talks-of-geneva.html | Fahmy Meets With Vance And Reports Movement Toward Talks at Geneva | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/levitt-given-amex-post-commodity-board-named.html | LEVITT GIVEN AMEX POST; COMMODITY BOARD NAMED | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/the-past-haunts-brothers-who-own-convicted-sports-empire.html | The Past Haunts Brothers Who Own Convicted Sports Empire | True | By Tony Kornheiser;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/closing-the-oil-import-gap.html | Closing the Oil Import Gap | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/west-sees-an-oil-cut-as-no-bar-to-growth-both-aims-can-be-achieved.html | WEST SEES AN OIL CUT AS NO BAR TO GROWTH | True | By Paul Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/two-quakes-shake-california.html | Two Quakes Shake California | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/about-new-york-voices-from-the-south-bronx.html | About Newyork | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/us-said-to-propose-referendum-for-population-of-disputed-ogden.html | U.S. Said to Propose Referendum For Population of Disputed Ogden | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/ge-gets-navy-contract.html | G.E. Gets Navy Contract | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/corporation-affairs-franklin-national-sues-to-bar-windfall-profit.html | Corporation Affairs | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/chrysler-raising-prices-58-on-its-78-models.html | CHRYSLER RAISING PRICES 5.8% ON ITS â€šÃ„Ã´'78 MODELS | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/about-real-estate-mitchelllama-ties-future-success-to-income.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/metropolitan-baedeker-astoria-the-largest-greek-city-outside-greece.html | Metropolitan Baedeker | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/recital-jane-allen-pianist-aims-high.html | Recital: Jane Allen, Pianist, Aims High | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-07 | 1977-10-07 | https://www.nytimes.com/1977/10/07/archives/stern-test-awaits-dartmouth-tomorrow-at-yale-bowl.html | Stern Test Awaits Dartmouth Tomorrow at Yale Bowl | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-864 | B 270-557 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/stocks-sag-after-prime-goes-up-dow-off-nearly-7-points-in-week.html | Stocks Sag After Prime Goes Up; Dow Off Nearly 7 Points in Week | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/rembrandts-are-badly-damaged-in-acid-attack-in-west-germany.html | Rembrandts Are Badly Damaged In Acid Attack in West Germany | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/south-africa-moves-to-curb-newspaper-reporting-on-death-of-biko.html | South Africa Moves to Curb Newspaper Reporting on Death of Biko | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/new-eagle-enjoys-role.html | New Eagle Enjoys Role | True | By Michael Katz | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/going-out-guide.html | Guide GOING OUT | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/police-say-detective-in-elite-unit-gave-information-to-bookmakers.html | Police Say Detective in Elite Unit Gave Information to Bookmakers | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/mideast-negotiators-aiming-for-december-for-talks-at-geneva.html | MIDEAST NEGOTIATORS AIMING FOR DECEMBER FOR TALKS AT GENEVA | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/reclusive-albanians-at-the-un-lift-the-veil-of-secrecy-a-little.html | Reclusive Albanians at the U.N. Lift the Veil of Secrecy a Little | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/personal-investing-getting-in-before-the-merger-bid.html | Personal Investing | True | BY Richard Phalon | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/mandel-sentenced-to-four-years-suspended-as-maryland-governor.html | Mandel Sentenced to Four Years, Suspended as Maryland Governor | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/clifford-brown-lives-in-a-tribute.html | Clifford Brown Lives in a Tribute | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/new-york-is-pursuing-scofflaws.html | New York Is Pursuing Scofflaws | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/around-the-nation-73-deaths-on-spain-visit-tied-to-legion-disease.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/china-and-soviet-in-river-accord.html | China and Soviet in River Accord | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/piece-of-the-action-is-on-side-of-the-angels.html | 'Piece of the Action' Is on Side of the Angels | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/city-on-coast-is-puzzled-by-attacks-on-property.html | CITY ON COAST IS PUZZLED BY ATTACKS ON PROPERTY | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/zaire-is-cited-by-eximbank-as-a-defaulter.html | Zaire Is Cited By Exâ€šÃ„Ã®Im Bank As a Defaulter | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/2-convicted-of-passing-1-million-in-bad-bills.html | 2 Convicted of Passing $ 1 Million in Bad Bills | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/california-health-department-seeks-to-open-adoption-records.html | California Health Department Seeks to Open Adoption Records | True | By Everett R. Holles Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/film-festival-1900-by-bertolucci-is-a-fourhour-marxist-romance.html | Film Festival: â€šÃ„Ã¹1900â€šÃ„Ã´ | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/new-jersey-utilities-back-merger-plan.html | New Jersey Utilities Back Merger Plan | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/corporation-affairs-bangor-punta-and-chriscraft-settle-in-piper.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/folklore-alive-and-contemporary-at-smithsonian-festival.html | Folklore Alive and Contemporary at Smithsonian Festival | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/andrew-hagstrom-maker-of-maps-87-founded-company-that-specializes.html | ANDREW HAGSTROM, MAKER OF MAPS, 81 | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/market-volume.html | MARKET VOLUME | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/anker-puts-learning-above-race-remedy.html | ANKER PUTS LEARNING ABOVE RACE REMEDY | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/mrs-king-posts-upset-of-miss-navratilova.html | Mrs. King Posts Upset Of Miss Navratilova | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/folkore-alive-and-contemporary-at-smithsonian-festival.html | Folklore Alive and Contemporary at Smithsonian Festival | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/market-index.html | MARKET INDEX | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/jersey-plans-to-end-dumping-of-sewage-into-ocean-by-1982-jersey.html | Jersey Plans to End Dumping of Sewage Into Ocean by 1982 | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/oct-71777-the-beginning-of-the-end-at-saratoga-oct-7-1777-key.html | Oct. 7,1777: The Beginning of the End at Saratoga | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/pinch-hits-in-ninth-key-3run-rally-with-2-outs-rally-in-9th-gives.html | Pinch Hits in Ninth Key 3â€ŚÂ„Â°Run Rally With 2 Outs | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/toonerville-toots-end-of-the-line.html | Toonerville Toots End of the Line | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/fiberglass-makers-rush-to-meet-insulation-need-fiberglass-makers.html | Fiberglass Makers Rush To Meet Insulation Need | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/justice-reimposes-concorde-ban.html | Justice Reimposes Concorde Ban | True | By Richard Within | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/rate-of-jobless-fell-from-71-in-august-to-69-in-september.html | RATE OF JOBLESS FELL FROM 7.1% IN AUGUST TO 6.9% IN SEPTEMBER | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/celtics-rockets-dispute-johnny-johnson-trade.html | Celtics, Rockets Dispute Johnny Johnson Trade | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/job-racequota-law-of-us-ruled-illegal-federal-judge-backs.html | JOB RACEâ€ŚÂ„Â°QUOTA LA OF U.S. RULED ILLEGAL | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/shift-in-defense-slated.html | Shift in Defense Slated | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/marylands-acting-governor.html | Maryland's Acting Governor | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/vatican-aide-asks-reds-to-end-curbs-on-religion.html | VATICAN AIDE ASKS REDS TO END CURBS ON RELIGION | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/nixon-gives-a-political-speech.html | Nixon Gives a Political Speech | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/time-to-fight-the-citys-budget-bulge.html | Time to Fight the City's Budget Bulge | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/senate-majority-leader-proposes-moratorium-on-arms-sales-to-iran.html | Senate Majority Leader Proposes Moratorium on Arms Sales to Iran | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/senate-votes-labor-law-changes-including-higher-minimum-pay.html | Senate Votes Labor Law Changes, Including Higher Minimum Pay | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/mayoral-candidates-sail-into-each-other-unity-deals-welfare-fraud.html | MAYORAL CANDIDATES SAIL INTO EACH OTHER | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/jersey-plans-to-end-dumping-of-sewage-into-ocean-by-1982-state.html | Jersey Plans to End Dumping of Sewage Into Ocean by 1982 | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/rate-of-jobless-fell-from-71-in-august-to-69-in-september-although.html | RATE OF JOBLESS FELL FROM 7.1% IN AUGUST TO 6.9% IN SEPTEMBER | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/senate-votes-funds-to-develop-planes-for-cruise-missiles.html | SenateVotes Funds To Develop Planes For Cruise Missiles | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/texas-takes-futurity-trot.html | Texas Takes Futurity Trot | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/jersey-track-seeks-trots-in-january-meadowlands-seeks-january.html | Jersey Track Seeks Trots In January | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/3-injured-players-return.html | 3 Injured Players Return | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/people-and-business-count-otto-lambsdorff-is-named-west-german.html | People and Business | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/new-home-prices-rose-by-6-in-2d-quarter.html | NEW HOME PRICES ROSE â€ŚÂ„Â° BY 6% IN 2D QUARTER | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/expoliceman-given-1-fines-in-slaying-teans-press-for-us-rights.html | EXâ€ŚÂ„Â°POLICEMAN GIVEN $1 FINES IN SLAYING | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/patents.html | Patents | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/carey-lists-15-billion-in-new-york-city-projects-pending-bond-issue.html | Carey Lists $1.5 Billion in New York City Projects Pending Bond Issue | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/dance-boston-group-appealing.html | Dance: Boston Group Appealing | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/todays-football-at-a-glance-comment.html | Today's Football at a Glance | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/mixed-reaction-on-holocaust-study.html | Mixed Reaction on Holocaust Study | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/explumbers-union-aide-indicted.html | Exâ€šÃ„Â"Plumbers Union Aide Indicted | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/philip-l-wellens.html | PHILIP L. WELLENS | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/un-group-adopts-text-of-world-sugar-accord.html | U.N. GROUP ADOPTS TEXT OF WORLD SUGAR ACCORD | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/creers-resentment-against-us-fading-rancor-after-the-turkish.html | GREEKSâ€šÃ„Â" | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/letter-reply.html | Letter & | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/un-hears-call-to-debate-ufos.html | U.N. Hears Call to Debate U.F.O.'s | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/metropolitan-briefs-gigate-to-appeal-ruling-mosque-case-is-ended.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/bring-back-the-purity.html | Bring Back the Purity | True | By Russell Baker | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/schmidt-to-buy-rheingold.html | Schmidt to Buy Rheingold | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/disabled-policeman-to-head-bomb-squad-sergeant-hurt-in-blast-last.html | DISABLED POLICEMAN TO HEAD BOMB SQUAD | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/mideast-negotiators-aiming-for-december-for-talks-at-geneva-most.html | MIDEAST NEGOTIATORS AIMING FOR DECEMBER FOR TALKS AT GENEVA | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/dr-claude-e-heaton-gynecologist-teacher-and-medical-historian.html | Dr. Claude E. Heaton, Gynecologist, Teacher and Medical Historian | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/judge-frees-35-matawan-teachers-from-jail-and-state-enters-dispute.html | Judge Frees 35 Matawan Teachers From Jail and State Enters Dispute | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/books-of-the-times-genetic-help-for-laymen.html | Books Of The Times | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/new-inquiry-by-us-into-fbi-activities-justice-dept-studying-reports.html | NEW INQUIRY BY U.S. INTO F.B.I. ACTIVITIES | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/billions-are-at-stake-in-california-as-landwater-fight-nears-end.html | Billions Are at Stake in California As Landâ€šÃ„Â"Water Fight Nears End | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/wolfgang-rose-pianist-and-teacher-accompanied-elman-and-olevsky.html | Wolfgang Rose, Pianist and Teacher Accompanied Elman and Olevsky | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/rudolph-bochco-77-violinist-appeared-with-top-artists.html | Rudolph Bochco, 77, Violinist; Appeared With Top Artists | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/anker-puts-learning-above-race-remedy-but-he-awaits-elaboration-by.html | ANKER PUTS LEARNING ABOVE RACE REMEDY | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/16-artists-perform-at-met-benefit.html | 16 Artists Perform at Met Benefit | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/radioactive-gas-leaks-at-nuclear-power-plant.html | RADIOACTIVE GAS LEAKS AT NUCLEAR POWER PLANT | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/patents-new-procedure-for-bubble-memories.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/martin-looks-past-game-4-martin-looks-past-game-4.html | Martin Looks Past Game | True | By Leonard Koppete Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/in-true-unity-there-is-the-profoundest-strength.html | In True Unity, There Is the Profoundest Strength | True | By Wendell Berry | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/british-laborites-weigh-plan-to-reshape-the-party.html | British Laborites Weigh Plan to Reshape the Party | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/brooks-kerr-plays-with-ellingtonians.html | Brooks Kerr Plays With Ellingtonians | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/alaska-oil-transit-expected-to-aid-panama-canal-tolls.html | Alaska Oil Transit Expected To Aid Panama Canal Tolls | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/why-i-am-running-for-mayor.html | Why I Am Running For Mayor | True | By Catarino Garza | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/illi-kagan.html | ILLI KAGAN | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/quarterhorses-going-but-fans-keep-up-hopes.html | Quarterhorses Going, but Fans Keep Up Hopes | True | BY Iver Peterson Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/trenton-topics-extent-of-gas-reserves-doubted.html | Trenton Topics | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/japanese-criticism-stirs-dismay-in-canada.html | Japanese Criticism Stirs Dismay in Canadaâ€šÃ„Ã´â€šÃ„Ã´ | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/british-lending-rate-is-pared-to-5-.html | British Lending Rate Is Pared 1/2% to 51/2% | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/obituary-1-no-title.html | CEMETERIES | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/paristokyo-nuclear-reprocessing-pact-is-viewed-as-a-blow-to-carter.html | Parisâ€šÃ„Ã´Tokyo Nuclear Reprocessing Pact Is Viewed as a Blow to Carter | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/jumping-rope-has-ups-and-downs-but-its-a-great-way-to-stay-in-shape.html | Jumping Rope HasUps and Downs, But Itâ€šÃ„Ã´ | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/mca-preparing-offer-for-coast-cocacola-140-million-cash-bid.html | MCA PREPARING OFFER FOR COAST COCAâ€šÃ„Ã´COLA | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/futures-in-copper-gain-strength-december-closes-at-5730a-a-pound.html | Futures in Copper Gain Strength; December Closes at 57.30¢ a Pound | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/steelmakers-cited-as-inflation-source-head-of-price-council-says.html | STEELMAKERS CITED AS INFLATION SOURCE | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/issue-behind-dock-strike-ocean-shipping-revolution.html | Issue Behind Dock Strike: Ocean Shipping Revolution | True | By Davd F. White | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/miss-alcott-cards-a-68-takes-lead-by-a-stroke.html | Miss Alcott Cards a 68, Takes Lead by a Stroke | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/despite-conviction-of-youth-debate-over-tv-violence-continues.html | Despite Conviction, of Youth, Debate Over TV Violence Continues | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/air-cadets-linked-to-marijuana.html | Air Cadets Linked to Marijuana | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/rikers-escapee-holds-wife-hostage-9-hours.html | Rikers Escapee Holds Wife Hostage 9 Hours | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/carter-asks-democratic-leaders-to-help-him-on-panama-treaties.html | Carter Asks Democratic Leaders To Help Him on Panama Treaties | True | By Terence Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/europe-is-pressed-on-single-currency-jenkins-presses-9-market.html | Europe Is Pressed On Single Currency | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/carter-and-the-dock-strike-aloof-stance-by-the-white-house-is.html | Carter and the Dock Strike | True | By A. H. Raskin | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/world-news-briefs-court-to-hear-challenge-on-mrs-gandhis-release.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/new-jersey-briefs-union-bars-byrne-aid-cancer-fund-record-us-gives.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/front-page-1-no-title.html | United Press International MOSCOW ADOPTS NEW CHARTER, CREATES NEW POST: At the Kremlin, Vasily V. Kuznetsov, bottom, thanks the Supreme Soviet for electing him First Vice President of the Soviet Union. Listeners include Leonid I. Brezhnev, top right, and Aleksei N. Kosygin. During the session, the body approved a new Constitution, replacing the one enacted in 1936. Articles on Page | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/all-cargo-is-halted-in-new-orleans-port-union-leaders-rebuffed-in.html | ALL CARGO IS HALTED IN NEW ORLEANS PORT | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/7-pbs-stations-reject-klansman-and-nazi-interview.html | 7 PBS Stations Reject Klansman and Nazi Interview | True | By Les Brown | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/political-writers-organization-elects-new-slate-of-officers.html | Political Writersâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/a-feast-that-wont-eat-up-energy.html | A Feast ThatWon't EatUp Energy | True | By Marjorie Hunter Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/colgate-expected-to-stay-undefeated-and-unnoticed.html | Colgate Expected to Stay Undefeated and Unnoticed | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/article-2-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/consumer-prices-up-04-in-august-oecd-says.html | CONSUMER PRICES UP 0.4% IN AUGUST, 0.E.C.D. SAYS | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/the-screen-oh-god-is-a-joke.html | The Screen: 'Oh, God!' Is a Joke | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/franz-boehm-aided-nazi-victims-in-gaining-reparations-from-bonn.html | Franz Boehm, Aided Nazi Victims In Gaining Reparations From Bonn | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/companies-list-earnings-figures.html | Companies List Earnings Figures: | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/exceller-in-top-condition-for-us-debut-at-belmont.html | Exceller in Top Condition For U.S. Debut at Belmont | True | By Steve Cady | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/12month-trend.html | 12â€šÃ„Â¿MONTH TREND. | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/editorial-article-1-no-title.html | Editorial Article 1 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/banks-raise-prime-rates-to-7-on-credit-demand-banks-increase-prime.html | Banks Raise Prime Rates To 7 1/2% on Credit Demand, | True | By John H. Allan | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/4hitter-by-leonard-gives-royals-a-21-advantage-yanks-lose-62-to.html | 4â€šÃ„Â¿Hitter by Leonard Gives Royals a 2â€šÃ„Â¿1 Advantage | True | By Murray Crass Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/recreations-of-battle-set-for-this-weekend.html | Reâ€šÃ„Â¿Creations of Battle Set for This Weekend | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/hurray-for-cape-may.html | Hurray for Cape May! | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/javits-cites-joblessness-and-newcitizen-influx-for-south-bronx-woes.html | Javits Cites Joblessness And Newâ€šÃ„Â¿Citizen Influx for South Bronx Woes | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/middleweight-title-bout-set.html | Middleweight Title Bout Set | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/east-is-east-and-west-is-ahead.html | East Is East and West Is Ahead | True | Red Smith | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/dying-whistle-for-whippanytoonerville.html | Dying Whistle for Whippanyâ€šÃ„Â¿Toonerville | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/oct-71777-the-beginning-of-the-end-at-saratoga-oct-71777-key.html | Oct. 7,1777: The Beginning of the End at Saratoga | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/becky-arnolds-dances-projected.html | Becky Arnold's Dances Projected | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/frazier-of-knicks-going-to-cleveland-knicks-to-send-frazier-to.html | Frazier of Knicks Going to Cleveland | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/hardrock-concert-by-iggy-pop-is-one-of-the-finest-in-memory.html | Hardâ€šÃ„Â¿Rock Concert by Iggy Pop Is One of the Finest in Memory | True | By John Rockwell | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/soviet-adopts-a-new-constitution-with-little-change.html | Soviet Adopts a New Constitution With Little Change | True | By David K. Shipler Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/foreign-currencies-gain-against-dollar-in-hectic-trading.html | Foreign Currencies Gain Against Dollar In Hectic Trading | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/scofflaws-from-jersey-pursued.html | Scofflaws From Jersey Pursued | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/french-poll-has-giscard-leading-over-mitterand.html | FRENCH POLL HAS GISCARD LEADING OVER MITTERAND | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/political-shakeup-strengthens-hold-of-burmas-leader.html | Political Shakeâ€šÃ„Â¿Up Strengthens Hold of Burma's Leader | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/house-inquiry-into-tongsun-park-subpoenas-oneills-rent-records.html | House Inquiry Into Tongsun Park Subpoenas O'Neill's Rent Records | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/chinese-to-play-cosmos.html | Chinese to Play Cosmos | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/frazier-of-knicks-going-to-cleveland.html | Frazier of Knicks Going to Cleveland | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/floyd-to-face-marsh-in-final-of-match-play.html | Floyd to Face Marshâ€šÃ„Â¿in Final Of Match Play | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/sirica-73-will-retire-but-keep-active-role.html | Sirica, 73, Will Retire, But Keep Active Role | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/six-killed-in-italian-floods.html | Six Killed in Italian Floods | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/escaped-rikers-island-prisoner-holds-wife-hostage-for-9-hours.html | Escaped Rikers Island Prisoner Holds Wife Hostage for 9 Hours | True | By Grace Lichtenstein | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/76yearold-kuznetsov-named-deputy-to-brezhnev.html | 76â€šÃ„Â¿ Yearâ€šÃ„Â¿Old Kuznetsov Named Deputy to Brezhnev | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/bridge-finding-a-way-to-beat-system-when-foe-has-the-top-tricks.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/cuomo-urges-panel-on-racial-makeup-of-teachers.html | Cuomo Urges Panel on Racial Makeup of Teachers | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/about-new-york-saga-of-stephen-berger-politics-to-academia.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-08 | 1977-10-08 | https://www.nytimes.com/1977/10/08/archives/harold-f-norton.html | HAROLD F. NORTON | True | | 2006-09-18 0:00 | RE 928-826 | B 259-399 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-12-no-title.html | Book Review October 9, 1977 | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/triumphs-and-turmoil-at-the-cliburn-competition-the-van-cliburn.html | Triumphs and Turmoil at the Cliburn Competition | True | By John Ardoin | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/auburn-is-loser-1715-to-north-carolina-state-lsu-28-vanderbilt-15.html | Auburn Is Loser, 17â€šÃ„Â¹15, To North Carolina State | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-war-that-wont-go-away-after-19-months-of-devastation-lebanon-is.html | THE WAR THAT WON'T GO AWAY | True | By James M. Markham | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/josephine-p-bree-75-dies-classics-professor-at-magnus.html | Josephine P. Bree, 75, Dies; Classics Professor at Magnus | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/gulf-dockers-back-a-general-strike-new-orleans-longshoremen-defy.html | GULF DOCKERS BACK A GENERAL STRIKE | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-a-lyrical-interpretation-of-history.html | A Lyrical Interpretation of History | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/success-story.html | Success Story | True | By Jeff Greenfield | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-2-no-title.html | Donald Boucher Fiance Of Sarah Jean Meredith | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/film-festival-today.html | Film Festival Today | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/educating-women-about-credit-rights-an-insert-program-opening-an.html | Educating Women About Credit Rights | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-an-emergency-room-for-pets.html | An Emergency Room for Pets | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-controversy-boils-on-spaghetti-racquet.html | Controversy Boils on â€šÃ„Â²Spaghettiâ€šÃ„Â´ Racquet | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-troubled-world-of-mike-burke-madison-square-garden-is-beset-by.html | THE TROUBLED WORLD OF MIKE BURKE | True | By Sidney Zion | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/alice-under-ground-alice.html | Alice Under Ground | True | By Morton N. Cohen | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/waltrip-stock-car-victor-as-chevrolets-dominate.html | Waltrip Stock Car Victor As Chevrolets Dominate | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/buying-that-pleasure-boat-is-made-easier-by-sullivan-news-of.html | Buying That Pleasure Boat Is Made Easier by Sullivan | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-shop-talk-pet-fish.html | SHOP TALK | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/power-balance-tips-to-congress-from-president-presidency-still.html | Power Balance Tips to Congress From President | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-tax-exercise-in-futility.html | Tax Exercise In Futility? | True | By Robert J. Bukowczyk | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/white-councilman-in-new-orleans-wins-place-in-the-mayoral-runoff.html | White Councilman in New Orleans Wins Place in the Mayoral Runoff | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/after-texas-and-vietnam-johnson-finds-a-home-as-an-eagle.html | After Texas and Vietnam, Johnson Finds a Home as an Eagle | True | By Michael Katz | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/catholic-prelates-pledge-to-help-hispanic-people.html | Catholic Prelates Pledge to Help Hispanic People | True | BY George Dugan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-prophetic-anguish-of-august-strindberg-the-prophetic-anguish-of.html | The Prophetic Anguish of August Strindberg | True | By Per Olov Enquist | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-letter-from-washington-a-critic-of-the-un-is.html | LETTER FROM WASHINGTON | True | By Lisa Adams | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/clifton-wins-as-ingram-stands-out-bergenpassaic.html | Clifton Wins As Ingram Stands Out | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/cia-sees-a-danger-to-americans-abroad-major-increase-in-terrorist-a.html | C.I.A. SEES A DANGER TO AMERICANS ABROAD | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/fbi-asserts-cuba-aided-weathermen-secret-data-on-war-protest-years.html | F.B.I. ASSERTS CUBA AIDED WEATHERMEN | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-day-in-sports-and-in-the-stands.html | The Day in Sportsâ€šÃ„Â®And in the Stands | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/antiques-collectors-focus-on-daguerreotypes.html | ANTIQUES | True | Rita Reif | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/notes-cuban-team-seeks-direct-flights-st-thomas-airport.html | Notes: Cuban Team Seeks Direct Flights | True | By Stanley Carr | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/rosalyn-turecks-40year-search-for-bach-rosalyn-turecks-40year-for.html | Rosalyn Tureck's 40â€šÃ„Â²Year Search for Bach | True | By Allan Kozinn | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/odonnelltoodonnell-act-rips-verona-morrissomerset.html | O'Donnellâ€šÃ„Â²toâ€šÃ„Â²O'Donnell Act Rips Verona | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westfield-and-woolfolk-keep-rolling-unionmiddlesex.html | Westfield and Woolfolk Keep Rolling | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/food-english-pie-par-exellence.html | Food | True | By Craig Claiborne with Pierre Franey | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connors-gottfried-advance-to-final-in-hawaii-tennis-mrs-king-beaten.html | Connors, Gottfried Advance To Final In Hawaii Tennis | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/harmonizing-housing-subsidies.html | Harmonizing Housing Subsidies | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/nadjari-santucci-battling-to-finish-opponents-in-queens-prosecutors.html | NADJARI, SANTUCCI BATTLING TO FINISH | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/tommie-lou-smith-fiancee.html | Tommie Lou Smith Fiancee | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/cleveland-teachers-may-skip-pay-while-school-board-seeks-funds.html | Cleveland Teachers May Skip Pay While School Board Seeks Funds | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/victorias-bloomers-auctioned-in-london.html | Victoria's Bloomers Auctioned In London | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/letters-plumbing-in-europe-letters-to-the-editor.html | Letters: Plumbing in Europe | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/mary-k-goldsmith-is-married-to-james-stevens-a-banker.html | Mary K. Goldsmith Is Married To James Stevens, a Banker | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-5-no-title.html | Nancy Pomerene, Editor, Married to Gary McMillan | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-fishing-blackfish-return.html | FISHING | True | By Joanne Fishman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-fall-foliage-show-five-tours-for-motorists.html | Fall Foliage Show: | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/russians-lose-day-off-under-new-charter.html | Russians Lose Day Off Under New Charter | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-7-no-title.html | Debra Lividini Is Married To John Di Betta in Harrison | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/baugh-excels-as-deer-park-tops-west-islip.html | Baugh Excels As Deer Park Tops West Islip | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/two-psychology-professors-sports-of-the-times.html | Two Psychology Professors | True | Dave Anderson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/music-view-opera-hits-a-high-note-across-america.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/national-hockey-league-preview-canadiens-powerful-again-norris.html | National Hockey League Preview: Canadiens Powerful Again | True | By Robin Herman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/man-allegedly-holds-son-hostage-for-2-hours.html | MAN ALLEGEDLY HOLDS SON HOSTAGE FOR 2 HOURS | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/christine-bowie-married-to-christopher-dove-janet-shaffro-is.html | Christine Bowie Married to Christopher Dove | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/sutton-urges-new-york-return-to-civilrights-tactics-sutton-is.html | Sutton Urges New York Return to Civilâ€Â³Rights Tactics | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marianetta-porter-is-engaged-to-minister.html | Marianetta Porter Is Engaged to Minister | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/cadets-touchdowns-in-last-2-minutes-top-villanova-comeback-by-army.html | Cadets' Touchdowns in Last 2 Minutes Top Villanova | True | By Neil Amdur Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/correction-121553887.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/riverside-park-mugging.html | Riverside Park Mugging | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/a-selective-guide-to-the-met-season-on-disks-the-met-on-disks-a.html | A Selective Guide to the Met Season on Disks | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/questionsanswers-snake-plant.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-theater-leadins-that-falter.html | THEATER | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/book-ends-the-french-lieutenants-women.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/arms-talk-arms-race.html | Arms Talk, Arms Race | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-exercise-girls-no-longer-the-exception-astride.html | â€˜Exercise Girlsâ€™ No Longer the Exception Astride Halfâ€Â¨Ton Belmont Thoroughbreds | True | By Mary Deschamps Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-the-consumer-office-that-isnt-consumer-plan-for.html | The Consumer Office That Isn't | True | By Murray Illson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/robin-weathers-bride-of-glenn-hudson.html | Robin Weathers Bride of Glenn Hudson | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/israelis-doubt-peace-parley-in-1977-palestinian-extremists-in.html | Israelis Doubt Peace Parley in 1977 | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-the-curtain-rises-on-a-theater.html | The Curtain Rises on a Theater | True | By Marilyn Frankel | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/public-and-private-games-games.html | Public and Private Games | True | By Maureen Howard | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/obituary-3-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/slapping-a-penalty-on-japanese-steel.html | Slapping a Penalty on Japanese Steel | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/warmth-of-power-plants-to-melt-ice-is-rejected.html | WARMTH OF POWER PLANTS TO MELT ICE IS REJECTED | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/young-in-spain-adopt-el-ingles-as-hereat-83-cult-hero-among-young.html | Young in Spain Adopt â€˜â€™El Inglesâ€™â€™ As Heroâ€¨â€¨at 83 | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-trees-the-biggest-is-near-blairstown.html | Trees: The Biggest Is Near Blairstown | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/secret-report-cites-luciano-on-war-aid-book-based-on-a-54-study.html | SECRET REPORT CITES LUCIANO ON WAR AID | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/jeffrey-dunlop-weds-frances-c-glennon.html | Jeffrey Dunlop Weds Frances C. Glennon | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/west-virginia-woman-accepted-as-the-first-to-head-mine-local.html | West Virginia Woman Accepted As the First to Head Mine Local | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/upstate-man-48-pleads-guilty-in-sale-of-a-rembrandt-painting.html | Upstate Man, 48, Pleads Guilty In Sale of a Rembrandt Painting | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-what-the-political-ratings-mean.html | What the Political Ratings Mean | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/who-says-there-are-no-new-leading-ladies.html | Who Says There Are No New Leading Ladies? | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/alabama-withstands-rally-and-upsets-usc-2120-streak-ends-at-15.html | Alabama Withstands Rally And Upsets U.S.C., 21â€¦Â°20 | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/brock-praises-lower-speed-limit-as-major-lifesaving-factor.html | Brock Praises Lower Speed Limit As Major iLfeâ€¦Â°Saving Factor | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/secretary-vance-gets-wish-chinese-tie-cosmos.html | Secretary Vance Gets Wish: Chinese Tie Cosmos | True | By Alex Yannis Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-gardening-spiny-treasures-for-the-windows.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/galante-to-give-up-to-us-authorities-reputed-organizedcrime-figure.html | GALANTE TO GIVE UP TO U.S. AUTHORITIES | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/audit-questions-use-of-college-fund.html | Audit Questions Use of College Fund | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-guide-to-animal-services-nonprofit-groups.html | Guide to Animal Services | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-tennis-clinic-to-make-the-most-of-practice-time.html | The Tennis Clinic | True | By Shepherd Campbell | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/wood-field-and-stream-great-wild-turkey-hunt.html | Wood, Field and Stream: Great Wild Turkey Hunt | True | By Nelson Bryant Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-a-concept-looking-for-a-home.html | A Concept Looking for a Home | True | By John F. X. Irving | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-elderly-are-sharing-housing-for-financial-and-social.html | Elderly Are Sharing Housing For Financial and Social Gain | True | By Eve Glasser Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/rushing-man-never-trails-in-winningat-meadowlands.html | Rushing Man Never Trails In Winningat Meadowlands | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/manned-spacecraft-launched-in-soviet.html | Manned Spacecraft Launched in Soviet | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-charges-are.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-in-later-years-a-shared-hearth.html | In Later Years, A Shared Hearth | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/miss-cameron-becomes-bride.html | Miss Cameron Becomes Bride | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/chinese-raise-pay-to-bolster-economy-officials-to-put-aside-maox.html | CHINESE RAISE PAY TO BOLSTER ECONOMY | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/oklahoma-bows-to-texas-in-duel-of-unbeatens-136-iowa-state-7.html | Oklahoma Bows to Texas In Duel of Unbeatens, 13â€¦Â°6 | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-ups-and-the-downs-of-the-world-of-boxing.html | The Ups and the Downs Of the World of Boxing | True | By Edward F. Murphy | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/first-sputnik-created-a-celestial-traffic-jam.html | First Sputnik Created a Celestial Traffic Jam | True | By John Noble Wilford | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/a-kind-of-champion.html | A Kind of Champion | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/rutgers-announces-woodland-tours.html | Rutgers Announces Woodland Tours | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/one-week-in-ireland-charms-a-skeptic-the-weather.html | One Week in Ireland Charms a Skeptic | True | By Robert W. Stock | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/drought-aid-in-the-last-year-cost-us-government-nearly-2-billion.html | Drought Aid in the Last Year Cost U.S. Government Nearly $2 Billion | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-excision-of-an-energy-plan.html | The Excision Of an Energy Plan | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/two-novels.html | Two Novels | True | By PAMELA HANSFORD JOHNSON | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/senator-byrds-strongest-belief-is-in-the-senate.html | Senator Byrd's Strongest Belief Is in the Senate | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/wha-merger-plans-rejected-optimistic-about-8team-format-an.html | W.H.A., Merger Plans Rejected, Optimistic About 8 â€¦Â° Team Format | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/udc-counsel-resigning.html | U.D.C. Counsel Resigning | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-imperial-court-the-supreme-court-citing-the-14th-amendment-has.html | THE IMPERIAL COURT | True | By Raoul Berger | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/it-began-200-years-ago-there-are-13-immunizations-the-art-of.html | It Began 200 Years Ago; There Are 13 Immunizations | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-home-clinic-preparing-for-an-easy-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-politics-divided-allegiance.html | POLITICS | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-nassau-gop-closes-ranks-nassau-gop-heals-some.html | Nassau G.O.P. Closes Ranks | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/soviet-says-it-will-send-ethiopia-medical-supplies-and-other-aid.html | Soviet Says It Will Send Ethiopia Medical Supplies and Other Aid | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-winter-forecast-cold.html | Winter Forecast: Cl’ê3Ã…Â²Oê3Ã…Â²Lê3Ã…Â²D | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-a-clinic-for-men-on-birth-control.html | A Clinic for Men On Birth Control | True | By Rosemary Lopez | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-economys-health-an-uncertain-prognosis.html | The Economy's Health: An Uncertain Prognosis | True | Michael C. Jensen | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/guidry-appears-unenthusiastic-over-starting-role-jackson-approves.html | Guidry Appears Unenthusiastic Over Starting Role | | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/sports-editors-mailbox-black-athlete-as-a-model-grants-stand-on.html | Sports Editor's Mailbox: Black Athlete as a Model | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/around-the-nation-listing-for-graham-fund-is-reportedly-rejected.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-keep-the-judiciary-independent.html | Keep the Judiciary Independent | True | By Joseph I. Lieberman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/photography-view-panoramic-views-in-perspective.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/2-die-in-bus-accident-in-michigan.html | 2 Die in Bus Accident in Michigan | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/miss-baker-sculptor-wed.html | Miss Baker, Sculptor, Wed | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/hew-workers-warned-of-reduced-pay-check.html | H.E.W. WORKERS WARNED OF REDUCED PAYCHECK | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/a-giant-merger-on-wall-street-spotlight.html | A Giant Merger On Wall Street | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/letters-trade-tactics.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/garden-to-induct-reed.html | Garden to Induct Reed | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-letters-to-the-long-island-editor-change.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/home-style-out-of-the-closet-with-tv-sets.html | Home Style | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/penn-downs-brown-147-on-ground-rolands-running-helps-lafayette-34.html | Penn Downs Brown, 14ê3Ã…Â²7, On Ground | True | By Al Rarvin Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/states-festival-draws-crowds-to-albany-mall-carey-visits-vendors.html | State's Festival Draws Crowds To Albany Mall | True | By Richard J. Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/field-goal-by-tata-gives-middies-107-edge-a-clutch-kicker.html | Field Goal by Tata Gives Middies 10ê3Ã…Â²7 Edge | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-sub-rosa-sub-affair-sub-rosa.html | The Sub Rosa Sub Affair | True | By Thomas Powers | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-york-city-is-told-to-tighten-its-collectivebargaining-rules.html | New York City Is Told to Tighten Its Collectiveê3Ã…Â²Bargaining Rules | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/gov-harriman-salty-views-on-salt-etc-opportunity-to-improve.html | Gov. Harriman âê3Ã…Â²Salty Views On SALT, Etc. | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/dyson-opposes-plan-on-recycling-plants-new-yorks-commerce-chief.html | DYSON OPPOSES PLAN ON RECYCLING PLANTS | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/mexico-in-rare-step-arrests-exofficial-in-first-such-move-in-a.html | MEXICO, IN RARE STEP, ARRESTS EXâê3Ã…Â²OFFICIAL | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-author-celebrates-his-consuming-passion-for.html | Author Celebrates | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/exploration-of-antarctica-may-not-be-good-for-it-an-unhappy.html | Exploration of Antarctica May Not Be Good for It | True | Virginia Adams and Tom Ferrell | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/he-often-provideth-victory-as-with-koch-and-his-methods-are-simple.html | He Often Provideth Victory, as With Koch, and His Methods Are Simple | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-letter-to-the-westchester-editor-troubled.html | LETTER TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/numismatics-solomon-islands-celebrate-full-nationhood.html | NUMISMATICS | True | Russ MacKendrick | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/carter-and-the-lobbies-washington-taking-on-all-the-lobbies-at-the.html | Carter And the Lobbies | True | By James Reston | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/koch-backs-testing-plan-to-increase-minority-teachers-in-the-city.html | Koch Backs Testing Plan to Increase Minority Teachers in the City | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/report-cites-mobsters-aid.html | Report Cites Mobsters' Aid | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-home-clinic-preparing-for-an-easy-winter.html | HONE CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/rivers-trade-request-in-new-yank-tradition.html | Rivers Trade Request In New Yank Tradition | True | Alantruscott | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-dogcontrol-crisis-confronts-the-county-county.html | Dogê3Ã…Â²Control Crisis Confronts the County | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-9-no-title.html | Rosemarie Mazza Is Bride | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-a-tale-of-three-sisters-the-kennedys-find-the-key.html | A Tale of Three Sisters | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/cynthia-victor-teacher-bride.html | Cynthia Victor, Teacher, Bride | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/obituary-5-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/behind-the-best-sellers-lawrence-sanders.html | Behind the Best Sellers: Lawrence Sanders | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/majestic-light-triumphs-in-man-o-war-at-belmont-exceller-is.html | Majestic Light Triumphs In Man o' War at Belmont | True | By Steve Cady | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-mauling-of-the-market-a-capital-question-inflation-impact.html | The Mauling of the Market: A Capital Question | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/carter-restates-decision-to-cancel-the-b1-bomber.html | CARTER RESTATES DECISION TO CANCEL THE Bâ€‹â€‹â*1 BOMBER | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/late-penn-state-rally-stops-utah-state-colgate-31-holy-cross-14.html | Late Penn State Rally Stops Utah State | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/us-rugby-team-bows-in-match-in-england-1812.html | U.S. Rugby Team Bows In Match in England, 18â€‹â€‹â*12 | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/city-bars-con-ed-from-using-fuel-with-more-sulfur.html | City Bars Con Ed From Using Fuel With More Sulfur | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/keeping-the-onassis-empire-afloat.html | Keeping the Onassis Empire Afloat | True | By Nicholas Gage | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-4-no-title.html | Penny Peyser, James Jordan, Actors on TV, Are Engaged | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/how-to-get-to-the-airport-a-variety-of-ways-kennedy.html | How to Get to the Airportâ€‹â€‹â*A Variety of Ways | True | By Robert S. Crandall | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/catholic-schools-attain-stability-in-urban-cores-catholic-schools.html | Catholic Schools Attain Stability in Urban Cores | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-interview-in-the-nether-world-of-drugs.html | INTERVIEW | True | By Diane Henry | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/big-4-auto-makers-try-a-buckleup-campaign-organized-set-up-started.html | Big 4 Auto Makers Try a Buckleâ€‹â€‹â*Up Campaign | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/carter-will-continue-stockpiling-of-material-for-3-years-of-war.html | Carter Will Continue Stockpiling Of Material for 3 Years of War | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/university-s-ban-on-fat-students-is-not-discriminatory-dean-says.html | University's Ban on Fat Students Is Not Discriminatory, Dean Says | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/china-appeals-for-rail-efficiency.html | China Appeals for Rail Efficiency | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-8-no-title.html | Article 8 â€‹â€‹â*â€‹â€‹â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/tv-when-tragedy-struck-the-iron-man-of-baseball-the-gehrigs-love.html | TV: When Tragedy Struck â€‹â€‹â*The Iron Man of Baseballâ€‹â€‹â* | True | By James T. Farrell | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/james-b-hochron-will-marry-jean-l-hochheimer.html | James B. Hochron Will Marry Jean L. Hochheimer | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/a-complent-actress-leaps-from-tart-to-tartuffe-patricia-elliott.html | A Complent Actress Leaps From Tart to Tartuffe | True | By Robert Berkvist | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-about-westchester-joy-of-the-hunt-spurs-literary.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/property-tax-aid-is-urged-by-goldin-for-small-homes.html | Propertyâ€‹â€‹â*Tax Aid Is Urged by Goldin For Small Homes | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-many-faces-of-a-brownstone.html | THE MANY FACES OF A BROWNSTONE | True | By Miriam Borgenicht | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/conversation-with-fingers-concert-pianist-eugene-istomin-and-his.html | CONVERSATION WITH â€‹â€‹â*FINGERSâ€‹â€‹â* | True | By Eugene Istomin | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/islanders-tied-by-flames-ending-preseason-at-343-marshall-hurts.html | Islanders Tied by Flames, Ending Preseason at 3â€‹â€‹â*4â€‹â€‹â*3 | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/suited-up-to-storm-the-boardroom-the-best-handbag.html | Suited Up to Storm the Boardroom | True | By Georgia Dullea | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/abrams-quits-ranks-to-endorse-wagner-bronx-chief-calls-the.html | ABRAMS QUITS RANKS TO ENDORSE WAGNER | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/judge-rules-reputed-mobster-must-testify-despite-an-ailment.html | Judge Rules Reputed Mobster Must Testify Despite an Ailment | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-students-cool-toward-strikers-at-yale.html | Students Cool | True | By Nancy Greenberg | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-11-no-title.html | Bruce Gillespie Plans to Wed Gale Sanson | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/no-passengers-on-bahrain-flight.html | No Passengers on Bahrain Flight | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-gardening-taking-stock-of-the-harvest.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/dance-view-delights-recalled-from-abts-recent-season.html | DANCE VIEW | True | Clive Barnes | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/jeffrey-rothman-fiance-of-fran-elowitz.html | Jeffrey Rothman Fiance of Fran Elowitz | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/actor-writing-actor.html | Actor Writing | True | By Caroline Seebohm | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-art-princeton-italian-drawings-on-view.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/film-festival-obscure-objectbunel-work-triumphantly-funny-and-wise.html | Film Festival: 'Obscure Object':Bunel Work Triumphantly Funny and Wise | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/one-down-with-several-to-go-lot-of-letter-writing-goes-into-the.html | One Down, With Several to Go | True | By Richard J. Litell | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/mark-blasch-fiance-of-barbara-overby.html | Mark Blasch Fiance Of Barbara Overby | | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/girls-sports-yorktown-rates-oscar-in-volley.html | Girls' Sports: Yorktown Rates Oscar in Volleyball | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/court-settles-dispute-between-painters-union-and-its-head-office.html | Court Settles Dispute Between Painters' Union and Its Head Office | | By Damon Stetson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-about-long-island-some-things-come-to-those-who.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/quakes-fans-select.html | 'Quakes Fans Select | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/this-round-at-least-was-mrs-gandhis-paying-off-hijackers.html | This Round, at Least, Was Mrs. Gandhi's | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/tigers-farm-aide-quits.html | Tigers' Farm Aide Quits | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-aristotelian-method.html | The Aristotelian Method | True | By Paul E. Erdman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-politics-the-polls-prove-palatable-to-all.html | POLITICS | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/hope-s-washton-is-bride-suzanne-langdon-engaged.html | Hope S. Washton Is Bride | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/nazis-in-midwest-and-coast-clashes-14-held-in-san-jose-clash.html | Nazis in Midwest and Coast Clashes | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/sneva-and-parsons-near-goals-at-charlotte-today-about-motor-sports.html | Sneva and Parsons Near Goals at Charlotte Today | True | By Phil Pash | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/its-time-for-more-energy-in-music-say-the-rolling-stones-the.html | â€‹Â"It's Time for More Energy in Musicâ€‹Â" Say the Rolling Stones | True | By John Rockwell | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/car-insurance-based-on-age-sex-and-area-questioned-finds-penalties.html | Car Insurance Based on Age, Sex and Area Questioned | True | By Frances Cerra Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-spectacular-rise-and-ignoble-fall-of-richard-sorkin-pros-agent.html | The Spectacular Rise and Ignoble Fall of Richard Sorkin, Pros' Agent | True | By Paul L. Montgomery | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-its-auction-time-at-lyndhurst.html | It's Auction Time at Lyndhurst | True | By Philippa Day Benson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/nutrition-committee-gains-senate-favor-senators-want-to-reverse.html | NUTRITION COMMITTEE GAINS SENATE FAVOR | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-the-inmate-as-designer.html | The Inmate as Designer | True | By Jay G. Baris | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-connecticut-reverberates-to-the-soccer-boom.html | Connecticut Reverberates to the Soccer Boom | True | By Jeanne Clare Feron | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/levitt-audit-criticizes-operation-of-a-palisades-park-commission.html | Levitt Audit Criticizes Operation Of a Palisades Park Commission | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/south-shore-triumphs-over-lafayette-by-60-locals.html | South Shore Triumphs Over Lafayette by 6â€‹Â°0 | True | | 2006-09-18 0:00 | | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/maryland-beats-syracuse-substitute-passer-stars-duke-25-south.html | Maryland Beats Syracuse, Substitute Passer Stars | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-power-of-states-attorney-politics.html | Power of State's Attorney | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/5th-playoff-game-rare-in-history-of-al.html | 5th Playoff Game Rare In History of A.L. | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/art-view-intentionally-starving-the-eye.html | ART VIEW | True | Hilton Kramer | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/bears-won-title-730.html | Bears Won Title, 73â€‹Â°0 | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marsh-conquers-floyd-5-and-3-in-final-threatened-over-phone.html | Marsh Conquers Floyd, 5 and 3, in Final | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/port-agency-offers-three-noise-plans-one-allowing-sst-port-agency.html | Port Agency Offers Three Noise Plans, One Allowing SST | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/nlrb-bill-the-battle-rages-on.html | N.L.R.B. Bill: The Battle Rages On | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-a-great-neck-tennis-pros-spaghetti-racquet-causes.html | A Great Neck Tennis Pro's â€‹Â'Spaghettiâ€‹Â' Racquet Causes Opponents to Become Unstrung | True | By Charles Friedman Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/mobile-icbm-held-less-vulnerable-principal-advantages-listed.html | Mobile ICBM Held Less Vulnerable | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/a-certain-racial-imbalance-in-city-schools-death-and-the-diamond.html | A Certain Racial Imbalance in City Schools | True | Clyde Haberman and Milton Leebaw | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/going-to-war-with-pigeons-and-losing-going-to-war-with-pigeonsand.html | Going to War With Pigeons â€‹Â®And Losing | True | By Betsy Brown | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/chinese-recall-1976-violence-in-major-city-public-services-halted.html | Chinese Recall 1976 Violence In Major City | True | By Harrison E. Salisbury Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/picture-credits.html | Picture Credits | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-irish-vs-army-a-stadium-first-irish-vs-army-a.html | Irish vs. Army: A Stadium First | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/editors-choice.html | Editors' Choice | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-dining-out-the-setting-is-spectacular.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/dance-intense-kay-wylie-group.html | Dance: Intense Kay Wylie Group | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/vermont-cider-a-lingering-flavor-of-the-past-autumn-in-vermont-the.html | Vermont Cider: A Lingering Flavor of the Past | True | By Lew Nichols and E. A. Proulx | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/wall-streets-merger-mania.html | Wall Street's Merger Mania | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/correction.html | Correction | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/world-news-briefs-guerrillas-start-pullback-in-southern-lebanon.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-long-island-this-art.html | Long Island This | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/thieves-loot-house-leave-kitchen-sink.html | Thieves Loot House, Leave Kitchen Sink | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/jets-remain-underdogs-against-bills-remember-1968.html | Jets Remain Underdogs Against Bills | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/proposed-sale-of-fighters-to-iran-challenged-within-administration.html | Proposed Sale of Fighters to Iran Challenged Within Administration | True | By Seymour M. Hersh | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/on-toward-geneva-us-mideast-policy-is-not-the-chaos-it-seems-to-be.html | On Toward Geneva | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/strike-worries-merchants-trouble-with-cancellations.html | Strike Worries Merchants | True | By David F. White | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/queen-mary-shows-gain-in-attendance-on-tours.html | QUEEN MARY SHOWS GAIN IN ATTENDANCE ON TOURS | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/florida-school-told-to-hire-blind-man.html | Florida School Told To Hire Blind Man | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/dartmouth-wins-30-from-yale-first-at-yale-since-1970-big-green.html | Dartmouth Wins, 3é5Â„Â°0, From Yale | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/baseball-strategy-how-john-mcgraw-destroyed-a-pitcher-its-only.html | Baseball Strategy: How John McGraw Destroyed a Pitcher | True | By Christy Mathewson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/studies-on-humans-raise-controversy-experiments-at-state-university.html | STUDIES ON HUMANS RAISE CONTROVERSY | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/crime.html | CRIME | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-hyde-park-scores-key-victory-over-carey-nassau-n-vi.html | New Hyde Park Scores Key Victory Over Carey | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/boost-by-carter-knock-by-koch.html | Boost by Carter Knock by Koch | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-england-sanctuary-planned.html | New England Sanctuary Planned | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/social-green-book-in-the-capital-lists-some-new-arrivals.html | Social Green Book In the Capital Lists Some New Arrivals | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/posts-2d-straight-shutout-crushes-wagner-by-430-esposito-tallies.html | Post's 2d Straight Shutout Crushes Wagner by 43â€šÂ„Â°0 | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/democracys-future-under-a-microscope-worlds-politicians-and-writers.html | DEMOCRACY'S FUTURE UNDER A MICROSCOPE | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/us-team-is-named-for-grecoroman-event.html | U.S. Team Is Named For Grecoâ€šÂ„Â°Roman Event | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-gardening-fall-a-good-time-for-spring-planting.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/still-the-russians-have-their-doubts-washington-and-moscow-have.html | Still, the Russians Have Their Doubts | True | By David K. Shipler | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/letters-the-bridgemarket-plan-and-the-community.html | Letters | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/bronx-parochial-schools-score-school-board-for-bookaid-delay.html | Bronx Parochial Schools Score School Board for Bookâ€šÂ„Â°Aid Delay | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/4-demolition-workers-killed-as-building-falls-in-s-carolina.html | 4 Demolition Workers Killed As Building Falls in S. Carolina | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-americanization-of-vw-volkswagen.html | The Americanization of VW | True | By John Vinocur | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-the-lessons-of-the-bitter-yonkers-school-strike.html | The Lessons of the Bitter Yonkers School Strike | True | By James J. O'Keefe | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-8-no-title.html | Mary Baxter Bride Of Paolo E. Colombi | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-waiting-for-carter.html | Waiting For Carter | True | By H.b. Miller | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/joseph-l-greenstein-mighty-atom.html | Joseph L. Greenstein, â€šÂ„Â³Mighty Atomâ€šÂ„Â´ | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/group-opposes-renaming-of-legionnaires-disease.html | GROUP OPPOSES RENAMING OF LEGIONNAIRES' DESEASE | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/beauty-the-right-face-for-the-right-job.html | Beauty | True | By Alexandra Penney | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-too-poor-for-a-lawyer-too-well-off-for-legal-aid.html | Too Poor for a Lawyer; | True | Jay G. Baris | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/tiny-plants-grow-in-small-places.html | Tiny Plants Grow in Small Places | True | By Joanna May Thach | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/upstate-dude-ranch-roundup-saddling-up.html | Upstate Dude Ranch Roundup | True | By Sheila Cole Nilva | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-a-star-on-a-natural-stage.html | A Star on a Natural Stage | True | By Terry Harnan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-health-nut-sports-of-the-times.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/amanda-barney-is-married-to-john-g-layng.html | Amanda Barney Is Married to John G. Layng | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/portents-of-an-incomes-policy.html | Portents of an Incomes Policy | True | By Irwin M. Stelzer | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/carey-names-advocate-for-disabled.html | Carey Names Advocate for Disabled | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-the-old-guard-men-at-ease-after-long-careers.html | The Old Guardâ€¦Â® | True | Thomas P. Ronan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/20-years-and-25-books-in-234-pages-20-years.html | 20 Years and 25 Books in 234 Pages | True | By Denis Donoghue | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/civilian-patrol-cars-to-use-amber-lights-police-observation.html | CIVILIAN PATROL CARS TO USE AMBER LIGHTS | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-great-estates-retire-to-a-country-club-life-old.html | Great Estates Retire to a Countryâ€¦Â°Club Life | True | By Harry V. Forgeron | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-music-2-chamber-seasons-merit-note-of-praise.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/berkeley-is-trying-informal-approach-a-program-for-underclassmen.html | BERKELEY IS TRYING INFORMAL APPROACH | True | By Gene Maeroff Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/still-at-issue-is-the-role-of-the-palestinians.html | Still at Issue Is the Role of The Palestinians | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-taking-stock-of-fuelsavers-shoptalk.html | Taking Stock of Fuelâ€¦Â°Savers | True | By Joan Potter | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/18-held-in-vermont-for-refusal-to-quit-nuclear-plant-site.html | 18 Held in Vermont For Refusal to Quit Nuclear Plant Site | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-at-the-nassau-county-correctional-center-prisoners.html | At the Nassau County Correctional Center, Prisoners Are Trained in Commercial Art and in Sign Writing | True | By Jay G. Baris Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/rb-ferrell-fiance-of-jeanne-gregory.html | R.B. Ferrell Fiance Of Jeanne Gregory | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/obituary-2-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/where-we-stand-an-open-letter-to-senator-javits-an-integrated-or.html | Where We Stand | True | by Albert Shanker President United Federation of Teachers | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/tsetse-fly-spreading-in-wartorn-african-areas-the-size-of-french.html | Tsetse Fly Spreading in Warâ€¦Â°Torn African Areas | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/letters-mideast-negotiations-the-new-doubts.html | Letters | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/polygamy-growing-in-us-west-is-encountering-little-opposition.html | Polygamy, Growing in U.S. West, Is Encountering Little Opposition | True | By Molly Ivins Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/americas-finest-maybercok-nonband-steely-dan.html | America's Finest Maybeâ€¦Â°Rock Nonâ€¦Â°Band | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-home-clinic-preparing-for-an-easy-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-4-no-title.html | Article 4 â€¦Â°â€¦Â°Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/dance-richard-bull-tries-loft.html | Dance: Richard Bull Tries Loft | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/letters-young-novelists.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/at-poly-prep-girls-end-a-tradition-but-not-the-winning-one-the.html | At Poly Prep, Girls End a Tradition but Not the Winning One | True | By Paul Winfield | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/undefeated-michigan-tops-michigan-state-by-2414-ohio-state-46.html | Undefeated Michigan Tops Michigan State by 21â€¦Â°Â°14 | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/costa-rica-winning-battle-on-births-in-15-years-health-programs.html | COSTA RICA WINNING BATTLE ON BIRTHS | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-3-no-title.html | Laurie Kahaner Betrothed | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/theyve-been-fighting-for-a-railroad-the-protagonists.html | They've Been Fighting for a Railroad | True | By Robert E. Bedingfield | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-6-no-title.html | Mary Wetmore Engaged | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-for-the-discount-addict.html | For the Discount Addict | True | By Anne Anable | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/village-refrain-high-rents-and-the-passing-of-charm-village-refrain.html | Village Refrain: High Rents And the Passing of Charm | True | By Barbara Campbell | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-economic-scene-conflict-over-tax-policy.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/beaux-arts-trio-returns-in-form.html | Beaux Arts Trio Returns in Form | True | Joseph Horowitz | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/erle-cocke-82-exchief-of-fdic-served-in-georgia-senate.html | Erie Cocke, 82, Ex–Â‚Â¹Chief of F.D.I.C. | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-a-pioneer-flyer-remembers.html | A Pioneer Flyer Remembers | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-legislature-has-come-of-age.html | Legislature Has Come of Age | True | By Matthew Feldman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/whats-doing-in-tokyo.html | What's Doing in TOKYO | True | By Andrew H. Malcolm | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-5-no-title.html | Dana Weber to Wed Joan Hiltz | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/riggins-and-green-help-glen-cove-stun-bethpage-nassau-iiii.html | Riggins and Green Help Glen Cove Stun Bethpage | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/margaret-drabble-a-double-life-drabble.html | Margaret Drabble: A Double Life | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/study-sees-commercial-nuclear-power-stalled-by-quest-for-prestige.html | Study Sees Commercial Nuclear Power Stalled by Quest for Prestige | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-1-no-title.html | Article 1 â€šÂ‚Â¹â€šÂ‚Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/meat-and-poultry-survey-planned-to-trace-the-extent-of-aflatoxin.html | Meat and Poultry Survey Planned To Trace the Extent of Aflatoxin | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/23-million-consumers-ignored-23-million-consumers-ignored.html | 23 Million Consumers, Ignored | True | By Anne Colamosca | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/jane-beckman-cf-baird-jr-to-wed-dec-17.html | Jane Beckman, C. F. Baird Jr. To Wed Dec. 17 | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/real-madrid-defeats-providence-for-title.html | Real Madrid Defeats Providence for Title | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/carter-can-do-a-lot-on-his-own-in-energy.html | Carter Can Do A Lot on His Own in Energy | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/letters-sounds-of-the-universe-women-military-pilots-oil-on.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/obituary-6-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-1-no-title.html | Miss Bergeron Wed To John W. Angus 3d | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/carter-to-work-on-tax-plan.html | Carter to Work on Tax Plan | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/why-new-york-city-failed-to-get-the-olympics-too-often-a-bridesmaid.html | Why New York City Failed to Get the Olympics | True | By Stanley Steingut | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/this-time-maybe-reform-of-teamster-fund.html | This Time, Maybe, Reform of Teamster Fund | True | By Jo Thomas | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-speaking-personally-mowing-without-a-motor.html | SPEAKING PERSONALLY | True | By Todd Hunt | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-interview-music-master-symphonys-maestro.html | INTERVIEW | True | By James F. Lynch | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/future-events-for-the-head-body-and-soul.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-3-no-title-briton-reported-slain-in-uganda.html | Briton Reported Slain in Uganda | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/obituary-7-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/capable-only-of-minimal-treatment-they-are-releasing-patients.html | Capable Only of â€šÂ‚Â¹Minimal Treatment,â€šÂ‚Â¹ They Are Releasing Patients | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/tv-view-playing-fast-and-loose-with-recent-history.html | TV VIEW | True | John J. O'Connor | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/markets-wall-street-weakness.html | MARKETS | True | Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/putting-a-new-face-on-baby.html | Putting a New Face on Baby | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/stamps-card-for-nathan-hale.html | STAMPS | True | Samuel A. Tower | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/who-study-finds-lung-cancer-deaths-are-rising-increased-peril-in.html | W.H.O. Study Finds Lung Cancer Deaths Are Rising | True | By Lawrence K. Altman Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/priscilla-hubert-is-affianced.html | Priscilla Hubert Is Affianced | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/wonders-of-irish-art-miraculous-manuscripts-and-masterworks-of.html | WONDERS OF IRISH ART | True | By Carl R. Baldwin | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/coldest-big-city-to-think-warm.html | Coldest Big City to Think Warm | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-art-new-respect-for-folk-art.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/gallery-view-living-with-decorative-arts.html | GALLERY VIEW | True | John Russell | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/high-court-cuts-back-on-lawmaker-role-rejection-of-some-significant.html | HIGH COURT CUTS BACK ON LAWMAKER ROLE | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/queens-man-guilty-of-gun-possession-trial-witness-slain.html | Queens Man Guilty Of Gun Possession; Trial Witness Slain | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/a-venture-afield-unites-a-family-on-a-golden-day-a-reunion-on-the.html | A Venture Afield Unites a Family On a Golden Day | True | By Allan Keller | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-dining-out-more-than-just-charm.html | DINING OUT | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-convenience-stores-doing-well-in-state.html | Convenience Stores Doing Well in State | True | James F. Lynch | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/seoul-puts-down-campus-protest.html | Seoul Puts Down Campus Protest | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/social-announcements-engagements.html | Social Announcements | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/obituary-4-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-in-newark-music-at-the-cathedral.html | In Newark, Music At the Cathedral | True | By James Barron | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/bali-again-shaken-by-tremors.html | Bali Again Shaken by Tremors | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-literary-view-an-aye-for-an-i.html | THE LITERARY VIEW | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/alyce-e-kilpatrick-married-to-banker.html | Alyce E. Kilpatrick Married to Banker | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/extent-of-university-work-for-cia-is-hard-to-pin-down-research.html | Extent of University Work for C.I.A. Is Hard to Pin Down | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-letter-from-stony-brook-intermediate-employment.html | LETTER FROM STONY BROOK | True | By David Gilman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-fame-comes-to-miss-frances-of-plainfield-fame-has.html | Fame Comes to â€ŚÂ¨Miss Francesâ€ŚÂ¨ of Plainfield | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/florida-tries-killing-problem-alligators-protection-of-reptiles-led.html | FLORIDA TRIES KILLING â€ŚÂ¨PROBLEMâ€ŚÂ¨ ALLIGATORS | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/one-critics-fiction-painted-into-opposite-corners.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/john-p-polychron-weds-adrienne-lezraw-pamela-grabois-affianced.html | John P. Polychron Weds Adrienne Lezraw | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/greenwich-and-catholic-play-to-77-draw.html | Greenwich and Catholic Play To 7â€ŚÂ¨Â¨7 Draw | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/martha-staniford-banker-wed.html | Martha Staniford, Banker, Wed | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/congress-report-brings-dispute-on-rail-efficiency-lost-ground-in.html | Congress Report Brings Dispute on Rail Efficiency | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/sea-watch-awaits-total-solar-eclipse-scientists-preparing-to.html | SEA WATCH AWAITS TOTAL SOLAR ECLIPSE | True | By Walter Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/a-huge-overpayment-on-medicaid-charged-30-million-in-improper.html | A HUGE OVERPAYMENT ON MEDICAID CHARGED | True | By Farnsworth Fowle | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-7-no-title.html | Article 7 â€ŚÂ¨â€ŚÂ¨â€ŚÂ¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-ramapo-pioneers-in-aiding-handicapped.html | Ramapo Pioneers in Aiding Handicapped | True | BY Carlo M. Sardella | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/sarah-s-rockefeller-married-to-forester.html | Sarah S. Rockefeller Married to Forester | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/ogden-conflict-termed-threat-to-africas-stability-league-of.html | Ogden Conflict Termed Threat to Africa's Stability | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/natural-gas-and-the-filibuster.html | Natural Gas and the Filibuster | True | By James Abourezk | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/scientists-are-working-on-poppy-that-does-not-produce-morphine.html | Scientists Are Working on Poppy That Does Not Produce Morphine | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-9-no-title.html | Article 9 â€ŚÂ¨â€ŚÂ¨â€ŚÂ¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/stage-view-tkts-giving-broadway-a-future.html | STAGE VIEW | True | Walter Kerr | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/in-america-whatever-happened-to-xavier-rynne.html | IN AMERICA | True | By Joseph Lelyveld | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/city-u-teachers-union-assails-a-travel-course-for-barring-cubanborn.html | City U. Teachers Union Assails a Travel Course For Barring Cubanâ€ŚÂ¨Â¨Born | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/dubrovnik-city-of-1000-years-on-the-adriatic.html | Dubrovnik: City Of 1,000 Years On the Adriatic | True | By Phyllis Funke | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-a-historian-for-bridgeport.html | A â€šÃ„Ã¶'Historianâ€šÃ„Ã´ for Bridgeport | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/port-authority-confirms-aide-hired-relatives-executive-hired-10.html | Port Authority Confirms Aide Hired Relatives | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/business-credit-plan-gains-cabinet-foes-proposal-to-promote-new.html | BUSINESS CREDIT PLAN GAINS CABINET FOES | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-a-new-way-of-looking-at-a-new-world-art.html | A New Way of Looking at a New World | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/marriage-announcement-10-no-title.html | Michael Prigoff, Lawyer, To Marry Robin Brinn | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/india-again-fights-for-prohibition-two-states-are-dry.html | India Again Fights for Prohibition | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/jan-babson-bride-of-david-anderson-a-banking-aide.html | Jan Babson Bride Of David Anderson, A Banking Aide | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/harvards-passing-conquers-cornell-dartmouth-beats-yale-princeton.html | Harvard's Passing Conquers Cornell; Dartmouth Beats Yale; Princeton Wins | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/cruel-treatment.html | Cruel Treatment | True | By Andrew M. Greeley | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/linda-riley-student-of-law-is-married-to-jerome-williams.html | Linda Riley Student Of Law, Is Married To Jerome Williams | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/social-policy-also-before-the-congress-labor-progress-in-washington.html | Social Policy Also Before The Congress | True | Caroline Rand Herron | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/trees-for-all-seasons-to-plant-this-fall.html | Trees for All Seasons To Plant This Fall | True | BY Albert E. Simpson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/vehicle-on-air-cushion-to-be-tested-on-river-ice.html | VEHICLE ON AIR CUSHION TO BE TESTED ON RIVER ICE | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/film-view-seen-any-accessible-movies-lately-film-view-accessible.html | FILM VIEW | True | Vincent Canby | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-suburban-myth-mrs-and-ms.html | Suburban Myth, Mrs. and Ms. | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-removing-raccoons-with-tender-tactics.html | Removing Raccoons | True | By Ralynn Stadler | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-sound-of-broadway-music-on-record-broadway-musicals.html | The Sound of Broadway Music On Record | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/many-new-steps-for-the-joffrey-many-new-steps-for-the-joffrey.html | Many New Steps for the Joffrey | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/jorge-manchego-55-was-editor-of-the-united-nations-yearbook.html | Jorge Manchego, 55, Was Editor Of the United Nations Yearbook | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/very-cool-and-very-very-fly-that-was-clyde.html | Very Cool and Very, Very â€šÃ„Ã¶'Flyâ€šÃ„Ã´: That Was Clyde | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-thinkerentertainer.html | The Thinkerâ€šÃ„Ã¶'Entertainer | True | By Wilfrid Sheed | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/frazier-deal-surprises-few-teammates-foes-no-surprise-to-any-one.html | Frazier Deal Surprises Few Teammates, Foes | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-alternatives-to-prison.html | Alternatives to Prison | True | By Vivian Kotler | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/british-manufacturer-is-planning-to-light-up-100-million-cigarettes.html | British Manufacturer Is Planning To Light Up 100 Million Cigarettes | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/realty-news-downtown-shift.html | Realty News | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/adele-cs-daniels-is-bride.html | Adele C .S. Daniels Is Bride | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-cookbook-author-turns-away-from-fast-foods-and.html | Cookbook Author | True | By Alan Caruba | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/texan-loses-a-suit-against-mexico-ranches-in-mexico.html | Texan Loses a Suit Against Mexico, | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-dining-out-brunos-returns-to-jersey-city.html | DINING OUT | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/troubled-town.html | Troubled Town | True | John Vinocur | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-conversion-of-millionaire-estates-on-li-to-country.html | Conversion of Millionaire Estates on L.I. to Country Clubs Pleases Both Owners and Village Neighbors | True | By Harry V. Forgeron | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/encounter-anxious-moments-on-the-rnayan-trail.html | ENCOUNTER | True | By Rebecca E. Greer | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/upgraded-veterans-face-aid-loss-in-bill-signed-by-president-veto-is.html | UPGRADED VETERANS FACE AID LOSS IN BILL SIGNED BY PRESIDENT | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/peter-f-anstett-and-leslie-hunt-legal-aide-wed.html | Peter F. Anstett And Leslie Hunt, Legal Aide, Wed | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-exercise-girls-find-their-track.html | â€šÃ„Ã¶'Exercise Girlsâ€šÃ„Ã´ Find Their Track | True | By Mary Deschamps | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/offices-with-views-adapt-to-save-fuel-and-share-the-scenery-offices.html | Offices With Views Adapt to Save Fuel and Share the Scenery | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/lyle-shines-in-relief-stopping-royals-on-2-hits-in-5-13-innings.html | Lyle Shines in Relief, Stopping Royals on 2 Hits in 5â€šÃ„Ã¨ Innings | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/court-curbs-cartowing-pirates-in-the-chicago-area.html | Court Curbs Carâ€šÃ„Ã´Towing â€šÃ„Ã´Piratesâ€šÃ„Ã¢ in the Chicago Area | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-ethnic-votes-may-be-key-to-election-ethnic-votes.html | Ethnic Votes May Be Key to Election | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-li-legal-clinic-is-helping-to-fill-the-lawyer-gap.html | L.I. Legal Clinic Is Helping to Fill The Lawyer Gap | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-interview-a-reallife-horror-story.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-pumpkins-of-circleville-a-festival-like-the-old-days-calendar.html | The Pumpkins of Circleville: A Festival Like the Old Days | True | By Skip Ruzin | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/laborindustry-group-asks-healthcare-reform.html | LABORâ€šÃ„Ã´INDUSTRY GROUP ASKS HEALTHâ€šÃ„Ã´CARE REFORM | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/city-operas-rigoletto-contains-few-surprises-and-a-lazy-look.html | City Opera's â€šÃ„Ã²Rigolettoâ€šÃ„Ã´ Contains Few Surprises and a Lazy Look | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/fashion.html | Fashion | True | By Arnold#8208;Marie Schiro | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/south-africa-says-biko-was-part-of-terrorist-threat-newspaper-is.html | South Africa Says Biko Was Part of Terrorist Threat | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/malaysia-reports-on-plane-crash.html | Malaysia Reports on Plane Crash | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/mistrial-is-ruled-as-jury-mulling-salerno-tax-case-reports-deadlock.html | Mistrial Is Ruled as Jury Mulling Salerno Tax Case Reports Deadlock at 11 to 1 | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/a-nudge-by-the-fed.html | A Nudge by the Fed | True | John H. Allan | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-10-no-title.html | Article 10 â€šÃ„Ã´â€šÃ„Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/music-in-review-gornda-hsi-mezzo-takes-pains-to-convey-meanings.html | Music in Review | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/ramapo-continues-on-unbeaten-path-wink-proves-quick.html | Ramapo Continues On Unbeaten Path | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/top-basque-official-and-two-aides-slain-president-of-provincial.html | TOP BASQUE OFFICIAL AND TWO AIDES SLAIN | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/yanks-win-64-forcing-5th-game-dodgers-take-flag-john-not-deterred.html | Yanks Win, 6â€šÃ„Ã´4, Forcing 5th Game, Dodgers Take Flag | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/if-you-go.html | If You Go . . . | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-about-new-jersey-theres-something-fishy-going-on.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/liberals-in-quebec-attempt-to-regroup-a-year-after-defeat-party-has.html | LIBERALS IN QUEBEC ATTEMPT TO REGROUP | True | By Henry Giniger Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/camera-tips-on-choosing-a-color-enlarger-camera-tips-on-choosing-a.html | CAMERA | True | Don Langer | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-a-ray-of-hope-for-battered-women.html | A Ray of Hope for Battered Women | True | By Joan Cook | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-turnabout-in-norwalk-jennie-cave.html | Turnabout in Norwalk | True | By Robert E. Tomasson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¢â€šÃ„Ã¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-senate-and-the-energy-alarm.html | The Senate and the Energy Alarm | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/150-descendants-turn-out-to-honor-man-often-called-the-founder-of.html | 150 Descendants Turn Out to Honor Man Often Called the Founder of Southampton | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-they-make-music-together.html | They Make Music Together | True | By Adele Deleeuw | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/around-the-garden-tidy-up.html | AROUD THE Garden | True | Joan Lee Faust | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/moorhead-helps-unbeaten-greeley-post-86-triumph-over-scarsdale.html | Moorhead Helps Unbeaten Greeley Post 86â€šÃ„Ã¶6 Triumph Over Scarsdale | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-music-celebrating-the-performers.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/soccer-south-side-goalie-outscoring-his-opponents.html | Soccer: South Side Goalie Outscoring His Opponents | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-women-compile-a-guide-for-out-here.html | Women Compile a Guide for â€šÃ„Ã²Out Hereâ€šÃ„Ã¢ | True | By Andrea Aurichio | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/homeland-for-example-is-fraught-with-special-meaning-in-the-mideast.html | â€šÃ„Ã²Homeland,â€šÃ„Ã¢ for Example, Is Fraught With Special Meaning in the Mideast | True | By Richard Burt | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-jamesport-a-white-elephant.html | Jamesport: A White Elephant? | True | By Richard M. Kessel | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Karla Kuskin | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/sunday-observer-des-nixes-bills-pix.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-princeton-students-to-elect-new-leader.html | Princeton Students | True | By Nancy Nappo | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-marsh-walks-are-the-ticket-to-unending-drama-on.html | Marsh Walks Are the Ticket to Unending Drama on Nature's Stage | True | By Terry Harnan Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-playhouse-seeks-a-financial-encore.html | Playhouse Seeks a Financial Encore | True | Barbara Delatiner | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/bridge-when-later-is-better.html | BRIDGE | True | Alantruscott | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/an-alternative-to-forest-lawn-alternative.html | An Alternative to Forest Lawn | True | By Martin E. Marty | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/goodman-sets-a-drive-to-buy-radiot-time-new-york-political-notes.html | Goodman Sets A Drive to Buy Radioâ€šÃ„Â´TV Time | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/making-your-own-hard-cider.html | Making Your Own Hard Cider | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/how-retirement-should-work.html | How Retirement Should Work | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-wicked-picketts-beat-goes-on-wilson-pickett.html | The Wicked Pickett's Beat Goes On | True | By Michael Lydon | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-interview-hospital-chief-opts-for-academe.html | INTERVIEW | True | By James Feron | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/politics-and-love-politics.html | Politics and Love | True | By Hayden Carruth | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/chess-nothing-is-free.html | CHESS | True | Robert Byrne | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/washington-suburb-seeks-minor-league-franchise.html | Washington Suburb Seeks Minor League Franchise | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/headliners-explaining-the-biko-death-a-pardon-for-figueroa-cordero.html | Headliners | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/fear-for-abducted-german-grows-urges-demands-be-met.html | Fear for Abducted German Grows | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-letters-to-the-connecticut-editor-lavish-praise.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/quotas-jobs-and-prices-in-the-nation.html | Quotas, Jobs And Prices | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/frazier-deal-is-set.html | Frazier Deal Is Set | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/cider-touring.html | Cider Touring | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/new-jersey-weekly-fishing-bountiful-days-along-the-coast.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/carter-score-castiglia-kick-stop-paramus-essexhudson.html | Carter Score, Castiglia Kick Stop Paramus | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/followup-on-the-news-chargef-fines-loch-ness-hunt-watergate.html | Followâ€šÃ„Â´Up on the News | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/choate-sets-back-andover-on-bennetttooroke-passes-preps.html | Choate Sets Back Andover on Rennettâ€šÃ„Â´toâ€šÃ„Â´Croke Passes | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/burma-reports-gain-in-its-war-on-opium-threeyear-campaign-is-said.html | BURMA REPORTS GAIN IN ITS WAR ON OPIUM | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/the-wheel-of-fortune-turnabouts-for-3-men-in-the-public-eye.html | The Wheel of Fortune: Turnabouts for 3 Men in the Public Eye | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/brooklyn-pages-plight-of-the-suburban-woman-is-subject-of-a-new.html | Plight of the Suburban Woman is Subject Of a New Lecture Series in L.I. Libraries | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/pourquoi-because-it-was-there-thats-wy-wydit-jolivillage.html | Pourquoi? Because It Was There, That's Wy; | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/entry-for-ramapo-show-up-600-dogs-from-76-dog-show-calendar.html | Entry for Ramapo Show Up 600 Dogs From '76 | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/a-man-of-letters-a-man.html | A Man of Letters | True | By Irving Howe | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/long-island-weekly-kleins-budget-welcomed-a-politically-balanced.html | Klein's Budget Welcomed | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/princeton-routs-columbia-by-267-columbia-is-victim-of-tigers-267.html | Princeton Routs Columbia by 26â€šÃ„Â·7 | True | By Deane McGowen Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-army-vs-notre-dame-the-way-it-was-speaking.html | Army vs. Notre Dame: The Way It Was | True | By Jim Beach | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/man-guilty-of-shooting-a-porpoise.html | Man Guilty of Shooting a Porpoise | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/obituary-1-no-title.html | IRVING BLUM | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/colombia-is-a-nation-in-a-state-of-urban-crisis.html | Colombia Is a Nation in a State of Urban Crisis | True | By David Vidal | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/letter-from-washington-florio-opposed-on-plan-to.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/psc-speeding-hearings-on-phonerate-proposal-to-meet-oct-16-deadline.html | P.S.C. Speeding Hearings On Phoneâ€šÃ„Â·Rate Proposal To Meet Oct.16 Deadline | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/3-obscure-passing-stats-reflect-strength-of-team-about-pro-football.html | 3 Obscure Passing Stats Reflect Strength of Team | | William N. Wallace | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/sanders-and-mccutcheon-excel-as-5000-runners-hit-the-trails.html | Sanders and McCutcheon Excel As 5,000 Runners Hit the Trails | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/ethnic-cleveland-ousts-longtime-champion-a-new-outlook.html | Ethnic Cleveland Ousts Longtime Champion | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-containerport-rises-on-the-bronx-river.html | â€šÃ„Ã²Containerportâ€šÃ„Ã´ Rises On the Bronx River | True | By David F. White | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/connecticut-weekly-comeback-on-the-sound.html | Comeback on the Sound | True | By Eleanor Charles | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/michigan-high-court-restricts-local-limits-on-pornography.html | Michigan High Court Restricts Local Limits on Pornography | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/lance-bank-reported-aided-by-us-deposits.html | Lance Bank Reported Aided by U.S. Deposits | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-isadora-duncan-at-the-neuberger-isadora-duncan.html | Isadora Duncan At the Neuberger | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/selection-building-axels-castle.html | SELECTION: BUILDING â€šÃ„Ã²AXEL'S CASTLEâ€šÃ„Ã´ | True | By Edmund Wilson | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/talk-and-laments-laments.html | Talk and Laments | True | By Leonard Michaels | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/this-week-in-sports-crosscountry.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/episcopal-hierarchy-maneuvers-for-unity-wellorganized-conservatives.html | EPISCOPAL HIERARCHY MANEUVERS FOR UNITY | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-dining-out-fine-vistas-and-cuisine-to-match.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/westchester-weekly-storytellers-revive-a-lost-art.html | Storytellers Revive a Lost Art | True | By Marilyn Ratner | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-09 | 1977-10-09 | https://www.nytimes.com/1977/10/09/archives/suffolk-democrat-ruled-off-ballot-in-november.html | SUFFOLK DEMOCRAT RULED OFF BALLOT IN NOVEMBER | True | | 2006-09-18 0:00 | RE 928-833 | B 259-418 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/brickman-moves-to-frank.html | Brickman Moves to Frank | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/world-news-briefs-basque-separatists-claim-responsibility-for.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/seattle-employees-need-not-retire-but-most-are-quitting-at-65.html | Seattle Employees Need Not Retire, But Most Are Quitting at 65 Anyway | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/jazzrock-ponty-violinist-at-the-palladium-pat-metheny-appears.html | Jazzâ€šÃ„Ã´Rock:Ponty | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/paradox-in-foreign-policy.html | Paradox in Foreign Policy | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/hard-winter-forecast-by-farmers-almanac.html | Hard Winter Forecast By Farmer's Almanac | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/columbus-day.html | COLUMBUS DAY | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/peace-prize-winner-will-be-named-today.html | Peace Prize Winner Will Be Named Today | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/slide-rule-going-the-way-of-abacus-as-pocket-calculator-moves-in.html | Slide Mule Going the Way of Abacus as Pocket Calculator Moves In | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/riot-at-tokyo-airport.html | Riot at Tokyo Airport | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/wife-of-kidnapped-industrialist-appeals-to-the-bonn-government.html | Wife of Kidnapped Industrialist Appeals to the Bonn Government | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/books-of-the-times-presidents-in-trouble.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/dolphinscolts-scoring.html | Dolphinsâ€šÃ„Ã´Colts Scoring | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/us-club-bombed-in-athens.html | U.S. Club Bombed in Athens | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/foreign-bank-loans-in-us-rise-although-business-demand-slows.html | Foreign Bank Loans in U.S. Rise Although Business Demand Slows | True | By Mario A. Milletti Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/trenton-topics-state-to-study-insurance-problem.html | Trenton Topics | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/robert-p-morningstar-chemist-and-research-center-founder.html | Robert P. Morningstar, Chemist And Research Center Founder | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/lefley-blues-forward-shocks-club-by-retiring.html | Lefley, Blues' Forward, Shocks Club by Retiring | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/irving-linn-of-yeshiva-on-faculty-for-40-years.html | IRVING LINN OF YESHIVA; ON FACULTY FOR 40 YEARS | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/dayan-threatens-a-geneva-walkout-says-israel-would-leave-talks-if.html | DAYAN THREATENS A GENEVA WALKOUT | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/chess-give-your-opponent-enough-rope-and-he-will-hang-you.html | Chess; | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/jets-defy-odds-again-conquer-bills-by-2419-jets-defy-the-odds-again.html | Jets Defy Odds Again, Conquer Bills by 24â€šÃ„Â¹19 | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/bridge-us-has-many-gifted-players-and-new-yorks-are-with-best.html | Bridge; | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/city-benefit-cuts-urged-by-goodman-senator-suggests-reductions-in.html | CITY BENEFIT CUTS URGED BY GOODMAN | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/dogs-lead-14-blind-persons-on-a-soaking-walkathon-for-charity.html | Dogs Lead 14 Blind Persons on a Soaking Walkâ€šÃ„Â¹atâ€šÃ„Â¹Thon for Charity | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/yanks-take-2d-straight-pennant-defeat-royals-53-on-3run-ninth.html | Yanks Take 2d Straight Pennant; Defeat Royals, 5â€šÃ„Â¹3, on 3â€šÃ„Â¹Run Ninth | True | By Murray Crass Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/bombings-reported-in-rome.html | Bombings Reported in Rome | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/defense-denies-bribes-in-chicago-contract-case.html | Defense Denies Bribes in Chicago Contract Case | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/hogan-victor-in-final.html | Hogan Victor in Final | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/national-football-league.html | National Football League | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/bonn-official-on-way-to-far-east.html | Bonn Official on Way to Far East | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/investigators-in-hughes-case-seek-grand-jury-aid-on-drug-sources.html | Investigators in Hughes Case Seek Grand Jury Aid on Drug Sources | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/in-the-new-york-area-immigrants-are-looking-beyond-the-melting-pot.html | In the New York Area, Immigrants Are Looking Beyond the Melting Pot | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/carter-approves-plan-to-change-the-way-us-issues-regulations.html | Carter Approves Plan to Change The Way U.S. Issues Regulations | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/five-opulent-wagonslits-get-a-final-fare-of-302000.html | Five Opulent Wagonsâ€šÃ„Â¹Lits Get a Final Fare of $302,000 | True | By Susan Heller Anderson Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/series-bleacher-seats-being-sold-this-morning.html | Series Bleacher Seats Being Sold This Morning | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/2-soviet-astronauts-in-soyuz-head-toward-linkup-with-orbiting.html | 2 Soviet Astronauts in Soyuz Head Toward Linkup With Orbiting Salyut | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/paradox-in-foreign-policy-carter-finds-he-gets-less-support-not.html | Paradox in Foreign Policy | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/torrijos-says-us-rights-on-canal-are-not-defined.html | TORRIJOS SAYS U.S. RIGHTS ON CANAL ARE NOT DEFINED | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/lance-questions-report-on-deposits-held-by-his-bank.html | Lance Questions Report on Deposits Held by His Bank | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/pedersoli-takes-formula-3-race.html | Pedersoli Takes Formula 3 Race | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/bangor-punta-and-chriscraft-disclose-piper-settlement-terms.html | Bangor Punta and Chrisâ€šÃ„Â¹Craft Disclose Piper Settlement Terms | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/a-newlook-miss-comaneci-at-the-garden.html | A Newâ€šÃ„Â¹Look Miss Comaneci at the Garden | True | By Robin Herman | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/uscanada-commission-urges-halt-to-federal-irrigation-project.html | U.S.â€šÃ„Â¹Canada Commission Urges Halt to Federal Irrigation Project | True | By Gladwin Hill Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/market-place-mutual-funds-as-tax-shelters.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/new-delhi-seeking-improved-relations-with-its-neighbors.html | New Delhi Seeking Improved Relations With Its Neighbors | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/theater-survival-a-political-act-south-african-play-with-music.html | Theater: â€šÃ„Â¹Survivalâ€šÃ„Â¹ a Political Act | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/reprimand-to-press-worries-south-african-editors.html | Reprimand to Press Worries South African Editors | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/dividend-meeting.html | Dividend Meeting | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/making-of-judges-how-rare-method-works-in-new-york-making-of-judges.html | â€šÃ„Â¹Makingâ€šÃ„Â¹ of Judges: How Rare Method Works in New York | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/fine-concert-by-guarneri-quartet.html | Fine Concert by Guarneri Quartet | True | John Rockwell | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/nuclear-shift-by-pentagon-emphasis-is-away-from-concept-of.html | Nuclear Shift By Pentagon | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/mandalay-a-center-of-buddhism-is-burmas-blackmarket-hub.html | Mandalay, a Center of Buddhism Is Burma's Black‎Â,Â"Market Hub | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/around-the-nation-a-juryselection-system-goes-on-trial-in-us-puerto.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/noise-rules-and-the-concorde-alternative-proposals-by-port.html | Noise Rules and the Concorde | True | By Richard Within | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/williams-honneas-exdirector-of-advertising-sales-at-time-inc.html | William S. Honneas, Exâ€‌Â,Â"Director Of Advertising Sales at time inc.html | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/ruth-teitelbaum-is-bride.html | Ruth Teitelbaum Is Bride | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/donna-m-zuechi-married.html | Donna M. Zuechi Married | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/richard-steingesser-weds-miss-goulder.html | Richard Steingesser Weds Miss Goulder | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/liquified-gas-is-found-to-present-fire-hazard.html | LIQUIFIED GAS IS FOUND TO PRESENT FIRE HAZARD | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/carter-aides-devise-expanded-tax-cuts-to-spur-investment-concerned.html | CARTER AIDES DEVISE EXPANDED TAX CUTS TO SPUR INVESTMENT | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/hoop-snakes-poisonest-thing-there-is-and-other-stories.html | Hoop Snakes (Poisonest Thing There Is) and Other Stories | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/the-pope-canonizes-a-lebanese-monk-the-pope-in-ceremony-at-vatican.html | The Pope Canonizes a Lebanese Monk... | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/official-urges-caution-on-teaching-career.html | Official Urges Caution On Teaching Career | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€‌Â,Â"theâ€‌Â,Â"Counter Listings | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/most-city-teachers-who-were-laid-off-reject-return-offer.html | MOST CITY TEACHERS WHO WERE LAID OFF REJECT RETURN OFFER | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/moynihan-criticizes-carter.html | Moynihan Criticizes Carter | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/music-tribute-american-symphony-pays-is-homage-to-stokowski.html | Music: Tribute | True | By John Rockwell | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/events-today-theater.html | Events Today | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/yankee-clubhouse-engulfed-at-last-with-joy-and-spirits.html | Yankee Clubhouse Engulfed At Last With Joy and Spirits | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/colombias-coffee-exports-are-down-in-volume-but-up-in-value.html | Colombia's Coffee Exports Are Down in Volume, but Up in Value | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/that-big-blue-wrecking-crew.html | That Big, Blue Wrecking Crew | True | Red Smith | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/couple-and-friend-found-slain-in-apartment-in-newark-project.html | Couple and Friend Found Slain In Apartment in Newark Project | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/businessmen-predict-halt-in-economic-growth-by-79.html | Businessmen Predict Halt In Economic Growth by '79 | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/aid-chief-encouraging-more-competitive-bids.html | A.I.D. CHIEF ENCOURAGING MORE COMPETITIVE BIDS | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/population-growth-in-jersey-near-zero-new-census-projections.html | POPULATION GROWTH IN JERSEY NEAR ZERO | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/janie-sue-ednick-is-married-to-ens-peter-pagano-usn.html | Janie Sue Ednick Is Married To Ens. Peter Pagano, U.S.N. | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/gushiken-keeps-title.html | Gushiken Keeps Title | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/beth-meltzer-analyst-bride-of-philip-binder-city-u-aide.html | Beth Meltzer, Analyst, Bride Of Philip Binder, City U. Aide | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/koreans-churches-provide-an-introduction-to-america.html | Koreans' Churches Provide An Introduction to America | True | By George Vecsey Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/bell-seeks-way-to-get-around-era-deadline-bell-seeks-to-bend.html | Bell Seeks Way To Get Around E.R.A. Deadline | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/metropolitan-briefs-city-aide-scores-fbi-in-gem-brokers-death.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/miracles-reported-by-pilgrims-at-tomb-of-saint.html | Miracles Reported by Pilgrims at Tomb of Saint | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/meaning-what-you-say.html | Meaning What You Say | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/correction-75688529.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/bell-seeks-way-to-get-around-eradeadline-bell-seeks-to-bend.html | Bell Seeks Way To Get Around E.R.A. Deadline | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/population-growth-in-new-jersey-found-near-zero-in-census-data.html | Population Growth in New Jersey Found Near Zero in Census Data | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/south-korea-builds-a-defense-industry-stresses-selfreliance-at-time.html | SOUTH KOREA BUILDS A DEFENSE INDUSTRY | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/sealevel-canal-could-imperil-marine-life-at-either-end-biologists.html | SeaâŠâŠ²Level Canal Could Imperil Marine Life at Either End, Biologists Say | True | By Walter Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/cordial-standin-for-president-brezhnev-vasily-vasilyevich-kuznetsov.html | Cordial StandâŠâŠ²In for President Brezhnev | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/giants-are-defeated-2810-by-eagles-pisarcik-thwarted-in-first-start.html | Giants Are Defeated, 28âŠâŠ²10, by Eagles | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/jacqueline-e-berkowitz-married-to-michael-stallman.html | Jacqueline E. Berkowitz Married to Michael Stallman | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/22-are-reported-killed-in-india-as-train-is-hit-from-behind.html | 22 Are Reported Killed in India As Train Is Flit From Behind | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/as-theater-senate-hearings-on-panama-canal-treaties-fail-to-live-up.html | As Theater, Senate Hearings on Panama Canal Treaties Fail to LiveUp to Advance Billing | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of N.F.L. Games | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/jetsbills-scoring.html | JetsâŠâŠ²Bills Scoring | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/nielsen-star-passer-for-brigham-young-joins-list-of-seriously.html | Nielsen, Star Passer for Brigham Young, Joins List of Seriously Injured | True | BY Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/the-making-of-judges-in-new-york-making-of-judges-method-is-unusual.html | The âŠâŠ²MakingâŠâŠ²Â´ of Judges in New York | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/spain-in-apparent-shift-asking-selfdetermination-for-western-sahara.html | Spain, in Apparent Shift, Asking SelfâŠâŠ²Determination for Western Sahara | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/dodgers-having-time-off-savor-their-happy-season.html | Dodgers, Having Time Off, Savor Their Happy Season | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/news-summary-75688526.html | News Summary | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/giantseagles-scoring.html | GiantsâŠâŠ²Eagles Scoring | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/the-great-tandoor-debate-contd.html | The Great Tandoor Debate (Cont'd) | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/woman-is-killed-in-ulster.html | Woman Is Killed in Ulster | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/new-books.html | New Books | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/in-france-the-new-philosophers.html | In France: âŠâŠ²The New PhilosophersâŠâŠ² | True | By William Safire | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/carters-goals-chances-get-slimmer-economic-scene-dim-chances-for.html | Cartr's Goals âŠâŠ² Chances Get Slimmer | True | Leonard Silk | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/campaign-by-sentry-for-consumer-study.html | Campaign by Sentry For Consumer Study | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/bonnie-five-triumphs.html | Bonnie Five Triumphs | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/steelers-bow-to-a-bruising-oiler-defense-2710.html | Steelers Bow to a Bruising Oiler Defense, 27âŠâŠ²10 | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/lebanese-monk-is-canonized-by-the-pope-the-pope-in-ceremony-at.html | Lebanese Monk is Canonized by the Pope | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/yankees-capture-pennant-winning-playoff-final-53-yankees-capture-2d.html | Yankees Capture Pennant, Winning Playoff Final, 5âŠâŠ²3 | True | By Murray Cross Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/hud-lauds-newark-restoration-project.html | H.U.D. Lauds Newark Restoration Project | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/knicks-box-score.html | Knicks' Box Score | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/barab-plays-barab-works.html | Barab Plays âŠâŠ²BarabâŠâŠ²Â´ Works | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/fire-bomb-damages-union-headquarters-farmworkers-officials-and.html | FIRE BOMB DAMAGES UNION HEADQUARTERS | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/statistics-of-the-game.html | Statistics of the Game | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/li-couple-plans-to-sue-manhattan-prosecutor-over-police-search-that.html | L.I. Couple Plans to Sue Manhattan Prosecutor Over Police Search That Ripped Home and Lawn Apart | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/the-ghost-sonata-proves-difficult-as-yale-actors-tackle-strindberg.html | âŠâŠ²The Ghost SonataâŠâŠ²Â´ Proves Difficult As Yale Actors Tackle Strindberg | True | By Richard Eder | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/miss-korniewicz-wed-to-ralph-j-lamparello.html | Miss Korniewicz Wed to Ralph J. Lamparello | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/heavy-weekend-rainfall-causes-brooklyn-and-queens-blackouts.html | Heavy Weekend Rainfall Causes Brooklyn and Queens Blackouts | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/city-benefit-cuts-urged-by-goodman.html | CITY BENEFIT CUTS URGED BY GOODMAN | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/carter-aides-devise-expanded-tax-cuts-to-spur-investment.html | CARTER AIDES DEVISE EXPANDED TAX CUTS TO SPUR INVESTMENT | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/erle-cocke-82-exchief-of-fdic.html | Erle Cocke, 82, ExâÂ€Â°Chief of F.D.I.C. | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/soderstrom-concert-is-a-brilliant-occasion.html | Soderstrom Concert Is a Brilliant Occasion | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/shelley-bieringer-wed-to-richard-boyd-rau.html | Shelley Bieringer Wed To Richard Boyd Rau | | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/fire-bombing-severely-damages-offices-of-farmworkers-union.html | Fire Bombing Severely Damages Offices of Farmworkers' Union | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/panel-will-study-foster-child-care.html | Panel Will Study Foster Child Care | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/yankees-box-score.html | Yankees' Box Score | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/knicks-lose-to-nets-in-overtime-127117.html | Knicks Lose to Nets in Overtime, 127âÂ€Â°117 | True | By Sam Goldaper Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/holiday-closings.html | Holiday Closings | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/briton-reported-slain-in-uganda.html | Briton Reported Slain in Uganda | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/records-of-philadelphia-controller-seized-on-vote-illegality.html | Records of Philadelphia Controller Seized on Vote Illegality Charges | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/sst-foes-roll-at-speed-of-snail-and-tie-up-the-roads-to-kennedy.html | SST Foes Roll at Speed of Snail And Tie Up the Roads to Kennedy | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/harvard-of-the-west-climbing-in-ratings.html | âÂ€Â°'Harvard of the West'âÂ€Â°Â´ Climbing in Ratings | True | By Gene I. Maeroff Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/israel-establishing-2-more-settlements.html | Israel Establishing 2 More Settlements | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/columbus-day-75688528.html | COLUMBUS DAY | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/miss-alcott-victor-with-70208-in-texas.html | Miss Alcott Victor With 70âÂ€Â°208 in Texas | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/deaths-75688545.html | Deaths | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/most-city-teachers-who-were-laid-off-reject-return-offer-only-2360.html | MOST CITY TEACHERS WHO WERE LAID OFF REJECT RETURN OFFER | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/lobbyists-in-capital-bringing-flair-to-job-timmons-partners-are.html | LOBBYISTS IN CAPITAL BRINGING FLAIR TO JOB | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/obituary-1-no-title.html | Obituary 1 âÂ€Â°âÂ€Â°Â´ No Title | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/milton-c-weisman-82-lawyer-corporate-receivership-expert.html | Milton C. Weisman, 82, Lawyer; Corporate Receivership Expert | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/the-program.html | The Program | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/hoop-snakes-poisonest-thing-there-is-and-other-stories-hoop-snakes.html | Hoop Snakes (Poisonest Thing There Is) and Other Stories | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/6-independents-in-mayoral-race-offer-new-yorkers-a-dissident.html | 6 Independents in Mayoral Race Offer New Yorkers a Dissident Alternative | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/tv-nazi-features-pose-dilemma-channel-13-is-avoiding-film-on.html | TV: Nazi Features Pose Dilemma | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/the-sound-of-wnew.html | The Sound of WNEW | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/hud-lauds-program-in-newark.html | H.U.D. Lauds Program in Newark | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/canadians-climb-himalayan-peak.html | Canadians Climb Himalayan Peak | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/conference-and-marathon-stress-womens-fight-for-equal-rights.html | Conference and Marathon Stress Women's Fight for Equal Rights | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/gop-expected-to-maintain-strength-in-morris-union-and-essex.html | G.O.P. Expected to Maintain Strength In Morris, Union and Essex Counties | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/west-berlin-police-remove-a-nazi-flag.html | West Berlin Police Remove a Nazi Flag | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/levitt-audit-criticizes-operation-of-a-palisades-park-commission.html | Levitt Audit Criticizes Operation Of a Palisades Park Commission | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/jackson-surprised-at-benching-but-excuses-martin-jackson-says-hes.html | Jackson Surprised at Benching, but Excuses Martin | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/asia-house-opens-its-season-with-a-koto-recital.html | Asia House Opens Its Season With a Koto Recital | True | Robert Palmer | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/options-bolster-brokerage-revenues-options-trading-bolsters.html | Options Bolster Brokerage Revenues | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/mxing-up-salt.html | MXing Up SALT | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/trying-to-make-sense-of-it.html | Trying To Make Sense of It | True | By Robert L. Heilbroner | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/dr-irving-linn-of-yeshiva-dies-at-65.html | Dr. Irving Linn of Yeshiva Dies at 65 | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/a-team-of-american-women-seeks-to-scale-nepals-heights.html | A Team of American Women Seeks to Scale Nepal's Heights | True | By Ruth Robinson | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/administration-data-on-gas-challenged-by-texas-producers-experts.html | ADMINISTRATION DATA ON GAS CHALLENGED BY TEXAS PRODUCERS | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/scheckter-wins-at-mosport-in-canadian-car.html | Scheckter Wins At Mosport in Canadian Car | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/topics-coups-a-good-secret-civility-reverse-english-a-day-in-jail.html | Topics | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/as-pilgrims-report-miracles-at-saints-tomb.html | ...As Pilgrims Report Miracles at Saint's Tomb | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/prof-phyllis-rise-freeman-wed-to-prof-david-krikun.html | Prof. Phyllis Rise Freeman Wed to Prof. David Krikun | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/connors-routs-gottfried-in-final-miss-evert-wins-atlanta-tourney.html | Connors Routs Gottfried in Final; Miss Evert Wins Atlanta Tourney | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/dr-john-clifford-46-retired-dean-of-student-affairs-at-st-francis.html | Dr. John Clifford, 46, Retired Dean Of Student Affairs at St. Francis | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/6-die-in-french-bus-crash.html | 6 Die in French Bus Crash | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/mozambican-leader-visits-cuba.html | Mozambican Leader Visits Cuba | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/first-woman-canon-residentiary-is-installed-by-cathedral-of-st-john.html | First Woman Canon Residentiary Is Installed by Cathedral of St. John | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/stein-and-wagner-run-1-million-race-candidates-for-borough.html | STEIN AND WAGNER RUN $1 MILLION RACE | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/utah-couple-are-freed-on-bail-in-killing-of-polygamist-leader.html | Utah Couple Are Freed on Bail In Killing of Polygamist Leader | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/statistics-of-the-game2.html | Statistics of the Game | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/saigon-archbishop-says-coexistence-with-reds-is-vital.html | Saigon Archbishop Says Coexistence With Reds Is Vital | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/new-railroad-is-among-factors-in-study-of-soviet-export-patterns.html | New Railroad Is Among Factors In Study of Soviet Export Patterns | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/cost-of-stein-and-wagner-race-expected-to-exceed-1-million.html | Cost of Stein and Wagner Race Expected to Exceed $1 Million | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/advertising-feedback-on-corporate-images.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/parsons-reaches-1-million-mark.html | Parsons Reaches $1 Million Mark | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/colts-down-by-18-points-in-2d-quarter-then-shut-out-dolphins-and.html | Colts, Down by 18 Points in 2d Quarter, Then Shut Out Dolphins and Win, 45â€šÃ„Â¨28 | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/cabdriver-63-shot-in-the-head-by-gunman-in-long-island-city.html | Cabdriver, 63, Shot in the Head By Gunman in Long Island City | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/linda-pembrook-wed-to-michael-avgerinos.html | Linda Pembrook Wed To Michael Avgerinos | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/saturdays-college-football-scores.html | Saturday's College Football Scores | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/commodities-tattered-market-for-cotton-futures.html | Commodities | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/french-socialists-offer-to-talk-with-communists.html | FRENCH SOCIALISTS OFFER TO TALK WITH COMMUNISTS | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/montresor-magic-flute-returns-to-the-city-opera.html | Montresor â€šÃ„Â¨'Magic Flute'â€šÃ„Â¨ Returns to the City Opera | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-10 | 1977-10-10 | https://www.nytimes.com/1977/10/10/archives/policing-the-genesplicers.html | Policing the Geneâ€šÃ„Â¨'Splicers | True | | 2006-09-18 0:00 | RE 928-829 | B 259-413 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/syrian-insists-plo-attend-geneva-talk-foreign-minister-says.html | SYRIAN INSISTS P. L. O. ATTEND GENEVA TALK | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/new-chairman-at-gulf-states.html | New Chairman at Gulf States | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/yankdodger-tradition-eight-memorable-series.html | Yankâ€šÃ„Â¢Dodger Tradition: Eight Memorable Series | True | By Leonard Koppett | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/arms-sales-abroad-assailed-in-report-library-of-congress-study-says.html | ARMS SALES ABROAD ASSAILED IN REPORT | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/books-of-the-times-a-couple-of-harps.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/nine-hurt-in-exotic-metals-blast.html | Nine Hurt in Exotic Metals Blast | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/us-finances-study-on-rationing-of-gas-with-credit-cards.html | U.S. Finances Study On Rationing of Gas With Credit Cards | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/futures-prices-fall-on-trader-concern-over-dock-strike.html | Futures Prices Fall On Trader Concern Over Dock Strike | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/landes-is-endorsed-by-aide-to-carter-carey-and-moynihan-also.html | LANDES IS ENDORSED BY AIDE TO CARTER | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/byrne-and-bateman-hold-acerbic-debate-state-senator-concedes-tax.html | BYRNE AND BATEMAN HOLD ACERBIC DEBATE | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/about-new-york-at-home-with-hippocrates-and-hay-dn.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/ballet-stars-tour-the-other-manhattan.html | Ballet Stars Tour the Other Manhattan | True | By Clive Barnes Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/and-metropolitan-operas-openingnight-glamour-met-countenances-black.html | ...and Metropolitan Opera's Openingâ€šÃ„Â¢Night Glamour | True | By John Rockwell | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/it-was-an-exciting-day-for-new-york-yankee-fervor.html | It Was an Exciting Day for New York: Yankee Fervor... | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/nbc-hires-al-mcguire.html | NBC Hires Al McGuire | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/blumfield-back-at-keyboard.html | Blumfield Back at Keyboard | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/3-girls-found-stabbed-to-death-in-wooded-area-near-baltimore.html | 3 Girls Found Stabbed to Death In Wooded Area Near Baltimore | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/dock-strike-in-10th-day-with-no-sign-of-contract.html | DOCK STRIKE IN 10TH DAY, WITH NO SIGN OF CONTRACT | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/pure-oxygen-system-to-aid-elderly-scored.html | Pure Oxygen System To Aid Elderly Scored | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/bomb-set-off-at-nuclear-plant.html | Bomb Set Off at Nuclear Plant | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/pain-in-kansas-city.html | Pain in Kansas City | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/senate-851-approves-bill-to-bar-use-of-minors-for-pornography.html | Senate, 85â€šÃ„Â¢1, Approves Bill to Bar Use of Minors for Pornography | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/scores-up-to-the-inning-available-at-9991313.html | Scores Up to the Inning Available at 999â€šÃ„Â¢1313 | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/nationalists-return-spurs-island-debate-puerto-rico-independence.html | NATIONALIST'S RETURN SPURS ISLAND DEBATE | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/in-china-tight-curbs-woven-into-social-fabric-limit-rights.html | In China, Tight Curbs Woven Into Social Fabric Limit Rights | True | By Ross H. Munro The Globe and Mail, Toronto | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/dana-profit-rose-17-in-quarter.html | Dana Profit Rose 17% in Quarter | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/israel-approves-six-new-settlements-on-west-bank.html | Israel Approves Six New Settlements on West Bank | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/dr-lyndon-peer-plastic-surgeon.html | Dr. Lyndon Peer, Plastic Surgeon | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/sherrynetherland-hotel-is-robbed-loot-put-in-hundreds-of-thousands.html | Sherryâ€šÃ„Â¢Netherland Hotel Is Robbed; Loot Put in Hundreds of Thousands | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/gold-gains-sharply-in-zurich-london-dollar-off-in-europe.html | Gold Gains Sharply In Zurich, London; Dollar Off in Europe | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/kennedy-goes-into-steins-corner-while-moynihan-supports-wagner.html | Kennedy Goes Into Stein's Corner While Moynihan Supports Wagner | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/us-to-cite-soviet-rights-violations.html | U.S. to Cite Soviet Rights Violations | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/illegal-use-of-files-is-laid-to-doctor-inquiry-by-state-finds-he.html | ILLEGAL USE OF FILES IS LAID TO DOCTOR | True | By Marcia Chambers Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/opec-demands-role-in-refining-industry-oil-nations-voice-discontent.html | OPEC DEMANDS ROLE IN REFINING INDUSTRY | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/corporation-affairs-westinghouse-gets-big-contract-for-a-moroccan.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/amnesty-chief-for-us-sees-long-struggle.html | Amnesty Chief For U.S. Sees Long Struggle | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/queen-lib-940-scores.html | Queen Lib, $9.40, Scores | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/dow-off-009-holiday-cuts-volume-dow-is-pared-by-009-holiday-cuts.html | Dow Off 0.09; Holiday Cuts Volume | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/applause-for-mrs-carter.html | Applause for Mrs. Carter | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/thomas-e-mullaney-will-marketing-agreements-ease-the-import-problem.html | Thomas E. Mullaney | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/opera-kord-conducts-godunov-fiery-performance-is-sung-in-russian.html | Opera; Kord Conducts â€šÃ„Ã'Godunovâ€šÃ„Ã' | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/directory-mixes-business-and-politics-informatively-directory-a.html | Directory Mixes Business and Politicsâ€šÃ„Ã®Informatively | True | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/tubas-are-the-law-of-gravity.html | Tubas Are the â€šÃ„Ã'Lawâ€šÃ„Ã' of Gravity | True | Robert Palmer | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/us-plan-to-assist-inmates-of-states-provokes-dispute.html | U.S. Plan to Assist Inmates of States Provokes Dispute | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/los-angeles-schools-plan-busing-amid-white-flight.html | Los Angeles Schools Plan Busing Amid White Flight | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/legion-disease-present-before-vermont-outbreak.html | Legion Disease Present Before Vermont Outbreak | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/costume-jewelry-liberated-at-last.html | Costume Jewelry Liberated at Last | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/naacp-is-assisting-11-indicted-in-georgia-morale-of-black-aides-in.html | N.A.A.C.P. IS ASSISTING 11 INDICTED IN GEORGIA | True | By George Goodman Jr. | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/a-judge-orders-bell-to-subpoena-times-reporter-on-article-source.html | A Judge Orders Bell to Subpoena Times Reporter on Article Source | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/tv-two-programs-tonight-deal-with-music-one-is-ridiculous-the-other.html | TV: Two Programs Tonight Deal With Music One Is Ridiculous, the Other Sublime | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/former-military-officers-differ-on-impact-of-new-canal-treaties.html | Former Military Officers Differ On Impact of New Canal Treaties | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/judge-johnson-has-a-relapse-delaying-fbi-hearing.html | Judge Johnson Hasa Relapse, Delaying F.B.I. Hearing | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/yeshiva-in-forest-hills-is-closed-until-it-can-pay-salaries-of.html | Yeshiva in Forest Hills Is Closed Until It Can Pay Salaries of Staff | True | By Mary Breasted | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/the-yankees-as-new-yorkers.html | The Yankees as New Yorkers | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/excerpts-from-debate-between-bateman-and-byrne-on-issues-in.html | Excerpts From Debate Between Bateman and Byrne on Issues in Gubernatorial Campaign | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/major-concessions-by-us-and-soviet-on-arms-reported-gains-in.html | MAJOR CONCESSIONS BY U.S. AND SOVIET ON ARMS REPORTED | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/marjorie-t-lee-wed-to-charles-steadman.html | Marjorie T. Lee Wed To Charles Steadman | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/taking-the-old-wraps-off-fur-coats-feathered-badger-jacket-has-hood.html | Taking the Old Wraps Off Fur Coats | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/somalis-said-to-start-ethiopia-push.html | Somalis Said to Start Ethiopia Push | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/byrne-and-bateman-hold-acerbic-debate.html | BYRNE AND BATEMAN HOLD ACERBIC DEBATE | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/vilas-victor-in-final-beats-dibbs-in-4-sets.html | Vilas Victor in Final, Beats Dibbs in 4 Sets | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/radio-music.html | Radio | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/fda-plans-preservative-for-eye-cosmetics.html | F.D.A. Plans Preservative For Eye Cosmetics | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/ama-skips-health-care-hearing.html | A.M.A. Skips Health Care Hearing | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/2-soviet-astronauts-halt-mission-as-linkup-to-space-station-fails.html | 2 Soviet Astronauts Halt Mission As Linkup to Space Station Fails | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/oslo-inquiry-cites-human-error-and-poor-planning-in-oil-blowout.html | Oslo Inquiry Cites Human Error And Poor Planning in Oil Blowout | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/two-nobel-awards.html | Two Nobel Awards | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/cardinal-and-bishop-voice-anxiety-over-city-and-criticize.html | Cardinal and Bishop Voice Anxiety Over City and Criticize Candidates | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/-and-metropolitan-operas-openingnight-glamour-met-countenances.html | ... and Metropolitan Opera's Opening—Â"Night Glamour | True | By John Rockwell | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/how-not-to-ease-the-tuition-squeeze.html | How Not to Ease the Tuition Squeeze | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/ocean-research-finds-nothing-supernatural.html | Ocean Research Finds Nothing Supernatural | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/bridge-prisyonled-long-islanders-going-their-independent-way.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/it-was-an-exciting-day-for-new-york-yankee-fervor-yank-fervor-and.html | It Was an Exciting Day for New York: Yankee Fervor | True | By Murray Scrumach | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/israel-radio-editors-stick-to-terminology.html | Israel Radio Editors Stick to Terminology | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/gop-governors-give-lessons-on-increasing-their-ranks-in-78.html | G.O.P. Governors Give Lessons On Increasing Their Ranks in '78 | True | By Terence Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/chicago-board-of-trade-selects-crocker-official-as-its-president.html | Chicago Board of Trade Selects Crocker Official as Its President | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/thousands-gather-at-new-england-summit.html | Thousands Gather at New England Summit | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/abrogating-treaties.html | Abrogating Treaties | True | By Barry M. Goldwater | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/building-in-midtown-is-sold-to-european-west-german-buys-office.html | BUILDING IN MIDTOWN IS SOLD TO EUROPEAN | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/30-arrested-in-spain-in-campaign-against-terrorists-of-right-and.html | 30 Arrested in Spain in Campaign Against Terrorists of Right and Left | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/amnesty-unit-16-years-old-gains-ends-by-pressure-and-publicity.html | Amnesty Unit, 16 Years Old, Gains Ends by Pressure and Publicity | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/joseph-burnham-57-of-marshall-field-chairman-and-chief-executive.html | JOSEPH BURNHAM, 57, OF MARSHALL FIELD | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/new-jersey-briefs-matawan-school-opening-training-for-prisoners.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/union-insurance-looting-linked-to-federal-secrecy.html | Union Insurance Looting Linked to Federal Secrecy | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/american-dance-festival-advised-to-seek-new-site.html | American Dance Festival Advised to Seek New Site | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/steelers-run-short-of-quarterbacks.html | Steelers Run Short of Quarterbacks | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/somalia-trys-to-live-by-both-the-koran-and-das-kapital.html | Somalia Trys to Live by Both the Koran and â€Â"Das Kapitalâ€Â" | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/mail-volume-increases-rate-rise-likely-to-be-slowed.html | Mail Volume Increases; Rate Rise Likely to Be Slowed | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/reducing-secrecy.html | Reducing Secrecy | True | By Morton H. Halperin | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/humphrey-has-new-tests.html | Humphrey Has New Tests | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/phillips-reports-safety-progress.html | Phillips Reports Safety Progress | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/offduty-policeman-and-a-suspect-are-shot-in-bar-in-williamsburg.html | Off—Â"Duty Policeman and a Suspect Are Shot in Bar in Williamsburg | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/no-panic-button-yet.html | No Panic Button Yet | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/market-place-fairness-to-minority-in-mergers.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/major-concessions-by-us-and-soviet-on-arms-reported.html | MAJOR CONCESSIONS BY U.S. AND SOVIET ON ARMS REPORTED | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/goldin-asserts-940-were-on-aid-rolls-after-their-deaths.html | Goldin Asserts 940 Were on Aid Rolls After Their Deaths | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/45-billion-outlay-proposed-by-amtrak-for-a-5year-period-but-rail.html | $45 BILLION OUTLAY PROPOSED BY AMTRAK FOR A 5â€Â"YEAR PERIOD | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/15000-strike-at-3-lockheed-plants.html | 15,000 Strike at 3 Lockheed Plants | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/aau-votes-to-revamp-olympic-sports-program.html | A.A.U. Votes to Revamp Olympic Sports Program | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/hundreds-of-youths-roam-midtown-in-rampage-of-robbery-and-assault.html | Hundreds of Youths Roam Midtown In Rampage of Robbery and Assault | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/bears-stop-rams-and-namath-by-2423-bears-defeat-rams-2423-as.html | Bears Stop Rams and Namath by 24â€Â"23 | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/bateman-concedes-plan-to-drop-income-tax-depends-on-the-economy.html | Bateman Concedes Plan to Drop Income Tax Depends on the Economy | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/carter-wellhead-tax-does-it-make-sense-president-carters-wellhead.html | Carter Wellhead Tax: Does It Make Sense? | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/end-to-medicaid-abortion-funds-a-change-in-the-social-landscape.html | End to Medicaid Abortion Funds: A Change in the Social Landscape | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/ruth-elder-dies-at-73-won-fame-in-1927-attempt-to-fly-to-paris.html | Ruth Elder Dies at 73; Won Fame In 1927 Attempt to Fly to Paris | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/two-battlers-for-peace-mairoad-corrigan-and-betty-williams.html | Two Battlers For Peace | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/venezuela-to-sell-150-million-in-notes-yankee-bond-financing-is-for.html | VENEZUELA TO SELL $150 MILLION IN NOTES | True | By John H. Allan | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/carter-adviser-urges-bigger-science-role.html | Carter Adviser Urges Bigger Science Role | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/a-coverup-in-south-africa.html | A Coverâ€šÃ„Â¨Up in South Africa | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/2-soviet-astronauts-land-safely-after-failure-of-linkup-mission.html | 2 Soviet Astronauts Land Safely Alter Failure of Linkup Mission | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/nobels-go-tot-ulster-women-and-to-amnesty-international.html | Nobels Go tot Ulster Women And to Amnesty International | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/briton-in-soviet-sees-brezhnev-on-detente.html | Briton, in Soviet, Sees Brezhnev on Detente | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/holiday-closings.html | Holiday Closings | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/tower-citing-a-change-of-heart-asks-more-aid-for-mass-transit.html | Tower, Citing a Change of Heart, Asks More Aid for Mass Transit | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/east-germany-is-said-to-hold-thousands-of-dissidents.html | East Germany Is Said to Hold Thousands of Dissidents | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/preacher-who-pioneered-driven-religion-gains-followers-with-his.html | Preacher Who Pioneered Drivenâ€šÃ„Â¨nReligion Gains Followers With His Upbeat TVShow | True | By George Vecsey Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/advertising-agencys-creative-tiger-at-the-gate.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/new-york-citys-quiescent-fiscal-state.html | New York City's Quiescent Fiscal State | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/letter-on-westway.html | Letter: On Westway | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/yale-picks-a-swimming-coach.html | Yale Picks a Swimming Coach | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/environmental-unit-hires-private-firms-to-collect-4-million-in.html | Environmental Unit Hires Private Firms to Collect $4 Million in Unpaid Fines | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/rangers-acquire-thomas-a-goalie.html | Rangers Acquire Thomas, a Goalie | True | By Robin Herman | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/gin-game-author-lives-a-miracle.html | â€šÃ„Â¨Gin Gameâ€šÃ„Â¨ Author Lives a Miracle | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/dayan-lists-points-termed-essential-for-mideast-peace.html | Dayan Lists Points Termed â€šÃ„Â¨Essentialâ€šÃ„Â¨ For Mideast Peace | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/herbert-g-may-73-biblical-scholar.html | Herbert G. May, 73, Biblical Scholar | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/bhutto-foe-urges-military-to-set-election-in-pakistan.html | Bhutto Foe Urges Military To Set Election in Pakistan | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/credit-unions-ready-to-issue-bank-cards-32-of-22500-units-are.html | CREDIT UNIONS READY TO ISSUE BANK CARDS | True | By Mario A. Miletti | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/jazz-pianist-of-tristano-school.html | Jazz: Pianist of â€šÃ„Â¨Tristano Schoolâ€šÃ„Â¨ | True | Robert Palmer | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/laurence-bunker-was-aide-to-macarthur-and-charter-member-of-john.html | Laurence Bunker, Was Aide to and Charter Member of John Birch Society | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/taxes-accounting-irss-model-t-computer-system-taxes-accounting-irs.html | Texas & Accounting | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/us-beats-china-in-soccer.html | U.S. Beats China in Soccer | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/for-edna-obrien-writing-is-a-kind-of-illness.html | For Edna O'Brien, Writing Is a Kind of Illness | True | By Susan Heller Anderson Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/christians-report-palestinians-reinforce-units-in-south-lebanon.html | Christians Report Palestinians Reinforce Units in South Lebanon | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/guest-falls-7-stories-to-his-death-note-left-in-west-43d-street.html | Guest Falls 7 Stories to His Death; Note Left in West 43d Street Hotel | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/barrens-who-owns-what-suits-by-state-seek-to-reclaim-some-property.html | Barrens: Who Owns What? | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/apples-pick-four-stars-in-team-tennis-draft.html | Apples Pick Four Stars In Team Tennis Draft | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/us-ability-to-cope-with-gas-shortage-in-winter-doubted.html | U.S. Ability to Cope With Gas Shortage In Winter Doubted | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/action-to-ease-pressure-on-carter-tied-to-moves-by-other-countries.html | Action to Ease Pressure on Carter Tied to Moves by Other Countries | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/after-14-years-koch-is-more-than-a-face-in-the-parade.html | After 14 Years, Koch Is More Than a Face in the Parade | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/galbreath-filly-wins-beldame-at-belmont-cum-laude-laurin-takes.html | Galbreath Filly Wins Beldame At Belmont | True | By Steve Cady | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/thredkeld-will-replace-rudd-as-cbs-morning-news-anchor.html | Threlkeld Will Replace Rudd As CBS Morning News Anchor | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/new-knick-hopeful-clearons-glad-to-become-knick-player.html | New Knick Hopeful | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/player-cards-no-gum-extol-fordham-football.html | Player Cards (No Gum) Extol Fordham Football | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/alexandre-allegrier-dies-in-paris-owned-lucascarton-restaurant.html | Alexandre Allegrier Dies in Paris; Owned Lucasâe3Ã,Ã"Carton Restaurant | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/graceful-farewell-frazier-makes-graceful-exit.html | Graceful Farewell | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/westward-lo-how-strange-the-shores.html | Westward, Lo, How Strange the Shores | True | By Russell Baker | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/yankee-flight-home-unusually-calm-pennant-brings-an-unusual-calm-to.html | Yankee Flight Home Unusually Calm | True | By Murray Chass | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/shakespeares-world-series-staff.html | Shakespeare's World Series Staff | True | Dave Anderson | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/callaway-reaches-accord-in-suit-for-libel-over-newspaper-article.html | Callaway Reaches Accord in Suit For Libel Over Newspaper Article | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/nobels-go-to-2-ulster-women-and-to-amnesty-international-nobells.html | Nobels Go to 2 Ulster Women And to Amnesty International | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/socialists-offer-to-talk-rebuffed-by-french-reds.html | Socialists' Offer to Talk Rebuffed by French Reds | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/gullett-is-ready-to-face-sutton-of-dodgers-as-world-series-opens-at.html | Gullett Is Ready to Face Sutton of Dodgers As World Series Opens at Stadium Tonight | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/steel-earnings-for-3rd-quarter-expected-to-fall-plunge-in-steel.html | Steel Earnings For 3rd Quarter Expected to Fall | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-11 | 1977-10-11 | https://www.nytimes.com/1977/10/11/archives/tonights-series-contest-will-be-77th-at-stadium.html | Tonight's Series Contest Will Be 77th at Stadium | True | | 2006-09-18 0:00 | RE 928-830 | B 259-414 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/mackinlay-kantor-is-dead-at-73-won-pulitzer-for-andersonville.html | MacKinlay Kantor Is Dead at 73; Won Pulitzer for âe3Ã,Ã'Andersonvilleâe3Ã,Ã' | True | By John L. Hess | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/world-news-briefs-britishsoviet-talks-gain-on-the-rhodesian-issue.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/two-skillful-meany-victories-in-congress.html | Two Skillful Meany Victories in Congress | True | A. H. Raskin | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/saudi-arabia-plans-talks-with-sanders.html | Saudi Arabia Plans Talks With Sanders | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/warnke-voices-confidence-on-outcome-of-arms-talks.html | WARNKE VOICES CONFIDENCE ON OUTCOME OF ARMS TALKS | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/pershing-and-wood-struthers-are-sought-by-donaldson-lufkin.html | Pershing and Wood, Struthers Are Sought by Donaldson, Lufkin | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/preseason-basketball.html | Preseason Basketball | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/beame-to-be-given-award.html | Beame to Be Given Award | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/recipe-adaptations-from-the-banquet.html | Recipe Adaptations From the Banquet | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/article-1-no-title.html | Article 1 âe3Ã,Ã"âe3Ã,Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/carter-in-new-bid-for-canal-backing-he-calls-senators-to-white.html | CARTER IN NEW BID FOR CANAL BACKING | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/personal-health.html | Personal Health | True | Jane E.brody | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/garvey-believes-he-was-safe-at-home-contends-umpire-was-out-of.html | Garvey Believes He Was Safe at Home, Contends Umpire Was Out of Position | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/letters.html | Letters | True | Max Spector | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/two-railroads-seek-a-trackage-deal.html | Two Railroads Seek A Trackage Deal | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/senate-votes-confirm-nominees-for-fcc-and-safety-board.html | Senate Votes Confirm Nominees For F.C.C. and Safety Board | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/growing-unrest-in-bethlehem-pa-reflects-crisis-in-steel-industry.html | Growing Unrest in Bethlehem, Pa., Reflects Crisis in Steel Industry | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/science-academy-defends-exchanges-with-soviet.html | Science Academy Defends Exchanges With Soviet | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-article-2-no-title.html | Article 2 â€ÂÂâ€ÂÂâ€Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/with-more-than-a-little-bit-of-luck.html | With More Than a Little Bit of Luck | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/private-lives.html | Private Lives | True | John Leonard | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-news-summary-international-national.html | News Summary | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/yanks-to-blairs-single-in-12th-decides-first-world-series-contest.html | Yanks To | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/los-angeles-cocaola-calls-mca-bid-inadequate.html | Los Angeles Cocaâ€ÂÂâ€ÂCola Calls MCA Bid â€ÂÂâ€ÂInadequateâ€ÂÂâ€Â | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/mason-welch-gross-exhead-of-rutgers-led-the-university-during-a.html | MASON WELCH GROSS, EXâ€ÂÂâ€ÂHEAD OF RUTGERS | True | By John C. Devlin | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/connally-terms-record-of-carter-poorest-ive-seen-in-my-lifetime.html | Connally Terms Record of Carter Poorest I've Seen in My Lifetime' | True | By Terence Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/first-series-box-score.html | First Series Box Score | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-metropolitan-briefs-bergman-wins-delay-on.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/court-to-consider-death-for-helping-a-murderer-flee.html | Court to Consider Death for Helping A Murderer Flee | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/grocery-carts-watch-that-child.html | Grocery Carts: Watch That Child | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/diary-of-a-feast-7-days-to-dinner-hour-diary-of-a-feast-7-days-to.html | Diary of a Feast: 7 Days to Dinner Hour | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-citicorps-center-reflects-synthesis-of.html | Citicorp's Center Reflects Synthesis of Architecture | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/haywood-gets-27-as-knicks-beat-celtics.html | Haywood Gets 27 as Knicks Beat Celtics | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/isidore-godfrey-conductor-of-doyly-carte-for-43-years-and-its-music.html | Isidore Godfrey, Conductor of D'Oyly Carte For 43 Years and Its Music Director | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/a-chapter-in-a-very-old-story.html | A Chapter In a Very Old Story | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/a-cast-of-millions-swarms-on-screen.html | A Cast of Millions Swarms on Screen | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/dow-declines-by-788-to-its-lowest-level-since-december-1975-ends-at.html | DOW DECLINES BY 7.88 TO ITS LOWEST LEVEL SINCE DECEMBER 1975 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/frank-j-reed.html | FRANK J. REED | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/professional-football.html | Professional Football | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/honda-confirms-it-plans-to-build-plant-in-ohio-honda-confirms-plan.html | Honda Confirms It Plans To Build Plant in Ohio | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/us-to-see-a-partial-eclipse-today.html | U.S. to See a Partial Eclipse Today | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/blacks-challenging-californias-use-of-tests-to-place-remedial.html | Blacks Challenging California's Use of Tests to Place Remedial Pupils | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/rights-unit-hints-it-opposes-bakke.html | Rights Unit Hints It Opposes Bakke | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/high-court-to-study-chicken-farm-laws.html | High Court to Study Chicken Farm Laws | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/nigeria-revisited.html | Nigeria, Revisited | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/the-pointy-headed-floodplains-law.html | The Pointy â€¦ââ‚¬Â''Headed Floodâ€¦ââ‚¬Â''Plains Law | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/getty-is-ordered-to-offset-overcharges.html | Getty Is Ordered To Offset Overcharges | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/princess-says-irans-shah-will-not-yield-to-terror.html | PRINCESS SAYS IRAN'S SHAH WILL NOT YIELD TO TERROR | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/people-and-business-schultze-doubts-pause-but-finds-outlook-beyond.html | People and Business | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/israeli-cabinet-backs-us-working-paper-for-talks-in-geneva-begin.html | ISRAELI CABINET BACKS U.S. â€¦ââ‚¬Â''WORKING PAPERâ€¦ââ‚¬Â' FOR TALKS IN GENEVA | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/killings-of-chicanos-by-police-protested-officers-in-texas-still.html | KILLINGS OF CHICANOS BY POLICE PROTESTED | True | By Juan Vasquez Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/2-from-us-among-4-nobel-science-winners-2-americans-among-nobel.html | 2 From U.S. Among 4 Nobel Science Winners | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/dimaggio-balks-at-1st-pitch-after-hassle-over-tickets.html | DiMaggio Balks at 1st Pitch After Hassle Over Tickets | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/supreme-court-roundup-justices-to-weigh-mcclellans-dispute-with.html | Supreme Court Roundup | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/friendly-frost-says-directors-will-sell-stock.html | Friendly Frost Says Directors Will Sell Stock | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/gold-and-silver-continue-climb.html | Gold and Silver Continue Climb | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-city-council-votes-to-regulate-peddlers-of.html | City Council Votes to Regulate Peddlers of General Merchandise | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/soviet-spacecraft-lands-after-docking-failure.html | SOVIET SPACECRAFT LANDS AFTER DOCKING FAILURE | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/faure-a-la-philomusica.html | Faure a la Philomusica | True | Donal Henahan | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-punchs-departing-editor-finds-humor-not-so.html | Punch's Departing Editor Finds Humor Not So Droll | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/careers-declining-opportunities-for-analysts.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-a-borough-presidency-is-a-prize-but-precisely.html | A Borough Presidency Is a Prize, But Precisely Why Is Unclear | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/colgate-leads-cup-voting.html | Colgate Leads Cup Voting | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/seewagen-beats-fromm.html | Seewagen Beats Fromm | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/kenyans-fighting-to-save-forest-from-developers.html | Kenyans Fighting to Save Forest From Developers | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/boeing-strike-talks-scheduled.html | Boeing Strike Talks Scheduled | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/progress-on-rhodesia-is-discerned.html | Progress on Rhodesia Is Discerned | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/citicorps-center-reflects-synthesis-of-architecture-citicorps.html | Citicorp's Center Reflects Synthesis of Architecture | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/carey-threatens-to-veto-any-approval-of-concorde.html | Carey Threatens to Veto Any Approval of Concorde | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/books-eight-men-out-recalls-baseballs-big-strikeout-of-1919.html | Books: â€¦ââ‚¬Â''Eight Men Outâ€¦ââ‚¬Â' Recalls Baseball's Big Strikeout of 1919 | True | By Mel Watkins | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-tired-of-losing-giants-tucker-seeks-trade.html | Tired of Losing, Giants' Tucker Seeks Trade | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/president-of-yemen-and-brother-slain-official-radio-says.html | President of Yemen And Brother Slain, Official Radio Says | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/police-added-after-the-rampage-by-turnaways-at-rock-concert.html | Police Added After the Rampage By Turnaways at Rock Concert | True | By Mary Breasted | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/interest-rates-rise-in-credit-market-fears-of-big-increase-in-money.html | INTEREST RATES RISE IN CREDIT MARKET | True | By John H. Allan | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/president-seeking-to-merge-usia-and-cultural-unit.html | President Seeking To Merge U.S. I. A. And Cultural Unit | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/europe-revives-school-debate-which-students-go-to-university.html | Europe Revives School Debate: Which Students Go to University | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/carter-greets-the-leader-of-nigeria-symbolizing-a-new-relationship.html | Carter Greets the Leader of Nigeria, Symbolizing a New Relationship | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/us-bids-nato-share-the-responsibility-for-neutron-weapon-pentagon.html | U. S. BIDS NATO SHARE THE RESPONSIBILITY FOR NEUTRON WEAPON | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/nhl-opens-play-tonight-after-a-rowdy-preseason.html | N.H.L. Opens Play Tonight After a Rowdy Preseason | True | By Robin Herman | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/steak-de-veau-hongroise.html | Steak de Veau Hongroise | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/continental-airlines-expects-profit-to-rise.html | Continental Airlines Expects Profit to Rise | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/carters-information-problem.html | Carter's Information Problem | True | By James Reston | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/about-education-report-backs-colleges-on-use-of-race-as-entry.html | About Education | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/60minute-gourmet.html | 60â€‹Â‌Â°Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/gambleskogmo-ends-takeover-discussions.html | Gambleâ€‹Â‌Â°Skogmo Ends Takeover Discussions | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/slackening-in-americas-scientific-research.html | Slackening in America's Scientific Research | True | By Bruce L. R. Smith | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/squirrels-losing-home-in-white-house-park.html | Squirrels Losing Home In White House Park | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/reprise-cruelty-in-the-house.html | Reprise | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/detectives-search-hoteltheft-area-police-seeking-to-find-witnesses.html | DETECTIVES SEARCH HOTELâ€‹Â‌Â°THEFT AREA | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/james-kenneth-huntington.html | JAMES KENNETH HUNTINGTON | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/at-frankfurt-fair-eyes-are-on-books-with-legs.html | At Frankfurt Fair, Eyes Are on Books With â€‹Â‌Â°Legsâ€‹Â‌Â‌ | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/a-penthouse-where-dining-is-a-science.html | A Penthouse Where Dining Is a Science | True | By E. H. Fussell | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/3-winners-laid-basis-for-new-branch-of-physics.html | 3 Winners Laid Basis for New Branch of Physics | True | By John Noble Wilford | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/3-festive-evenings-with-a-touch-of-fantasy.html | 3 Festive Evenings With a Touch of Fantasy | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/congoleum-makes-offer.html | Congoleum Makes Offer | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/califano-declares-dispute-on-abortion-is-unfair-to-poor.html | Califano Declares Dispute on Abortion Is Unfair to Poor | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/escaped-murderer-captured.html | Escaped. Murderer Captured | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/americans-going-back-to-beirut-showing-confidence-in-truce.html | Americans Going Back to Beirut, Showing Confidence in Truce | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/profiles-of-4-nobel-prize-winners.html | Profiles of 4 Nobel Prize Winners | True | Ilya Prigogine | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-members-of-inquiry-board-differ-on-lirr-dispute.html | Members of Inquiry Board Differ On L.I.R.R. Dispute With Unions | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/body-of-gem-dealer-believed-to-be-found-burned-corpse-with-bullet.html | BODY OF GEM DEALER BELIEVED TO BE FOUND | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-jets-improving-under-todds-readership.html | Jets. Improving Under Todd's. â€‹Â‌Â°Readershipâ€‹Â‌Â‌ | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/around-the-nation-army-equipment-losses-are-put-at-1185-million.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/train-derailment-releases-gas.html | Train Derailment Releases Gas | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/discoveries.html | DISCOVERIES | True | Enid Nemy | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/highs-and-lows.html | Highs and Lows | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/a-chemist-told-how-life-could-defy-physics-laws.html | A Chemist Told How Life Could Defy Physics Laws | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/rep-murphy-tried-to-get-iranian-help-for-somoza-project-effort.html | REP. MURPHY TRIED TO GET IRANIAN HELP FOR SOMOZA PROJECT | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-martin-luther-king-sr-reflects-on-rights.html | Martin Luther King Sr. Reflects on Rights | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/spending-by-consumers-to-stay-at-high-levels.html | SPENDING BY CONSUMERS TO STAY AT HIGH LEVELS | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/the-case-for-staying-in-the-ilo.html | The Case for Staying in the I.L.O. | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/an-assist-for-unripe-fruit.html | An Assist for Unripe Fruit | True | Patricia Wells | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/bomb-blast-responsibility-claimed.html | Bomb Blast Responsibility Claimed | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/article-4-no-title.html | Article 4 â€¦Â³â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/privacy-battles-with-the-computer-and-the-computer.html | Privacy: Battles With the Computer | True | By Cokie Roberts | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/great-white-way-in-spotlight.html | â€¦Â³Great White Wayâ€¦Â· in Spotlight | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/punchs-departing-editor-finds-humor-not-so-droll.html | Punch's Departing Editor Finds Humor Not So Droll | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/endowment-head-decries-politics.html | Endowment Head Decries â€¦Â³Politicsâ€¦Â· | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/college-football.html | College Football | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/us-accuses-soviet-of-blocking-mails-czechs-also-charged-at-belgrade.html | U.S. ACCUSES SOVIET OF BLOCKING MAILS | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/rev-william-h-pickford.html | REV. WILLIAM H. PICKFORD | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/venice-is-flooded-and-waves-batter-riviera-as-storms-continue-in.html | Venice Is Flooded and Waves Batter Riviera as Storms Continue in Italy | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/blanco-leads-sailing-series.html | Blanco Leads Sailing Series | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/leader-of-fiat-urges-new-pact-on-world-steel-head-of-fiat-urges-new.html | Leader of Fiat Urges New Pact On World Steel | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/china-for-want-of-a-formal-legal-code-looks-to-community-to.html | China, for Want of a Formal Legal Code, Looks to Community to Reâ€¦Â³â€¦Â·educate Offenders | True | By Ross Il Munro The Globe and Mall Toronto | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/dodgers-in-opener-43-around-the-stadium-the-games-people-play-are.html | Dodgers in Opener, 4â€¦Â³â€¦Â·3 | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/nn-proposes-merger.html | NN Proposes Merger | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/a-correction.html | A Correction | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/thiokol-and-hoover-ball-plan-a-merger.html | Thiokol and Hoover Ball Plan a Merger | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/p-g-predicts-gain.html | P. & G. Predicts Gain | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-pipe-bomb-explodes-outside-main-library.html | PIPE BOMB EXPLODES OUTSIDE MAIN LIBRARY | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-federal-officials-hear-executives-give-views-of.html | Federal Officials Hear Executives Give Views of Urban Problems | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/opera-boris-opens-the-met.html | Opera: â€¦Â³Borisâ€¦Â·  Opens the Met | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/colts-jones-best-passer-in-nfl.html | Colts' Jones: Best Passer In N.F.L.? | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/technology-gingerly-steps-to-computerrun-plants-technology-gingerly.html | Technology | True | By N.r. Kleinfield | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/in-the-lake-country-fine-english-food.html | In the Lake Country, Fine English Food | True | By R. W. Apple Jr. | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/yanks-survive-gulletts-wildness-and-blairs-confusion-on-bunt-blair.html | Yanks Survive Gullett's Wildness and Blair's Confusion on Bunt | True | By Murray Crass | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/lester-m-levin-67-admiralty-lawyer-falls-to-his-death.html | Lester M. Levin, 67; Admiralty Lawyer Falls to His Death | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/rcas-3dquarter-profits-soar-88-earnings-increase-50-for-9-months.html | RCA's 3dâ€¦Â³â€¦Â·Quarter Profits Soar 88%; Earnings Increase 50% for 9 Months | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/rebels-kill-filipino-general-and-aides-at-truce-site.html | Rebels Kill Filipino General and Aides at Truce Site | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-cuomo-finds-city-worse-off-than-in-75.html | Cuomo Finds City Worse Off Than in '75 | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/bridge-defenders-diverting-play-if-in-satisfaction-too.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/minority-group-students-up-168-at-us-colleges.html | MINORITY GROUP STUDENTS UP 16.8% AT U.S. COLLEGES | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/mcdonnell-order.html | McDonnell Order | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/senate-and-house-meet-on-energy.html | Senate and House Meet on Energy | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/obituary-1-no-title.html | Obituary 1 â€¦Â³â€¦Â³ No Title | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/letters-75108037.html | Letters | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/chess-browne-despite-2-draw-keeps-grip-on-titleplay-lead.html | Chess: | True | By Robert Byrne; Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/digging-up-the-family-tree.html | Digging Up the Family Tree | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/2-players-tied-for-lead-in-womens-senior-golf.html | 2 Players Tied for Lead In Women's Senior Golf | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/racism-charges-stir-site-of-bakke-case.html | Racism Charges Stir Site of Bakke Case | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/for-designers-it-might-as-well-be-spring.html | For Designers, It Might as Well Be Spring | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/struggle-for-ivys-crown-is-dotted-with-surprises.html | Struggle for Ivy's Crown Is Dotted With Surprises | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/ullman-reported-opposed-to-carter-tax-cut-plan-unless-economy.html | Ullman Reported Opposed to Carter Tax Cut Plan Unless Economy Worsens | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/what-spring-holds-in-store.html | What Spring Holds in Store | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/steel-workers-seek-us-aid-for-industry-union-citing-imports-asks.html | STEELWORKERS SEEK U.S. AID FOR INDUSTRY | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/tory-party-at-odds-on-the-closed-shop-but-averts-a-split.html | Tory Party at Odds On the Closed Shop But Averts a Split | True | By R.w. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/citicorp-head-denies-dumping-city-notes-asserts.html | CITICORP HEAD DENIES â€˜â€™DUMPINGâ€™â€™ CITY NOTES | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/galante-surrenders-on-charges-of-parole-violation.html | Galante Surrenders on Charges of Parole Violation | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/martinsteinbrenner-drama-is-played-behind-the-series-a-drama-played.html | Martinâ€™â€™Steinbrenner Drama Is Played Behind the Series | True | By Dave Anderson | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/commodores-attain-eminence-in-soul-field.html | Commodores Attain Eminence in Soul Field | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/a-big-boom-in-little-items.html | A Big Boom in Little Items | True | By Kate Doordan Klavan | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/irish-nobel-winners-said-to-lose-impact-award-for-their-peace.html | IRISH NOBEL WINNERS SAID TO LOSE IMPACT | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/art-and-architecture-in-entente.html | Art and Architecture in Entente | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/morris-blake-buyer-dies-at-54-principal-of-magerfield-chernoff.html | Morris Blake, Buyer, Dies at 54; Principal of Magerfield, Chernoff | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/johnsmanville-strike-in-ohio-is-ended.html | Johnsâ€˜â€™Manville Strike In Ohio Is Ended | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-okla-state-hearing-put-off.html | Okla. State Hearing Put Off | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/2-new-products-for-creamerfsr.html | 2 New Products For Creamer/FSR | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/czechoslovak-airliner-is-ordered-to-germany-hijackers-seek-asylum.html | Czechoslovak Airliner Is Ordered to Germany; Hijackers Seek Asylum | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/egypt-said-to-weigh-reducing-blacklist-cairo-reported-seeking-to.html | EGYPT SAID TO WEIGH REDUCING BLACKLIST | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/third-quarters-merger-plans-rose-to-a-record-since-1969.html | Third Quarter's Merger Plans Rose to a Record Since 1969 | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/pop-steve-goodman-fills-folk-air-brightly.html | Pop: Steve Goodman Fills Folk Air Brightly | True | By John Rockwell | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/market-place-brokerage-houses-vying-for-salesmen.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/article-3-no-title.html | Article 3 â€˜â€™â€˜â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/the-ugly-german.html | The Ugly German? | True | By Melvin J. Lasky | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/manyak-and-machine-in-the-kitchen.html | Manâ€˜â€™yak and Machine in the Kitchen | True | By Phyllis Kalb | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/conference-standings.html | Conference Standings | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/about-real-estate-improving-greenwich-village-buildings.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/an-allround-kupferman-concert.html | An Allâ€˜â€™Round Kupferman Concert | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/world-series-schedule.html | World Series Schedule | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/scores-up-to-the-inning-available-at-9991313.html | Scores Up to the Inning Available at 9996â€˜â€™1313 | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/trucking-concern-ordered-by-court-to-pay-46-blacks-18-million-in-a.html | Trucking Concern Ordered by Court to Pay 46 Blacks $1.8 Million in a Bias Case | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/us-to-push-trade-talks-and-attempt-to-aid-steel-strauss-seeking.html | U.S. to Push Trade Talks and Attempt to Aid Steel | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/advertising-votes-for-the-honest-company.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/caribbean-delicacies-at-the-old-navy-yard.html | Caribbean Delicacies At the Old Navy Yard | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/hong-kong-accepts-43-vietnamese.html | Hong Kong Accepts 43 Vietnamese | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/us-customs-service-to-reduce-number-of-surveillance-planes.html | U.S. Customs Service to Reduce Number of Surveillance Planes | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/first-group-starts-metabolic-study.html | First Group Starts Metabolic Study | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/airlines-put-on-extra-equipment-to-handle-strikeaffected-freight.html | Airlines Put on Extra Equipment To Handle Strikeâ€šÃ„Â''Affected Freight | True | By David F. White | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-stein-and-wagner-trade-charges-on-fathers-roles.html | Stein and Wagner Trade Charges on Fathers' Roles | True | By E.j. Dionne Jr. | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/joan-mondale-speaks-out-for-the-arts.html | Joan Mondale Speaks Out for the Arts | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/doctor-says-fbi-nominee-was-treated-for-common-type-of-hernia.html | Doctor Says F.B.I. Nominee Was Treated for Common Type of Hernia | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/baseball-executive-unit-adds-4-new-members.html | Baseball Executive Unit Adds 4 New Members | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/bank-earnings-listed-for-quarter.html | Bank Earnings Listed for Quarter | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/jewelers-body-believed-found-body-of-gem-dealer-believed-to-be.html | Jeweler's Body Believed Found | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/4nation-import-ban-set-on-horses-for-breeding.html | 4â€šÃ„Â''Nation Import Ban Set On Horses for Breeding | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/meadowlands-trot-shift-a-boon-for-aqueduct.html | Meadowlands' Trot Shift a Boon for Aqueduct | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/tv-3-fine-kiddie-shows.html | TV: 3 Fine Kiddie Shows | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/long-island-opinion-beame-welcomes-3-corporations.html | Beame Welcomes 3 Corporations | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/the-object-of-their-suspicion.html | The Object of Their Suspicion | True | Red Smith | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/itt-unit-gets-order.html | I.T.T. Unit Gets Order | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/dollar-near-world-war-ii-low-against-the-yen.html | Dollar Near World War II Low Against the Yen | True | | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-12 | 1977-10-12 | https://www.nytimes.com/1977/10/12/archives/books-of-the-times.html | Books of The Times | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-827 | B 259-400 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/saigon-revisited-old-flavor-remains-despite-change.html | Saigon Revisited: Old Flavor Remains Despite Change | True | By Ian Mather The Observer, London | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/after-carters-south-bronx-visit-his-urbanaid-effort-is-being.html | After Carter's South Bronx Visit, His Urbanâ€šÃ„Â''Aid Effort Is Being Watched | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/tuckers-bitterness-and-desire-to-be-traded-appears-spreading-on-the.html | Tucker's Bitterness and Desire to Be Traded Appears Spreading on the Giants | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/housing-bill-signed-older-cities-to-gain-carter-calls-it-giant-step.html | HOUSING BILL SIGNED; OLDER CITIES TO GAIN | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-ferry-tale.html | A Ferry Tale | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/hospital-fights-to-survive-amid-brooklyn-decay.html | Hospital Fights to Survive Amid Brooklyn Decay | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/us-plans-copter-sale-to-israel.html | U.S. Plans Copter Sale to Israel | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/oswalds-widow-tells-of-very-high-level-of-anger-at-him-for-the.html | Oswald's Widow Tells of â€šÃ„Â''Very High Level of Angerâ€šÃ„Â'' at Him for the Legacy of Shame | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/usac-races-set-in-britain.html | U.S.A.C. Races Set in Britain | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/kodak-profits-rose-by-10-for-quarter-advance-in-the-third-period.html | KODAK PROFITS ROSE BY 10% FOR QUARTER | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/brazilian-general-in-line-to-succeed-geisel-is-ousted.html | Brazilian General in Line to Succeed Geisel Is Ousted | True | By David Vidal | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/the-attack-on-the-wellhead-tax.html | The Attack on the Wellhead Tax | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/obituary-1-no-title.html | Obituary 1 â€¦Â*â€¦Â* No Title | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/us-sends-arabs-mideast-talks-plan-for-their-reaction.html | U.S. Sends Arabs Mideast Talks Plan For Their Reaction | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/power-at-stake.html | Power at Stake | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/senate-and-house-agree-to-begin-talks-on-energy-program-versions.html | Senate and House Agree to Begin Talks on Energy Program Versions | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/pelleas-both-ways.html | â€¦Â*Pelleasâ€¦Â´ Both Ways | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/white-house-lobbying-to-change-opinions-on-canal.html | White House Lobbying to Change Opinions on Canal | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/triplet-girls-born-in-bay-state.html | Triplet Girls Born In Bay State | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/i-love-a-clean-new-york-seems-to-be-weak-love.html | â€¦Â*I Love a Clean New Yorkâ€¦Â´ Seems to Be Weak Love | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/after-the-amaryllis-blooms.html | After the Amaryllis Blooms | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/excerpts-from-arguments-made-in-the-supreme-court-in-the-case-of.html | Excerpts From Arguments Made in the Supreme Court in the Case of Allan Bakke | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/foreign-medical-school-graduates-are-found-to-lag-on-specialty-test.html | Foreign Medical School Graduates Are Found to Lag on Specialty Test | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/civil-rights-action-pledged-by-mondale-vice-president-at-dinner.html | CIVILâ€¦Â*RIGHTS ACTION PLEDGED BY MONDALE | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/fear-of-december-strike-prompts-union-leaders-to-ask-nonstop-talks.html | Fear of December Strike Prompts Union Leaders to Ask Nonstop Talks | True | By Ben A. Franklin | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/woman-at-cornell-underlines-rise-of-new-breed-of-veterinary-student.html | Woman at Cornell Underlines Rise of New Breed of Veterinary Student | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/marijuana-a-cloud-of-misinformation-amid-lighter-penalties.html | Marijuana: A Cloud of Misinformation Amid Lighter Penalties | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/finnish-driver-captures-auto-rally-in-australia.html | Finnish Driver Captures Auto Rally in Australia | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/nato-voices-concern-over-plans-to-limit-cruise-missile-range.html | NATO VOICES CONCERN OVER PLANS TO LIMIT CRUISE MISSILE RANGE | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/an-aging-steel-town-provided-the-good-life-for-many-families.html | An Aging Steel Town Provided The Good Life for Many Families | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/sussex-couple-charged.html | Sussex Couple Charged | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/sweden-tells-un-it-will-cancel-200-million-debt-of-poor-nations.html | Sweden Tells U.N. It Will Cancel $200 Million Debt of Poor Nations | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/steel-towns-hit-by-layoffs-face-hard-times-steel-towns-hit-by.html | Steel Towns Hit by Layoffs Face Hard Times | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/miss-evert-sidelined.html | Miss Evert Sidelined | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/rams-physician-hospitalized.html | Ramsâ€¦Â´ Physician Hospitalized | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/gm-recalls-330000-trucks.html | G.M. Recalls 330,000 Trucks. | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/yale-cuts-aid-to-aged-as-employees-strike.html | Yale Cuts Aid to Aged As Employees Strike | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/borg-dibbs-and-orantes-are-victors.html | Borg, Dibbs, And Orantes Are Victors | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/ge-profit-up-181-westinghouse-227-kodak-gains-103-in-the-third.html | G.E. PROFIT UP 18.1%, WESTINGHOUSE 22.7% | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/three-lawyers-arguing-the-case-diverse-in-style-and-backgrounds.html | Three Lawyers Arguing the Case Diverse in Style and Backgrounds | True | By Richard Madden Special to The New York Times | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/secondgame-scoring.html | Secondâ€¦Â*Game Scoring | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/giving-full-scope-to-nuclear-safeguards.html | Giving Full Scope to Nuclear Safeguards | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/handicapped-student-fights-a-football-ban.html | Handicapped Student Fights a Football Ban | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/1700-steelworkers-to-get-benefits.html | 1,700 Steelworkers to Get Benefits | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/78yearold-utah-judge-persists-despite-opposition-by-government.html | 78â€¦Â*Yearâ€¦Â*Old Utah Judge Persists Despite Opposition by Government | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/ulster-gunmen-fire-on-school-bus.html | Ulster Gunmen Fire on School Bus | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/new-feud-for-jackson-and-martin.html | New Feud For Jackson And Martin | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/labor-chief-is-linked-to-mortgage-fraud.html | LABOR CHIEF IS LINKED TO MORTGAGE FRAUD | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-daughter-of-allende-is-a-suicide-in-havana.html | A DAUGHTER OF ALLENDE IS A SUICIDE IN HAVANA | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/finding-a-tub.html | Finding a Tub | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-refreshing-violinist.html | A Refreshing Violinist | True | By John Rockwell | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/us-sends-arabs-mideast-talks-plan-for-their-reaction-us-sends-the.html | U.S. Sends Arabs Mideast Talks Plan For Their Reaction | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/soviet-sends-message-to-syria.html | Soviet Sends Message to Syria | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/us-and-chicago-sign-accord-for-schools-pact-desegregates-faculties.html | U.S. AND CHICAGO SIGN ACCORD FOR SCHOOLS | True | By David E. Rosenbaum | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/senate-approves-bill-to-extend-legal-aid-to-poor-for-3-years.html | Senate Approves Bill To Extend Legal Aid To Poor for 3Y ears | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/us-and-chicago-sign-accord-for-schools.html | U.S. AND CHICAGO SIGN ACCORD FOR SCHOOLS | True | By David E. Rosenbaum | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/slayers-execution-ordered.html | Slayer's Execution Ordered | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/o-lost-and-by-the-wind-grieved-ghost-come-back-again-thomas-wolfe.html | O lost, and by the wind grieved, ghost, come back again | True | By Ned Schnurman | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/it-was-a-new-york-night-in-and-out-of-the-stadium.html | It Was a â€˜New York Night&#39;: In and Out of the Stadium | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/lafleur-leads-canadiens-to-a-73-triumph.html | Lafleur Leads Canadiens to A 7â€‘3 Triumph | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/seventhday-adventists-pay-650000-settlement.html | SEVENTHâ€‘DAY ADVENTISTS PAY $650,000 SETTLEMENT | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/congress-upholds-order-on-air-bags-for-auto-safety.html | Congress Upholds Order on Air Bags For Auto Safety | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/2-bettors-hit-trifecta-for-35423-in-jersey.html | 2 Bettors Hit Trifecta For $35,423 in Jersey | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/milan-comes-of-age-as-a-fashion-capital.html | Milan Comes of Age As a Fashion Capital | True | By Susan Heller Anderson | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/shipyard-workers-end-strike.html | Shipyard Workers End Strike | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/us-aide-says-the-press-neglects-important-latin-american-news.html | U.S. Aide Says the Press Neglects Important Latin American News | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/dollar-declines-again-gold-rises.html | Dollar Declines Again; Gold Rises | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/leonard-silk-how-should-the-tax-cuts-be-focused-economic-scene.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/balloonists-fail-in-bid-to-cross-the-atlantic.html | Balloonists Fail in Bid To Cross the Atlantic | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/calendar-of-events-for-house-and-home.html | Calendar of Events for House and Home | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/92500-awarded-for-rail-injury.html | $92,500 Awarded for Rail Injury | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/canadian-jobless-rate-hits-83-highest-level-since-depression.html | Canadian Jobless Rate Hits 8.3%, Highest Level Since Depression | True | By Henry Giniger Special to The New York Times | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/argentina-authorizes-release-of-135-more-political-prisoners.html | Argentina Authorizes Release Of 135 More Political Prisoners | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/west-germany-will-try-couple-who-hijacked-a-czech-airliner.html | West Germany Will Try Couple Who Hijacked a Czech Airliner | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/jewelers-murders-prompt-new-inquiry.html | JEWELERS' MURDERS PROMPT NEW INQUIRY | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/russia-and-japan-report-discovering-sakhalin-oilfield.html | Russia and Japan Report Discovering Sakhalin Oilfield | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/cuba-frees-cia-agent-from-jail-after-8-years.html | CUBA FREES C.I.A. AGENT FROM JAIL AFTER 8 YEARS | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/soviet-emigre-iii-after-fasting.html | Soviet Emigre III After Fasting | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/carters-news-parley-on-tv-network-today.html | Carter's News Parley On T V Network Today | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/spark-of-yankees-brilliance-yanks-spark-of-brilliance-gives-foes.html | Spark of Yankeesâ€˜ Brilliance | True | By Murray Chass | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/enforce-trade-laws-vote-in-senate-urges.html | Enforce Trade Laws, Vote in Senate Urges | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-shelter-is-opened-for-battered-wives-times-square-hostel-will.html | A SHELTER IS OPENED FOR BATTERED WIVES | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/interest-rates-continue-to-climb-as-fed-signals-higher-funds-cost.html | Interest Rates Continue to Climb As Fed Signals Higher Funds Cost | True | By John H. Allan | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/corporation-affairs-tva-expected-to-approve-23-billion-coal.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/us-admits-it-lags-on-adata-to-allies-seeks-to-improve-information.html | U.S. ADMITS IT LAGS ON Aâ€šÃ„Â'DATA TO ALLIES | True | By Richard Burt | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/september-retail-sales-off-12-furniture-and-autos-led-decline.html | September Retail Sales Off 1.2%, Furniture and Autos Led Decline | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/justices-hear-bakke-arguments-but-give-little-hint-on-decision.html | Justices Hear Bakke Arguments But Give Little Hint on Decision | True | By Warren Weaver Jr. | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/serious-crimes-decline-7-in-6month-fbi-report.html | SERIOUS CRIMES DECLINE 7% IN 6â€šÃ„Â'MONTH F.B.I. REPORT | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/bomb-found-in-post-office.html | Bomb Found in Post Office | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/esposito-sparks-rangers-to-a-63-victory-in-opener-esposito-sparks.html | Esposito Sparks Rangers to a 6â€šÃ„Â'3 Victory in Opener | True | By Robin Herman | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/carter-tax-plan-to-be-delayed-again-to-aid-energy-bills-linking-by.html | CARTER TAX PLAN TO BE DELAYED AGAIN TO AID ENERGY BILLS | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/stocks-off-widely-as-dow-slips-by-840-to-a-22month-low-lack-of.html | STOCKS OFF WIDELY AS DOW SLIPS BY 8.40 TO A 22â€šÃ„Â'MONTH LOW | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by insiders | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/people-and-business-mettler-named-trw-chairman-pace-to-take-over.html | People and Business | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/us-agrees-to-end-lockheed-loan-limit.html | U.S. Agrees to End Lockheed Loan Limit | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/where-to-buy-amaryllis.html | Where to Buy Amaryllis | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/dodger-sluggers-prove-even-yan-kee-stadium-cant-fence-them-in.html | Dodger Sluggers Prove Even Yan kee Stadium Can't Fence Them In | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/house-votes-change-in-stand-on-abortion-concession-to-senate-would.html | HOUSE VOTES CHANGE IN STAND ON ABORTION | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/results-of-series-games.html | Results of Series Games | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-texas-house-where-style-rides-the-range.html | A Texas House Where Style Rides the Range | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/in-london-its-lyles-for-antique-pricing-in-london-its-ly-les-for.html | In London, It's Lyle's For Antique Pricing | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/el-al-will-cut-atlantic-fares-for-passengers-forgoing-meals.html | El Al Will Cut Atlantic Fares For Passengers Forgoing Meals | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/china-is-still-stigmatizing-rich-peasants-of-the-1940s.html | China Is Still Stigmatizing â€šÃ„Â'Rich Peasantsâ€šÃ„Â' of the 1940's | True | By Ross H. Munro The Globe and Ma?l. Toronto | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/dorothy-loeb-millstone-70-dies-retired-planned-parenthood-aide.html | Dorothy Loeb Millstone, 70, Dies; Retired Planned Parenthood Aide | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/680000-awarded-boy.html | $680,000 Awarded Boy | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/blackout-could-have-been-ended-4-or-5-hours-sooner-panel-is-told.html | Blackout Could Have Been Ended 4 or 5 Hours Sooner, Panel Is Told | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/japan-to-launch-satellite-in-florida.html | Japan to Launch Satellite in Florida | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/market-place-silence-on-reasons-for-fighting-tender.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/about-new-york-a-look-outside-yankee-stadium.html | About New york | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/bank-reports-listed-for-quarter.html | Bank Reports Listed for Quarter | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/lewis-e-zorn-77-retired-president-of-uniform-manufacturing-concern.html | Lewis E. Zorn, 77, Retired President Of Uniform Manufacturing Concern | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/people-in-sports-chiefs-give-brockington-oneyear-pact-and-chance-to.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/personal-beauty.html | Personal Beauty | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/naacp-chief-calls-for-a-delay-on-mandatory-retirement-changes.html | N.A.A.C.P. Chief Calls for a Delay On Mandatoryâ€šÃ„Â'â€šÃ„Â'Retirement Changes | True | By George Goodman | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/going-out-guide.html | Going Out Guide | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/palestinian-assails-plan.html | Palestinian Assails Plan | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/new-useful-whats-what-at-museum-stores.html | NEW & USEFUL | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/backgammon-losing-with-panache-requires-calculation.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/miss-holtzman-assails-program-for-not-training-youth-for-jobs.html | Miss Holtzman Assails Program For Not Training Youth for Jobs | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/conservatives-in-manitoba-win-majority-in-an-election-upset.html | Conservatives in Manitoba Win Majority in an Election Upset | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/japan-asked-to-approve-questionable-payments.html | JAPAN ASKED TO APPROVE QUESTIONABLE PAYMENTS | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/martial-law-is-imposed-by-yemen.html | Martial Law Is Imposed by Yemen | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/world-series-schedule.html | World Series Schedule | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/dodgers-trounce-yankees-by-61-tie-world-series-at-a-game-each.html | Dodgers Trounce Yankees by 6â€¦Â1, Tie World Series a Game Each | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/hot-tubs-new-way-to-fight-the-cold.html | Hot Tubs: New Way to Fight the Cold | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/washington-business-the-problem-of-lengthy-antitrust-cases.html | Washington & Business | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/record-77-crops-in-corn-soybeans-expected-by-us-record-is-seen-for.html | Recordâ€¦Â'77 Crops In Corn, Soybeans Expected by U. S. | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/prosecutor-rejects-police-bid-to-retry-reilly-for-murder-prosecutor.html | Prosecutor Rejects Police Bid to Retry Reilly for Murder | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/the-return-of-urbank.html | The Return of Urbank | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/dave-anderson-the-inquisition-of-catfish-hunter.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/home-base-for-tom-seaver-is-a-busy-exbarn.html | Home Base for Tom Seaver Is a Busy Exâ€¦Â'Barn | True | By Patricia Corbin | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/gardening-the-amaryllis-turns-brown-thumb-green.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/baseball-a-guy-could-get-hurt-out-there.html | Baseball. A Guy Could Get Hurt Out There | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/ariane-cdanlos-bride-in-paris-of-peter-dodge.html | Ariane C. Danlos Bride in Paris of Peter Dodge | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/second-series-box-score.html | Second Series Box Score | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/jewelers-murders-prompt-new-inquiry-san-juan-police-are.html | JEWELERSâ€¦Â' MURDERS PROMPT NEW INQUIRY | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/hers-linda-bird-francke.html | Hers | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/bridge-variation-on-a-splinter-bid-turns-out-to-be-a-disaster.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/vietnamese-recalls-agonies-of-tunnel-war.html | Vietnamese Recalls Agonies of Tunnel War | True | By Horst Faas | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/around-the-nation-witness-in-mayors-trial-is-indicted-in-hawaii-us.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/eastern-airlines-blames-television-for-16-million-ruling-by-jury.html | Eastern Airlines Blames Television for $1.6 Million Ruling by Jury | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/marathons-ban-on-wheelchairs-is-opposed.html | Marathon's Ban on Wheelchairs Is Opposed | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/byrne-acts-to-get-higher-state-jobs-for-blacks-women-byrne-seeks-to.html | Byrne Acts to Get Higher State Jobs For Blacks, Women | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/stage-guare-play-misses-its-target.html | Stage: Guare Play Misses Its Target | True | By Richard Eder | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/adams-urges-masstransit-fund-similar-to-national-highway-trust.html | Adams Urges Massâ€¦Â'Transit Fund Similar to National Highway Trust | True | By Ernest Holsendolph | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/the-bakke-argument.html | The Bakke Argument | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-2d-bank-explains-policy-on-city-notes-chemical-chief-asserts.html | A 2D BANK EXPLAINS POLICY ON CITY NOTES | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/tito-in-paris-for-twoday-visit-french-accord-him-full-honors.html | Tito in Paris for Twoâ€¦Â'Day Visit; French Accord Him Full Honors | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/hildegarde-halliday-of-stage-dies-at-75-won-acclaim-with-comic.html | HILDEGARDEHALLIDAY OF STAGE DIES AT 75 | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/film-portugals-blocs-vie-in-class-struggle.html | Film: Portugal's Blocs Vie in 'Class Struggle' | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/jp-morgan-operating-profits-increased-97-in-third-quarter.html | J. P. Morgan Operating Profits Increased 9.7% in Third Quarter | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/15-opec-price-rise-urged-by-algerian-view-on-increase-in-each-of.html | 15% OPEC PRICE RISE URGED BY ALGERIAN | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/the-tip-leon-show.html | The Tip & Leon Show | True | By William Safire | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/ship-officials-to-meet-on-dock-strike.html | Ship Officials to Meet on Dock Strike | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/family-money-the-holding-period-on-checks.html | Family Money : The Holding Period on Checks | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-private-airplane-seized-on-li-with-marijuana-faces-confiscation.html | A Private Airplane Seized on L.I. With Marijuana Faces Confiscation | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/letters-75689274.html | Letters | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/music-cotels-virtuosity.html | Music: Cotel's Virtuosity | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/advertising-creamer-lois-fsr-a-new-logo.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/israelis-both-relieved-and-wary-over-us-accord.html | Israelis Both Relieved and Wary Over U.S. Accord | True | By William E. Farrell | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures; | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/series-standing-figures.html | Series Standing, Figures | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/hootons-hybrid-knucklecure-is-no-nickel-pitch-hooton-knuckle-curve.html | Hooton's Hybrid Knucklecure Is No Nickel Pitch | True | By Red Smith | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/home-improvement-the-best-roofs-require-checkups-every-year.html | Home Improvement | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/amtrak-to-ask-more-aid-in-house-testimony-today.html | AMTRAK TO ASK MORE AID IN HOUSE TESTIMONY TODAY | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/coffee-futures-prices-tumble-cocoa-declines-6-cents-daily-limit.html | Coffee Futures Prices Tumble Cocoa Declines 6 Cents Daily Limit | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/world-news-briefs-foreign-aid-panel-urges-special-effort-for-poor.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/drastic-overhauling-of-electricity-pricing-proposed.html | Drastic Overhauling of Electricity Pricing Proposed | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/bateman-sells-company.html | Bateman Sells Company | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/negotiator-says-canal-pacts-give-us-right-to-protect-waterway.html | Negotiator Says Canal Pacts Give U.S. Right to Protect Waterway | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/byrne-seeks-to-push-promotion-of-blacks-executive-order-also-aims.html | BYRNE SEEKS TO PUSH PROMOTION OF BLACKS | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/metropolitan-briefs-2-officers-reassigned-extortion-case-acquitted.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/total-eclipse-of-sun-in-pacific-is-seen-by-only-a-few.html | Total Eclipse of Sun in Pacific Is Seen by Only a Few | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/carey-doubts-the-supreme-court-can-overrule-governor-on-sst.html | Carey Doubts the Supreme Court Can Overrule Governor on SST | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-rock-opera-about-der-fuhrer.html | A Rock Opera About Der Fuhrer | True | By Ellen Lentz | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/canadian-books-push-south.html | Canadian Books Push South | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/carter-plans-drive-for-public-support-for-energy-program-hopes-to.html | CARTER PLANS DRIVE FOR PUBLIC SUPPORT FOR ENERGY PROGRAM | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/design-notebook-a-new-inner-glow-lights-trinity-once-the-tallest.html | Design Notebook | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/carter-plans-drive-for-public-support-for-energy-program.html | CARTER PLANS DRIVE FOR PUBLIC SUPPORT FOR ENERGY PROGRAM; | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/luther-j-pollard.html | LUTHER J. POLLARD | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/democrats-in-bergm-support-income-tax.html | Democrats in Bergen Support Income Tax | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/scores-up-to-the-inning-available-at-9991313.html | Scores Up to the Inning Available at 9991313â€šÃ„Ã¹1313 | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-horse-player-and-an-emigre-hit-long-shots.html | A Horse Player And an Emigre Hit Long Shots | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/delightful-allab-by-tureck.html | Delightful Allâ€šÃ„Ã´Bach By Tureck | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/home-beat-feet-of-china.html | Home Beat | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/lebanese-call-for-israeli-help.html | Lebanese Call for Israeli Help | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/sound-hifi-should-be-arranged-to-fit-into-life-not-vice-versa.html | Sound | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/the-hot-tub-goes-northeast.html | The Hot Tub Goes Northeast | True | By Ruth Robinson | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/space-shuttle-flies-to-fastest-landing-crafts-touchdown-in-the.html | SPACE SHUTTLE FLIES TO FASTEST LANDING | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/article-2-no-title.html | Article 2 â€3Â¸Â³â€6Â¸Â³â€ No Title | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/muslim-sect-protests-a-plan-for-housing-on-site-of-its-harlem.html | Muslim Sect Protests a Plan for Housing on Site of Its Harlem School | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/abandoned-school-burns-in-the-bronx.html | Abandoned School Burns in the Bronx | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/a-tale-of-2-cities-and-2-million.html | A Tale of 2 Cities and $2 Million | True | | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/carey-endorses-wagner-for-the-borough-presidency.html | Carey Endorses Wagner for the Borough Presidency | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-13 | 1977-10-13 | https://www.nytimes.com/1977/10/13/archives/dodgers-trounce-yankees-by-61-tie-world-series-at-a-game-each.html | Dodgers Trounce Yankees by 6â€3Â¸Â³â€1, Tie World Series at a Game Each | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-841 | B 260-546 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/quickstriking-dolphins-pose-problems-for-jets.html | Quickâ€3Â¸Â³â€Striking Dolphins. Pose Problems for jets | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-glimpsing-staten-islands-gracious-past.html | Glimpsing Staten Island's Gracious Past | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/mondale-to-visit-new-hampshire.html | Mondale to Visit New Hampshire | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/trenton-topics-antipollution-consent-judgment-won-against.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-music-mozart-grounded.html | Music: Mozart Grounded | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/aluminum-users-notified-quietly-of-rise-in-price-prices-of-aluminum.html | Aluminum Users Notified Quietly Of Rise in Price | True | By Winston Williams | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/boston-herald-american-fighting-for-life-with-new-snappy-style.html | Boston Herald American Fighting For Life With New,Snappy Style | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/us-to-sell-arms-to-yugoslavia-and-widen-military-cooperation.html | U.S. to Sell Arms to Yugoslavia And Widen Military Cooperation | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-friday-springtime-in-october.html | Friday | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/banker-cites-letter-by-sec-head-in-defending-role-in-fiscal-crisis.html | Banker Cites Letter by S.E.C. Head in Defending Role in Fiscal Crisis | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/coody-leads-by-one-stroke-on-63.html | Coody Leads by One Stroke on 63 | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/nobel-winners-test-has-variety-of-uses-work-done-by-dr-y-alow-has.html | NOBEL WINNER'S TEST HAS VARIETY OF USES | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-opera-an-extraordinary-boheme.html | Opera: An Extraordinary â€3Â¸Â³â€Bohemeâ€3Â¸Â³â€ | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/h-j-kracke-is-appointed-publishers-association-executive.html | H. J. Kracke Is Appointed Publishers Association Executive | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/president-attacks-oil-industry-for-opposition-to-energy-plan.html | PRESIDENT ATTACKS OIL INDUSTRY FOR OPPOSITION TO ENERGY PLAN; COMPANIES RESPOND WITH ANGER | True | By James T. Wooten | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/fcc-to-study-att-telegraph-lines.html | F.C.C. to Study A.T.&T. Telegraph Lines. | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/retail-store-sales-increase-11.html | Retail Store Sales Increase 11% | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/carter-choices-for-energy-posts-drawing-opposition-in-congress.html | Carter Choices for Energy Posts Drawing Opposition in Congress | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/soviet-government-letting-more-jews-emigrate.html | Soviet Government Letting More Jews Emigrate | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/hanoi-is-running-into-problems-in-bringing-the-south-under-control.html | Hanoi Is Running Into Problems in Bringing the South Under Control | True | By Ian Mather | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/bronx-woman-and-two-us-men-share-the-nobel-prize-in-medicine.html | Bronx Woman and Two U.S. Men Share the Nobel Prize in Medicine | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-publishing-seamy-side-of-the-iron-curtain.html | Publishing: Seamy Side Of the Iron Curtain | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-rock-a-twilley-surprise.html | Rock: A Twilley Surprise | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/rise-in-phone-rates-is-granted-by-p-s-c.html | RISE IN PHONE RATES IS GRANTED BY P. S. C. | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/1-million-is-missing-from-a-chicago-bank.html | $1 Million Is Missing From a Chicago Bank | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/top-swiss-court-rules-women-civil-servants-rate-same-pay-as-men.html | Top Swiss Court Rules Women Civil Servants Rate Same Pay as Men | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/800-flee-fire-in-rahway-prison.html | 800 Flee Fire in Rahway Prison | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/broadway-producer-reindicted-in-fraud-new-charges-against-adela.html | BROADWAY PRODUCER REINDICTED IN FRAUD | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/us-again-criticizes-soviet-bloc-at-belgrade-talks.html | U.S. Again Criticizes Soviet Bloc at Belgrade Talks | True | By David A. Andelman | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/shippingmails-75310970.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/rudd-pleads-guilty-to-a-lesser-charge-columbia-radical-freed-by.html | RUDD PLEADS GUILTY TO A LESSER CHARGE | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/islanders-bow-to-sabres-32-in-opener.html | Islanders Bow To Sabres, 3â€šÃ„Â*2, In Opener | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/nixons-birthplace-may-be-bought.html | Nixon's Birthplace May Be Bought | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/strategy-how-rival-managers-use-the-ins-and-outs-strategy-a.html | Strategy: How Rival Managers Use the Ins and Outs | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/legalassistance-agency-picketed-by-staff-as-it-observes-10th-year.html | Legalâ€šÃ„Â'Assistance Agency Picketed By Staff as It Observes 10th Year | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/advertising-social-change-and-its-effect-on-sales.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/bank-earnings-reported.html | Bank Earnings Reported | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/dayan-move-irritates-u-s.html | Dayan Move Irritates U. S. | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/bronx-woman-and-two-us-men-share-the-nobel-prize-in-medicine-bronx.html | Bronx Woman and Two U.S. Men Share the Nobel Prize in Medicine | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-wave-hill-to-begin-fall-chamber-series.html | Wave Hill to Begin Fall Chamber Series | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/about-real-estate-renovation-on-riverside-drive-cooperatives-in-an.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/carey-seeks-to-revive-memory-of-al-smith.html | Carey Seeks to Revive Memory of Al Smith | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-auctions.html | Auctions | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/no-time-to-hunt-in-space.html | No Time to Hunt in Space | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/around-the-nation-allied-chemical-to-pay-5-million-over-pesticide.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/for-the-dollar-a-dark-picture-in-most-longterm-forecasts.html | For the Dollar, A Dark Picture In Most Longâ€šÃ„Â*Term Forecasts | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/martins-task-gluing-the-pitching-corps.html | Martin's Task: Gluing the Pitching Corps | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/chinas-central-bank-seeks-foreign-cash.html | China's Central Bank Seeks Foreign Cash | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/tories-hotly-debate-rhodesia-assail-rhodesia-assail-encouragement-of-interference.html | Tories Hotly Debate Rhodesia, Assail â€šÃ„Â'Encouragement of Interferenceâ€šÃ„Â' | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/world-series-shifts-across-the-continent-world-series-airlift.html | World Series Shifts Across the Continent | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/film-new-thinking-in-maos-china.html | Film: New Thinking In Mao's China | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/soybean-futures-and-corn-drop.html | Soybean Futures And Corn Drop | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/mondale-campaigns-on-streets-for-koch-vice-president-also-stumps.html | MONDALE CAMPAIGNS ON STREETS FOR KOCH | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/letter-reply-on-radioactive-waste.html | Letter & Reply: On Radioactive Waste | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/trucks-jackpot-snarls-traffic.html | Truck's â€šÃ„Â'Jackpotâ€šÃ„Â' Snarls Traffic | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/nationwide-plans-to-leave-the-state-insurer-of-cars-homes-and.html | NATIONWIDE PLANS TO LEAVE THE STATE | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/hijackers-force-west-german-airliner-to-mideast-demanding-freedom.html | Hijackers Force West German Airliner to Mideast, Demanding Freedom for Terrorists in Bonn's Jails | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/6-groups-fight-quebec-separatists.html | 6 Groups Fight Quebec Separatists | True | By Henry Giniger Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/trucks-jackpot-snarls-traffic-75310647.html | Truck's â€šÃ„Â'Jackpotâ€šÃ„Â' Snarls Traffic | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/gop-faces-aggressive-challenge-in-central-jersey-assembly-race.html | G.O.P. Faces Aggressive Challenge In Central Jersey Assembly Race | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-for-children-discovery-room-street-fair-plays.html | For Children | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/helicopter-accident-laid-to-landing-gear.html | HELICOPTER ACCIDENT LAID TO LANDING GEAR | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/board-of-education-sends-eyes-and-ears-to-washington.html | Board of Education Sends â€˜Eyes and Earsâ€™ to Washington | True | By E. J. Dionee Jr.Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/sec-settles-case-with-itt-lazard-sec-settles-itt-lazard-case.html | S.E.C. Settles Case With I.T.T., Lazard | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/faulting-carter.html | Faulting Carter | True | By John J. Rhodes | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-art-modernists-brake-for-tradition.html | Art: Modernists Brake for Tradition | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/carter-offers-hints-on-south-bronx-plan-aides-indicate-that-it-will.html | CARTER OFFERS HINTS ON SOUTH BRONX PLAN | True | BY Lee Dembart | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/brock-to-apologize-to-new-york-gop-on-antilabor-letter.html | Brock to Apologize To New York G.O.P. On Antilabor Letter | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/genesco-sells-2-units-for-cash.html | Genesco Sells 2 Units for Cash | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/a-bronx-landlords-view-on-cause-of-urban-blight.html | A Bronx Landlord's View on Cause of Urban Blight | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/3-mayoral-candidates-mostly-agree-on-health-care.html | 3 Mayoral Candidates Mostly Agree on Health Care | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/red-smith-the-quiet-man-of-the-yankees.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/energy-rebuff-whos-at-fault.html | Energy Rebuff: Who's at Fault?; | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/car-sales-up-151-for-early-october-early-october-car-sales-up-151.html | Car Sales Up 15.1% For Early October | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/ship-groups-meet-to-seek-a-solution-in-docks-walkout.html | Ship Groups Meet To Seek a Solution In Docks Walkout | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/midwest-stores-warn-customers-on-badly-processed-tomato-juice.html | Midwest Stores Warn Customers On Badly Processed Tomato Juice | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/foreign-exchange-hectic-business-a-5-million-bet-on-2-bits-of.html | Foreign Exchange: Hectic Business | True | By John Vinocur | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/transit-clerk-is-raped-outside-grand-central.html | TRANSIT CLERK IS RAPED OUTSIDE GRAND CENTRAL | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/spains-future-storm-signals-economic-crisis-brings-a-mood-of.html | Spain's Future: Storm Signals | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-hair-revival-to-close.html | â€˜Hairâ€™ Revival to Close | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/unemployed-housepainter-is-given-20-years-to-life-for-killing-li.html | Unemployed Housepainter Is Given 20 Years to Life For Killing L.I. Girl, 10 | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/midwest-conference-mindful-of-climate-speakers-at-economic-parley.html | MIDWEST CONFERENCE MINDFUL OF CLIMATE | True | By William Bobbins Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/undefeated-dartmouth-seeking-to-end-a-3season-harvard-jinx.html | Undefeated Dartmouth Seeking To End a 3â€‘Season Harvard Jinx | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/scores-up-to-the-inning-available-at-9991313.html | Scores Up to the Inning Available at 9991313Ã‚Â·1313 | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/torn-by-apartheid.html | Torn by Apartheid | True | By Andrew Silk | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/medieval-days-live-again-in-a-modern-paris-square.html | Medieval Days Live Again In a Modern Paris Square | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/senators-critical-of-presidents-energy-comments.html | Senators Critical of President's Energy Comments | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/dow-off-18-in-77-hits-2year-low-big-money-supply-spreads-fears-of.html | Dow, Off 18% in â€™77, Hits 2â€‘Year Low | True | By John H. Allan | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/lebanese-in-south-hide-from-shells-and-await-army.html | Lebanese in South Hide From Shells and Await Army | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/medieval-days-live-again-in-a-modern-paris-square-medieval-days.html | Medieval Days Live Again In a Modern Paris Square | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-lakshmi-shankar-to-play-indian-songs-at-cathedral.html | Lakshmi Shankar to Play Indian Songs at Cathedral | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-columbus-ave-hails-its-coming-of-age.html | Columbus Ave. Hails Its Coming of Age | True | By Carol Lawson | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/dole-reports-he-hears-panama-chief-is-linked-to-smuggling-of-drugs.html | Dole Reports He Hears Panama Chief Is Linked To Smuggling of Drugs | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/ibm-ncr-and-burroughs-show-record-thirdquarter-earnings-3-computer.html | I.B.M., NCR and Burroughs Show Record Thirdâ€‘Quarter Earnings | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/registration-of-voters-will-end-tomorrow.html | Registration of Voters Will End Tomorrow | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/robert-o-ballou.html | ROBERT O. BALLOU | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/the-political-equivalent-of-war.html | The Political Equivalent of War? | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/two-schools-find-success-on-the-ground.html | Two Schools Find Success On the Ground | True | By Arthur Pincus | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/singapore-concorde-flights.html | Singapore Concorde Flights | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-restaurants-a-bit-of-country-on-the-east-side.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/funds-authorized-for-2-departments-money-voted-through-oct-31-for.html | FUNDS AUTHORIZED FOR 2 DEPARTMENTS | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/board-of-education-sends-its-eyes-and-ears-to-washington.html | Board of Education Sends Its â€˜Â²Eyes and Earsâ€™Â¹ to Washington | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/big-league-parties-on-a-world-series-night.html | Big Leagueâ€˜Â¹ Parties on a World Series Night | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-events-and-openings-friday-theater-films-music.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/bail-is-denied-black-panther-in-appeal-of-murder-conviction.html | Bail Is Denied Exâ€˜Â¹Â¿Black Panther In Appeal of Murder Conviction | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-television.html | Television | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/front-page-1-no-title.html | Front Page 1 â€˜Â¹â€˜Â¹ No Title | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/winston-h-pickett-is-dead-at-63-republic-affairs-counsel-at-ge.html | Winston H. Pickett Is Dead at 63; Exâ€˜Â¹ÂºPublic Affairs Counsel at G.E. | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/article-4-no-title.html | Article 4 â€˜Â¹â€˜Â¹ No Title | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/article-2-no-title.html | First in New York in Classified Advertising | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-musicians-picket-hartford-symphony-society.html | Musicians Picket Hartford Symphony Society | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/people-and-business-marshall-field-chooses-arena-its-president-as.html | People and Business | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/nigerian-protest-at-un-about-meddling-in-africa.html | NIGERIAN PROTEST AT U.N. ABOUT MEDDLING IN AFRICA | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/robert-hacha-an-actordirector-made-mark-as-shakespearean.html | Robert Hacha, an Actorâ€˜Â¹ÂºDirector; Made Mark as Shakespearean | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/mildred-burgwin-wood.html | MILDRED BURGWIN WOOD | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/highrisk-politics.html | Highâ€˜Â¹ÂºRisk Politics | True | By James Reston | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/some-apprehensive-concerns-depict-charges-as-misleading-and.html | SOME APPREHENSIVE | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/results-of-series-games-75310449.html | Results of Series Games | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/slain-man-identified-as-diamond-dealer.html | SLAIN MAN IDENTIFIED AS DIAMOND DEALER | True | By Selwyn Raab Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/islanders-bow-3-to-2-in-opener-islanders-bow-to-sabres-32-in-opener.html | Islanders Bow, 3 to 2, In Opener | True | By Steve Cady | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/carter-and-torrijos-consider-clarifying-key-canal-clauses-carter.html | Carter and Torrijos Consider Clarifying Key Canal Clauses | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/advice-from-business-economists-head-advice-from-head-of.html | Advice From Business Economistsâ€˜Â¹Â¿ Head | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/dollar-slides-in-nervous-trading.html | Dollar Slides in Nervous Trading | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/anaconda-mine-cutback.html | Anaconda Mine Cutback | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-ballet-new-season-new-romeo-at-joffrey.html | Ballet: New Season, New â€˜Â¹ÂºRomeoâ€˜Â¹Â¿ at Joffrey | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/loft-dance-mixing-with-media.html | Loft Dance: Mixing With Media | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/watergate-burglar-despite-low-score-gets-job-in-miami.html | Watergate Burglar, Despite Low Score, Gets Job in Miami | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/house-kills-plan-on-suits-by-defrauded-consumers.html | HOUSE KILLS PLAN ON SUITS BY DEFRAUDED CONSUMERS | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/text-of-the-working-paper.html | Text of the Working Paper | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-stage-the-subject-is-strindberg.html | Stage: The Subject Is Strindberg | True | By Richard Eder | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-bridge-one-notrump-contract-proves-difficult-to.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/stein-assails-carey-for-backing-wagner-calling-him-a-meddler.html | Stein Assails Carey for Backing Wagner, Calling Him a â€šÃ„Â¹Meddlerâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/1month-record-purchase-by-hertz.html | 1â€šÃ„Â¹Month Record Purchase by Hertz | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/a-few-places-to-call-if-a-tutor-is-needed.html | A Few Places to Call if a Tutor Is Needed | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/navys-sea-control-is-at-stake-in-dispute-over-plane-planners.html | Navy's Sea Control Is at Stake in Dispute Over Plane, Planners Contend | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/jan-zrzavy-czech-painter-87-survived-communist-disfavor.html | Jan Zrzavy, Czech Painter, 87; Survived Communist Disfavor | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/composite-box-of-two-games.html | Composite Box of Two Games | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/quarter-operating-net-up-162-for-chemical-new-york-corp.html | Quarter Operating Net Up 16.2% for Chemical New York Corp. | True | By Mario A. Millett? | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/eli-lilly-signs-agreement-to-acquire-ivac-corp.html | Eli Lilly Signs Agreement To Acquire Ivac Corp. | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/hormone-researches-opened-up-new-fields-nobel-winners-discovered.html | HORMONE RESEARCHES OPENED UP NEW FIELDS | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/market-place-trowe-price-views-growth-stocks.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/italy-moves-to-aid-women.html | Italy Moves to Aid Women | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/carter-and-torrijos-consider-clarifying-key-canal-clauses.html | Carter and Torrijos Consider Clarifying Key Canal Clauses | True | By Bernard GwertzmanSpecial to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/deaths2.html | Deaths | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/congress-acts-on-health-care-fraud.html | Congress Acts on Health Care Fraud | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/commodity-spot-price-index-rose-to-2052-from-203-last-week.html | Commodity Spot Price index Rose To 205.2 From 203 Last Week | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/japanese-playoff-tied.html | Japanese Playoff Tied | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-in-jazz-opera-and-recitals-its-a-rare-time-for.html | In Jazz, Opera and Recitals, It's a Rare Time for Music | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/incoterm-to-merge-into-honeywell-unit.html | Incoterm to Merge Into Honeywell Unit | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/aides-say-carter-plan-for-bronx-will-focus-on-existing-programs.html | Aides Say Carter Plan for Bronx Will Focus on Existing Programs | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/carter-sees-ripoff-he-blames-petroleum-lobby-warns-of-profiteering.html | CARTER SEES â€šÃ„Â¹RIPâ€šÃ„Â¸OFFâ€šÃ„Â´; He Blames Petroleum Lobby â€šÃ„Â¸Warns of â€šÃ„Â¹Profiteeringâ€šÃ„Â´ in â€šÃ„Â¹Impendingâ€šÃ„Â¸Crisisâ€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/crude-imports-off-in-week-1-million-barrels-a-day.html | CRUDE IMPORTS OFF IN WEEK 1 MILLION BARRELS A DAY | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-about-the-tour.html | About the Tour | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/donald-slesinger-a-psychologist-and-exlaw-school-dean-is-dead.html | Donald Slesinger, a Psychologist And Exâ€šÃ„Â¹Law School Dean, Is Dead | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/rise-in-phone-rates-is-granted-by-psc-but-temporary-decision.html | RISE IN PHONE RATES IS GRANTED BY P. S C. | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/city-bar-panel-gives-mrs-lambert-adverse-rating.html | City Bar Panel Gives Mrs. Lambert Adverse Rating | True | By Mary Breasted | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/supersonic-plane-supralegal-governor.html | Supersonic Plane, Supralegal Governor | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-celeste-holm-featured-in-john-browns-body.html | Celeste Holm Featured In â€šÃ„Â¹John Brown's Bodyâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/mrs-theresa-de-fina-87-dies-motherinlaw-of-bob-hope.html | Mrs. Theresa De Fina, 87, Dies; Motherâ€šÃ„Â¹inâ€šÃ„Â¹Law of Bob Hope | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/steel-leaders-at-the-white-house-are-promised-relief-on-imports.html | Steel Leaders, at the White House, Are Promised Relief on Imports | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/queens-criminal-lawyer-accused-of-practicing-while-on-suspension.html | Queens Criminal Lawyer Accused Of Practicing While on Suspension | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/china-ties-industrial-future-to-taching-oil-plant.html | China Ties Industrial Future to Taching Oil Plant | True | By Harrison E. Salisbury | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/walkout-over-container-shipping-traced-to-ruling-by-labor-board.html | Walkout Over Container Shipping Traced to Ruling by Labor Board | True | By David White | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/average-closes-at-81817-after-581-fall-lowest-since-oct-7-1975-huge.html | Average Closes at 818.17 After 5.81 Fall, Lowest Since Oct. 7,1975 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-tagliavini-returns-to-sing-for-the-world.html | Tagliavini Returns To Sing for the World | True | By Raymond. Ericson | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-broadway-producer-writes-play-with-5-roles-for.html | Broadway | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/more-jobs-to-y-r-at-warnerlambert.html | More Jobs to Y. & R. At Warnerâ€šÃ„Ã²Lambert | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/full-production-approved-for-f16-fighter-plane.html | Full Production Approved For Fâ€šÃ„Ã²16 Fighter Plane | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-from-their-isle-to-our-isle-a-treasury-of-irish-a.html | From Their Isle to Our Isle, A Treasury of Irish Art | True | By John Russell | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/bhutto-litigation-to-be-long.html | Bhutto Litigation to Be Long | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/sports-authority-approves-arena-in-meadowlands.html | Sports Authority Approves Arena in Meadowlands | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-art-dig-he-must.html | Art: Dig He Must | True | By Vivien Raynor | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/vw-of-america-lifts-78-car-prices-32.html | VW Of America Lifts â€šÃ„Ã²'78 Car Prices 3.2% | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/loan-fraud-is-laid-to-dunes-operator-loan-fraud-is-laid-to-dunes.html | Loan Fraud Is Laid To Dunes Operator | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/a-variety-of-companies-release-their-sales-and-earnings-reports.html | A Variety of Companies Release Their Sales and Earnings Reports | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/slain-man-identified-as-diamond-dealer-brother-of-missing-gem.html | SLAIN MAN IDENTIFIED AS DIAMOND DEALER | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/martin-jackson-feud-heats-up-on-the-road-martinjackson-eruption.html | Martinâ€šÃ„Ã²Jackson Feud Heats Up on the Road | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/out-of-stagflation-swamp.html | Out of â€šÃ„Ã²Stagflation Swampâ€šÃ„Ã² | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-at-the-movies-producer-sets-hoffmans-sail-for.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/colgatepalmolives-thirdquarter-profits-rose-6.html | Colgateâ€šÃ„Ã²Palmolive's Thirdâ€šÃ„Ã²Quarter Profits Rose 6% | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-sunday-arts-day-in-rockland.html | Sunday | True | Carol Lawson | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/indian-heading-indian-bureau.html | Indian Heading Indian Bureau | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/those-autumn-leaves-of-red-and-gold.html | Those Autumn Leaves of Red and Gold | True | By Barbara Crossette | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/desert-town-puts-hopes-in-solar-plant.html | Desert Town Puts Hopes in Solar Plant | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/world-series-schedule.html | World Series Schedule | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-la-petite-ferme.html | La Petite Ferme | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/gov-grasso-orders-reillycase-inquiry-investigation-to-look-into.html | GOV. GRASSO ORDERS REILLYâ€šÃ„Ã²CASE INQUIRY | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/president-of-yemen-and-brother-buried-army-plot-is-hinted.html | President of Yemen and Brother Buried; Army Plot Is Hinted | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/management-the-factors-involved-in-commuting.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-thars-gold-in-puccini-horse-opera.html | Thar's Gold in Puccini Horse Opera | True | By Joseph Horowitz | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/fire-kills-1-injures-3-during-construction-work-on-bronx-water.html | Fire Kills 1, Injures 3 During Construction Work On Bronx Water Tunnel | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/rail-freight-traffic-off-04.html | Rail Freight Traffic Off 0.4% | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-ajemian-sisters-holding-a-musical-reunion.html | Ajemian Sisters Holding A Musical Reunion | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/news-summary-friday-october-14-1977-international-national.html | News Summary | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-those-autumn-leaves-of-red-and-gold.html | Those Autumn Leaves of Red and Gold | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-theater-man-and-beast-in-feedlot-at-circle-rep.html | Theater: Man and Beast In â€šÃ„Â'Feedlotâ€šÃ„Â' at Circle Rep | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/mca-files-countersuit-against-cocacola-unit.html | MCA Files Countersuit Against Cocaâ€šÃ„Â'Cola Unit | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/mideast-plan-text-divulged-by-dayan-israeli-after-many-leaks-about.html | MIDEAST PLAN TEXT DIVULGED BY DAYAN | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/contract-for-birdsboro.html | Contract for Birdsboro | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/nationwide-insurance-to-drop-its-operations-in-new-jersey.html | Nationwide Insurance to Drop Its Operations in New Jersey, | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/a-bronx-public-school-product-rosalyn-sussman-yalow.html | A Bronx Public School Product | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-watts-to-open-25th-season-of-queens-symphony.html | Watts to Open 25th Season Of Queens Symphony | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-off-off-broadway-parasian-troupe-visits-la-mama.html | Off Off Broadway | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/sales-venture-by-2-councilmen-nets-7000-for-new-york-city.html | Sales Venture by 2 Councilmen Nets $7,000 for New York City | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/jersey-sports-authority-approves-a-45-million-meadowlands-arena.html | Jersey Sports Authority Approves A $45 Million Meadowlands Arena | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/hud-plans-20th-reorganization.html | H.U.D. Plans 20th Reorganization | True | By Robert Reinhold | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/giants49ers-a-tossup-jets-are-the-underdogs.html | Giantsâ€šÃ„Â¶49ers a Tossup; Jets Are the Underdogs | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/beatrice-joyce-is-married.html | Beatrice Joyce Is Married | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/monroe-rallies-knicks-to-triumph-over-nets.html | Monroe Rallies Knicks To Triumph Over Nets | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/israel-suspends-beirut-talks.html | Israel Suspends Beirut Talks | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/chirac-as-mayor-of-paris-is-vindicating-fears-and-hopes.html | Chirac, as Mayor of Paris, Is Vindicating Fears and Hopes | True | By Jonathan Kandell | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-saturday-autumn-in-the-bronx-continued.html | Saturday | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/energy-rebuff-whos-at-fault-white-house-is-facing-compromises-on-it.html | Energy Rebuff: Who's At Fault?; | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/charles-h-bonesteel-3d-army-general-who-lead-un-command-in-korea.html | Charles H. Bonesteel 3d, Army General Who Lead U.N. Command in Korea | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/belmont-racing.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/profiles-of-two-who-won-nobel-prizes-for-medicine-roger-c-l.html | Profiles of Two Who Won Nobel Prizes for Medicine | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/new-jersey-weekly-books-unequal-rights-advocate.html | Books: Unequal Rights Advocate | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/parentschildren-tutoring-frequent-solution-to-student-problems.html | Parents/ Children | True | By Richard Haste | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/results-of-series-games.html | Results of Series Games | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/world-news-briefs-tin-magnates-relative-freed-in-switzerland-full.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/eogulf-lobbyist-pleads-guilty-to-illegal-campaign-payment.html | Exâ€šÃ„Â'Gulf Lobbyist Pleads Guilty To Illegal Campaign Payment | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-14 | 1977-10-14 | https://www.nytimes.com/1977/10/14/archives/series-standing-figures.html | Series Standing, Figures | True | | 2006-09-18 0:00 | RE 928-836 | B 260-336 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/dow-is-up-347-to-82164-as-stocks-stage-timid-rally-in-dull-trading.html | Dow Is Up 3.47 to 821.64 as Stocks Stage Timid Rally in Dull Trading | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/pasatieris-washington-square-opera-states-its-case.html | Pasatieri's â€šÃ„Â'Washington Squareâ€šÃ„Â' Opera States Its Case | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/bank-earnings-reported.html | Bank Earnings Reported | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/another-nightwear-chemical-causes-a-safety-controversy.html | Another Nightwear Chemical Causes a Safety Controversy | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/rolling-thunder-film-few-claps.html | 'Rolling Thunder' Film, Few Claps | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/chorus-strikes-the-philharmonic.html | Chorus Strikes the Philharmonic | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/weekly-news-quiz-answers-to-news-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/other-college-games-today.html | Other College Games Today | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/patents-optical-amplification-of-lasers-instrument-measures-light.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/yonkers-raceway-drivers.html | Yonkers Raceway Drivers | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/first-class-treats-reacts-to-a-dolls-house.html | First Class â€šÃ„Ã´Treatsâ€šÃ„Ã´ Reacts to â€šÃ„Ã²A Doll's Houseâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/books-of-the-times-a-oneman-talk-show.html | Books of The Times | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/us-industrial-production-rose-04-in-september-gain-reverses.html | U.S. Industrial Production Rose 0.4% in September | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/mrs-gandhi-back-on-political-trail.html | Mrs. Gandhi Back on Political Trail | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/hijacking-of-jet-with-91-to-dubai-linked-with-german-kidnapping.html | Hijacking of Jet With 91 to Dubai Linked With German Kidnapping | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/winddriven-rain-lashes-southern-shore-causing-erosion-and-floods.html | Windâ€šÃ„Ã¬Driven Rain Lashes Southern Shore, Causing Erosion and Floods | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/former-rep-hanna-indicted-for-fraud-in-korean-scandal-40-felony.html | FORMER REP. HANNA INDICTED FOR FRAUD IN KOREAN SCANDAL | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/unsettling-the-west-bank.html | Unsettling the West Bank | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/yankee-egos-and-tommy-john.html | Yankee Egos and Tommy John | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/lillian-carter-to-throw-out-4thgame-ball.html | Lillian Carter To Throw Out 4thâ€šÃ„Ã¬Game Ball | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/despite-the-remonstrance-abc-espouses-trust-in-cosell.html | Despite the Remonstrance, ABC Espouses Trust in Cosell | True | By Les Brown | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/welfare-mother-v-the-sate-of-new-york-et-al.html | Welfare Mother v. the State of New York, et al. | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/after-long-slump-newfoundland-fishing-enjoys-a-boom-boom-for.html | After Long Slump, Newfoundland Fishing Enjoys a Boom | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/herbert-koshetz-business-reporter-specialist-in-textile-apparel-and.html | HERBERT KOSHETZ BUSINESS REPORTER | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/corporation-affairs-six-flags-plans-to-buy-jersey-amusement-park.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/man-82-killed-wife-by-defending-self-he-testifies-76yearold-spouse.html | MAN, 82, KILLED WIFE BY â€šÃ„Ã´DEFENDING SELFâ€šÃ„Ã´ | True | By John T. McQuiston Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/hectic-week-for-the-dollar-uncertainties-drive-it-down-dollar.html | Hectic Week for the Dollar: Uncertainties Drive It Down | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/scheuer-named-to-head-panel-on-problems-of-population.html | Scheuer Named to Head Panel On Problems of Population | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/kenneth-j-mullane-a-noted-lawyer-68-a-specialist-in-wills-and.html | KENNETH J. MULLANE, A NOTED LAWYER, 68 | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/soviet-jews-in-an-open-letter-to-meeting-in-helsinki-accuse-moscow.html | Soviet Jews, in an Open Letter to Meeting in Helsinki, Accuse Moscow of Suppression | True | By David K. Shipler Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/british-parties-come-out-of-parleys-with-wounds-healed-set-to-fight.html | British Parties Come Out of Parleys With Wounds Healed, Set to Fight | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/r-walston-chubb.html | R. WALSTON CHUBB | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/personal-investing-mutual-funds-offer-group-insurance.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/conferees-agree-on-105-rise-in-minimum-pay-by-81.html | Conferees Agree on $1.05 Rise in Minimum Pay by â€šÃ„Ã´81 | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/bertil-ohlin.html | Bertil Ohlin | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/carter-and-torrijos-agree-on-us-right-to-defend-the-canal-give.html | CARTER AND TORRIJOS AGREE ON U.S. RIGHT TO DEFEND THE CANAL | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/jersey-man-hurt-in-fire.html | Jersey Man Hurt in Fire | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/title-fight-postponed.html | Title Fight Postponed | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/galindez-to-fight-gregory.html | Galindez to Fight Gregory | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/jon-hassell-trumpeter-opens-vistas.html | Jon Hassell, Trumpeter, Opens Vistas | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/exyonkers-officer-arrested-by-fbi-in-1-million-theft.html | Exâ€šÃ‚Â°Yonkers Officer Arrested by F .B .I. In $1 Million Theft | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/tv-60-minutes-examines-an-alternative-method-of-cardiac-care.html | TV: â€šÃ‚Â°60 Minutesâ€šÃ‚Â´ Examines an Alternative Method of Cardiac Care | True | By Jane E. Brody | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/crosby-set-style-for-an-older-age-and-led-way-for-rock.html | Crosby Set Style for an Older Age and Led Way for Rock | True | By John Rockwell | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/carter-entertains-500-in-peanut-brigade-georgia-campaigners-for.html | Carter Entertains 500 in â€šÃ‚Â°Peanut Brigadeâ€šÃ‚Â´ | True | By Marjorie Hunter Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/carter-sets-a-day-of-prayer.html | Carter Sets a Day of Prayer | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/lasorda-praises-effort-by-torrez-defends-dodger-strategy-in-fourth.html | Lasorda Praises Effort by Torrez, Defends Dodger Strategy in Fourth | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/paul-takes-turmoil-paul-unfazed-by-yankee-turmoil.html | Paul Takes Turmoil Of Yankees in Stride | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/prices-of-gold-futures-up-sharply.html | Prices of Gold Futures Up Sharply | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/house-votes-carter-plan-to-reorganize-his-office.html | HOUSE VOTES CARTER PLAN TO REORGANIZE HIS OFFICE | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/bill-voted-to-allow-payment-contracts-tied-to-gold-value.html | Bill Voted to Allow Payment Contracts Tied to Gold Value | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/business-group-urges-tax-cut-of-23-billion-business-leaders-urge-a.html | Business Group Urges Tax Cut Of $23 Billion | True | By Thomas E. Mullaney Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/consumer-notes-two-guys-store-in-newark-may-be-closed.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/patents.html | Patents | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/about-new-york-wall-street-views-of-reality.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/study-sees-12-economic-growth-warns-on-debate-over-state-taxes.html | Study Sees 12% Economic Growth; Warns on Debate Over State Taxes | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/unconventional-treatment-center-for-alcoholics-to-open-in-paramus.html | Unconventional Treatment Center for Alcoholics to Open in Paramus | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/soviet-accuses-west-on-75-accord.html | Soviet Accuses West on â€šÃ‚Â°75 Accord | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/parks-weather-data-curtailed.html | Park's Weather Data Curtailed | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/a-lost-rossini-fascinates.html | A â€šÃ‚Â°Lostâ€šÃ‚Â´ Rossini Fascinates | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/series-standing-figures.html | Series Standing, Figures | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/welfare-mother-v-the-state-of-new-york-et-al.html | Welfare Mother v. the State of New York, et al. | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/bell-to-step-up-war-on-crime-in-sunbelt-attorney-general-plans-to.html | BELL TO STEP UP WAR ON CRIME IN SUNBELT | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/third-series-box-score.html | Third Series Box Score | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/ship-companies-end-talks-in-dock-strike-us-puts-losses-in-the.html | SHIP COMPANIES END TALKS IN DOCK STRIKE | True | By David F. White | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/debt-cancellations-stir-debate-on-aid-to-poor-nations.html | Debt Cancellations Stir â€šÃ‚Â´Debate on Aid to Poor Nations | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/queen-begins-a-visit-to-canada.html | Queen Begins a Visit to Canada | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/fashion-in-milan-off-the-path.html | Fashion In Milan, Off the Path | True | By Susan Heller Anderson | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/ehrlichman-may-go-free-in-two-weeks-as-sentence-is-cut.html | Ehrlichman May Go Free in Two Weeks As Sentence Is Cut | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/us-gives-soviet-a-copy-of-paper-drafted-with-israelis-on-geneva.html | U.S. Gives Soviet a Copy of Paper Drafted With Israelis on Geneva | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/leone-brothers-excel-at-penn-national-show.html | Leone Brothers Excel At Penn National Show | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/clinic-held-liable-for-birth-of-child-after-vasectomy.html | Clinic Held Liable For Birth of Child After Vasectomy | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/results-of-series-games.html | Results of Series Games | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/2-cleared-in-bombing-case-plan-suit.html | 2 Cleared in Bombing Case Plan Suit | True | By Sheila .rule | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/obituary-1-no-title.html | CEMETERIES | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/two-japanese-gunmen-hijack-commuter-bus.html | Two Japanese Gunmen Hijack Commuter Bus | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/personal-investing.html | Personal Investing | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/charles-a-dashing-prince-is-likely-to-charm-us-on-visit.html | Charles, a Dashing Prince, Is Likely to Charm U.S. on Visit | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/clay-on-shores-of-ancient-seas-viewed-as-key-to-origin-of-life.html | Clay on Shores of Ancient Seas Viewed as Key to Origin of Life | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/high-court-delays-concorde-edict.html | High Court Delays Concorde Edict | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/letter-on-economic-policy.html | Letter: On Economic Policy | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/arbitration-for-nba-rosters.html | Arbitration for N.B.A. Rosters | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/from-failing-sight-a-book-and-a-new-way-of-writing.html | From Failing sight, a Book And a New Way of Writing | True | By Barbara Crossette | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/belmont-closing-on-an-opulent-note-offering-champagne-and-a-gold.html | Belmont Closing on an Opulent Note, Offering Champagne and a Gold Cup | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/hair-will-stay-open.html | â€˜Hairâ€™ Will Stay Open | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/argentine-police-arrest-150-women-protesters.html | ARGENTINE POLICE ARREST 150 WOMEN PROTESTERS | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/bonn-sends-minister.html | Bonn Sends Minister | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/yen-at-highest-level-since-war-trade-balance-called-big-factor.html | Yen at Highest Level Since War; Trade Balance Called Big Factor | True | By Andrew H. Malcolm | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/metropolitan-briefs-lirr-talks-urged-man-convicted-in-killing.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/belmont-racing-entries.html | Belmont Racing | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/three-oklahoma-students-killed-on-scaffolding-by-electric-wire.html | Three Oklahoma Students Killed On Scaffolding by Electric Wire | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/briton-swede-get-nobel-prize-for-economics-britains-meade-swedens.html | Briton, Swede Get Nobel Prize For Economics | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/spending-rent-on-housing.html | Spending Rent on Housing | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/cartertorrijos-statement.html | Carterâ€šÃ„Â´Torrijos Statement | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/thirdgame-scoring.html | Thirdâ€šÃ„Â´Game Scoring | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/article-1-no-title-voznesensky-composes-an-elegy-for-robert-lowell.html | Voznesensky Composes an Elegy For Robert Lowell by the Grave | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/wild-mushrooms-study-then-eat.html | Wild Mushrooms: Study, Then Eat | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/four-mayoral-rivals-prescribe-similar-remedies-for-fiscal-ills.html | Four Mayoral Rivals Prescribe Similar Remedies for Fiscal Ills | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/vase-is-returned-to-italy.html | Vase Is Returned to Italy | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/search-intensifies-for-aged-woman.html | Search Intensifies for Aged: Woman | True | By James Feron Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/yanks-win-53-and-take-21-edge-in-series-torrez-stops-dodgers-on-7.html | Yanks Win, 5â€šÃ„Â´3, and Take 2â€šÃ„Â´1 Edge in Series | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/music-lincoln-chamber-society.html | Music: Lincoln Chamber Society | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/2-nobel-laureates-theories-on-trade-an-appraisal-theories-on-trade.html | 2 Nobel Laureatesâ€šÃ„Â´ Theories on Trade | True | By Paul A. Samuelson | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/airliner-production-is-threatened-by-boeing-and-lockheed-strikes.html | Airliner Production Is Threatened By Boeing and Lockheed Strikes.. | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/article-2-no-title.html | Article 2 â€ƒÂ¢â€žÂ¢ No Title | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/a-750million-question-for-new-york.html | A $750â€ƒÂ¢â€žÂ¢Million Question for New York | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/first-chicagos-earnings-up.html | First Chicago's Earnings Up | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/turchin-leaves-moscow-for-west.html | Turchin Leaves Moscow for West | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/martins-purchased-by-seedman-group.html | Martin's Purchased By Seedman Group | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/bridge-doubling-a-slam-is-advised-only-when-directing-a-lead.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/voznesenskys-elegy-at-lowells-grave.html | Voznesensky's Elegy at Lowell's Grave | True | By Linda Charlton Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/tillman-reinstated-by-port-authority-public-affairs-executive.html | TILLMAN REINSTATED BY PORT AUTHORITY | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/healys-talk-restores-pep-to-riverss-batting-talk-by-healy-restores.html | Healy's Talk Restores Pep to Rivers's Batting | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/seagram-discloses-payments.html | Seagram Discloses Payments | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/winddriven-rains-lash-jersey-coast-new-york-city-and-its-suburbs.html | WINDâ€ƒÂ¢â€žÂ¢DRIVEN RAINS LASH JERSEY COAST | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/summer-food-inquiry-leaves-unpaid-bills-many-vendors-and-suppliers.html | SUMMER FOOD INQUIRY LEAVES UNPAID BILLS | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/around-the-nation-telephone-workers-raises-seen-affecting-consumer.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/cairo-paper-says-yemeni-killers-dressed-as-women-to-elude-guard.html | Cairo Paper Says Yemeni Killers Dressed as Women to Elude Guard | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/mars-camera-observes-3-eclipses-of-sun.html | Mars Camera Observes 3 Eclipses of Sun | True | By Walter Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/f-jerome-tone-76-a-brother-of-franchot-tone-the-actor.html | F. Jerome Tone, 76, a Brother Of Franchot Tone, the Actor | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/turkey-rejects-demands.html | Turkey Rejects Demands | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/a-body-is-exhumed-in-gem-case-to-make-a-dental-identification.html | A Body Is Exhumed in Gem Case To Make a Dental Identification | True | By Selwyn Raab Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/penn-puts-lafayette-to-rout-427.html | Penn Puts Lafayette to Rout. 42â€ƒÂ¢â€žÂ¢7 | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/state-tax-auditors-review-operations-of-big-banks-abroad-inquiry.html | STATE TAX AUDITORS REVIEW OPERATIONS OF BIG BANKS ABROAD | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/sir-edmund-hillary-is-taken-ill-rescue-in-himalayas-postponed.html | Sir Edmund Hillary Is Taken III; Rescue in Himalayas Postponed | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/senate-panel-backs-new-energy-tax-bill-plan-would-spur-oil-savings.html | SENATE PANEL BACKS NEW ENERGY TAX BILL | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/meadowlands-jockeys.html | Meadowlands Jockeys | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/people-in-sports-barnes-his-debt-paid-released-from-jail.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/nixon-shrine-is-sold.html | Nixon Shrine Is Sold | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/swedish-bank-stock-tied-to-price-index.html | Swedish Bank Stock Tied to Price Index | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/army-and-notre-dame-resume-rivalry-at-new-site-today-after-3year.html | Army and Notre Dame Resume Rivalry At New Site Today After 3â€ƒÂ¢â€žÂ¢Year Lapse | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/music-gilbert-and-sullivan-treat.html | Music: Gilbert and Sullivan Treat | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/new-jersey-briefs-10-indicted-in-inquiry-on-organized-crime-man.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/dupont-of-flyers-sidelined.html | Dupont of Flyers Sidelined | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/mrs-onassis-resigns-editing-post-mrs-onassis-resigns-editing-post.html | Mrs. Onassis Resigns Editing Post | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/pentagon-aides-say-soviet-planes-tried-to-foil-us-radar.html | Pentagon Aides Say: Soviet Planes Tried To Foil U.S Radar | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/2-tiny-caribbean-isles-just-cant-find-place-in-the-sun.html | 2 Tiny Caribbean Isles Just Can't Find Place in the Sun | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/scores-up-to-the-inning-available-at-9991313.html | Scores Up to the Inning Available at 999â€ƒÂ¢â€žÂ¢1313 | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/screen-reeling-desperate-living-sordid-without-much-point.html | Screen: Reeling | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/bing-crosby-73-dies-in-madrid-at-golf-course-bing-crosby-73-dies-at.html | Bing Crosby, 73, Dies in Madrid At Golf Course | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/senate-unit-voices-fears-on-arms-pact-jackson-after-meeting-vance.html | SENATE UNIT VOICES FEARS ON ARMS PACT | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/james-edward-meade.html | James Edward Meade | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/joseph-w-centola.html | JOSEPH W. CENTOLA | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-15 | 1977-10-15 | https://www.nytimes.com/1977/10/15/archives/new-lawyers-named-for-harrises-in-patricia-hearst-kidnapping-case.html | New Lawyers Named for Harrises In Patricia Hearst Kidnapping Case | True | | 2006-09-18 0:00 | RE 928-837 | B 260-337 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-new-jersey-this-week-theater-music-folkjazzrock-art.html | New Jersey/This Week | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/leaders-back-change-for-social-security-house-amendment-would.html | LEADERS BACK CHANGE FOR SOCIAL SECURITY | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/article-5-no-title.html | Article 5 â€3Â„Â°â€3Â„Â° No Title | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/scientists-link-indias-monsoons-to-wind-fluctuations-in-east-africa.html | Scientists Link India's Monsoons To Wind Fluctuations in East Africa | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/groton-and-mears-are-too-much-for-middlesex-preps-riverdale-goes-50.html | Groton and Mears Are Too Much for Middlesex | True | By William J. Miller | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/bridal-on-dec-17-set-by-miss-stringfellow.html | Bridal on Dec. 17 Set By Miss Stringfellow | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/house-panel-votes-to-bring-up-coal-slurry-pipeline-measure.html | House Panel Votes to Bring Up Coal Slurry Pipeline Measure | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/learning-lessons-of-life-through-baseball-cards-nuisance-in-the.html | Learning Lessons of Life Through Baseball Cards | True | By Allen Jay Bodner | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-fairfield-vote-is-set-on-exxon-moving-plan.html | Fairfield Vote Is Set on Exxon Moving Plan | True | By Robert E. Tomasson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/england-beats-us-in-rugby.html | England Beats U.S. In Rugby | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/chief-of-house-unit-on-taxes-counsels-against-a-cut-now.html | Chief of House Unit On Taxes Counsels Against a Cut Now | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-region-in-summary-the-teachers-dropped-out-permanently-mr-byrne.html | The Region | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/origins.html | Origins | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/film-memoirs-of-the-devil-by-roger-vadim-illustrated-187-pp-new.html | FILM | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/tarantolas-efforts-help-bloomfield-post-victory-essexhudson.html | Tarantola's Efforts Help Bloomfield Post Victory | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/chess-the-bishops-have-long-range-striking-power.html | CHESS | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/ruth-l-eichling-engaged-to-russell-pulliam.html | Ruth L. Eichling Engaged to Russell Pulliam | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/miss-barzelay-is-the-fiancee-of-ka-stelson.html | Miss Barzelay Is the Fiancee Of K. A. Stelson | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/c-w-post-turns-back-hofstra-180-villanova-33-delaware-16-rochester.html | C. W. Post Turns Back Hofstra. 18â€3Â„Â°0 | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/one-critics-fiction-matfiction.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/thai-military-chiefs-challenge-premier-junta-that-put-thanin-in.html | THAI MILITARY CHIEFS CHALLENGE PREMIER | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/several-in-israel-hurt-by-bombs.html | Several in Israel Hurt by Bombs | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/camera-reclaiming-some-of-those-hopeless-negatives-camera.html | CAMERA | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/four-novels.html | Four Novels | True | By Jane Larkin Crain | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/medical-center-in-manila-treats-an-unending-stream-of-children.html | Medical Center in Manila Treats an Unending Stream of Children | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/miss-van-den-heuvel-is-engaged-to-marry.html | Miss van den Heuvel Is Engaged to Marry | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-care-for-retarded-the-hope-and-the-reality-a.html | Care for Retarded: The Hope and the Reality | True | By Diane Henry | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/music-reunion-maro-and-anahid-ajemian-back-at-piano-and-violin.html | Music: Reunion | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-byways-of-a-runner.html | Byways of a Runner | True | By J. Herbert Silverman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-politics-con-edison-debate-adds-spark.html | POLITICS | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-this-architect-made-over-his-grade-school.html | This Architect Made Over His Grade School | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/4-mayoral-aspirants-dispute-charges-by-2-bishops.html | 4 Mayoral Aspirants Dispute Charges by 2 Bishops | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/jenifar-hyde-writer-wed-in-st-lukes.html | Jenifar Hyde, Writer, Wed In St. Luke's | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/5000-run-next-sunday-in-fiveborough-marathon-road-problems.html | 5,000 Run Next Sunday in Fiveâ€šÃ„Â®Borough Marathon | | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-speaking-personally-the-tyranny-of-the-telephone.html | SPEAKING PERSONALLY | True | By Consuelo Saah Baehr | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-alternatives-to-armaments-nine-days-in-october.html | Alternatives to Armaments: Nine Days in October | True | By David C. Berliner | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/rifle-in-missouri-sniper-slaying-is-traced-to-exowner-in-texas.html | Rifle in Missouri Sniper Slaying Is Traced to Exâ€šÃ„Â®Owner in Texas | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-gardening-never-too-soon-to-think-about-zinnias.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-interview-her-winning-way-with-fashion.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-farewell-to-machismo-a-story-by-any-other-name-hemingway.html | A FAREWELL TO MACHISMO | True | By Aaron Latham | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/minority-contract-may-go-to-whites-south-african-concern-reported.html | MINORITY CONTRACT MAY GO TO WHITES | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/polluting-a-pipeline-decision.html | Polluting a Pipeline Decision | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/carter-sends-sadat-assurance-on-policy-message-says-us-will.html | CARTER SENDS SADAT ASSURANCE ON POLICY | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-state-judge-in-suffolk-is-sued-for-sending-five-to-foster-homes.html | A State Judge in Suffolk Is Sued for Sending Five to Foster Homes | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/creating-jobs-for-youth-in-the-nation.html | Creating Jobs for Youth | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/joan-little-figure-in-74-killing-flees-prison-at-raleigh.html | Joan Little, Figure In'74 Killing, Flees Prison at Raleigh | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/allison-brennan-married-to-frank-dwyer-actor.html | Allison Brennan Married To Frank Dwyer, Actor | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/diamond-king-moves-in-realm-unlike-47th-st.html | Diamond â€šÃ„Â®King'â€šÃ„Â® Moves in Realm Unlike 47th St. | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/antiques-the-splendors-of-medieval-arms-and-armor.html | ANTIQUES | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/upstate-training-school-where-youth-was-killed-urged-to-make.html | Upstate Training School Where Youth Was Killed Urged to Make Changes | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/elis-capitalize-on-lions-fumbles-lions-growl-in-2d-half-elis.html | Elis Capitalize on Lionsâ€šÃ„Â®' Fumbles | True | By Michael Katz | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-dining-out-atmosphere-at-low-cost.html | DINING OUT | True | By Eileen and Fred Ferretti | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-music-a-measure-of-hope-for-arts-funding.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-letters-to-the-new-jersey-editor-support-is-urged.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/more-whooping-cranes-than-ever-take-to-the-skies-mans-rescue.html | More Whooping Cranes Than Ever Take to the Skies | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/jacob-jacobs-yiddish-lyricist-playwright-and-actor-dies-at-86.html | Jacob Jacobs, Yiddish Lyricist, Playwright and Actor, Dies at 86 | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/at-home-and-abroad-they-dance-to-the-tune-of-the-steel-drum.html | At Home and Abroad, They Dance to the Tune of the Steel Drum | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/canada-feels-affection-for-queen-but-ambivalence-about-monarchy.html | Canada Feels Affection for Queen But Ambivalence About Monarchy | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-the-other-side-of-budget-fight-in-greenburgh-7.html | The Other Side Of Budget Fight In Greenburgh 7 | True | By Jess Witchel | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/ruth-s-hochberger-is-bride-of-martin-flumenbaum.html | Ruth S. Hochberger Is Bride of Martin Flumenbaum | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/floods-make-johnstown-a-city-of-survivors-newman-sent-a-telegram.html | Floods Make Johnstown a City of Survivors | True | By James F. Clarity | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/solomon-farb.html | SOLOMON FARB | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/6-exemployees-sue-magazine-publisher.html | 6 Exâ€šÃ„Â®Employees Sue Magazine Publisher | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-gospel-according-to-willis-willis-read.html | THE GOSPEL ACCORDING TO WILLIS | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-about-new-jersey-getting-into-the-swing-of.html | ABOUT NEW JERSEY; Getting Into the Swing of (Bio)rhythm | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/edward-menzer-plays-ambitious-piano-program.html | Edward Menzer Plays Ambitious Piano Program | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/business-confidence-in-carter-in-business.html | Business Confidence: In Carter, in Business | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-music-opera-for-000.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-westchester-girls-battle-to-compete-in-soccer-she-finds-rules-may.html | A Westchester Girl's Battle to Compete in Soccer: She Finds Rules May Speak Louder Than Ability | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/browne-wins-1977-title-at-us-chess-contest.html | BROWNE WINS 1977 TITLE AT U.S. CHESS CONTEST | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/edward-v-gold-70-the-founder-of-the-wimpys-restaurant-chain.html | Edward V. Gold, 70, the Founder Of the Wimpy's Restaurant Chain | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/3-in-justice-department-arrive-in-seoul-to-try-to-talk-to-tongsun.html | 3 in Justice Department Arrive in Seoul to Try To Talk to Tongsun Park | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/economics-by-any-other-name.html | Economics by Any Other Name | True | By Leonard Silk | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/federal-hand-guides-detroit-the-federal-hand-guides-detroit.html | Federal Hand Guides Detroit | True | By Reginald Stuart | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/last-of-the-great-masters.html | Last of the Great Masters | True | By James Baldwin | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/marriage-announcement-5-no-title.html | Engagements | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/food-our-meal-in-havana.html | Food | True | By George Lang | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/in-america-corridors-of-morality.html | IN AMERICA | True | By Joseph Lelyveld | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/helene-a-pepe-wed-to-martin-lebouitz.html | Helene A. Pepe Wed To Martin Lebouitz | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/senate-leader-says-clarification-helps-canal-pact-chances-byrd.html | SENATE LEADER SAYS CLARIFICATION HELPS CANAL PACT CHANCES | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/how-real-is-the-gap-between-operatic-and-pop-singing-reflections-on.html | How Real Is the Gap Between Operatic And Pop Singing? | True | By John Rockwell | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/wall-street-mergers-continued-three-into-one.html | Wall Street Mergers (Continued) â€¦â€¦Three Into One | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-getting-down-to-business-with-economic-planning.html | Getting Down to Business With Economic Planning | True | By Robert C. Sellers | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-gardening-going-beyond-the-big-three-in-bulbs.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-not-a-road-for-amateurs.html | â€¦â€¦Not a Road for Amateursâ€¦â€¦ | True | By David C. Berliner | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/why-america-sleeps-washington.html | Why America Sleeps | True | By James Reston | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-keeping-the-family-physician.html | Keeping the Family Physician | True | By Michael J. Doyle M.D. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/scientists-now-call-multiple-sclerosis-test-useless-repetition.html | Scientists Now Call Multiple Sclerosis Test Useless | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-dining-out-bully-bully-boy.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-suffolk-burglaries-a-new-defense-doing-a-number.html | Suffolk Burglaries: A New Defense | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-cider-mills-press-on.html | Cider | True | By Barbara Johnson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/lawyer-ads.html | Lawyer Ads | True | By Lawrence X. Cusack | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-hunt-widens-for-woman-77-missing-since-oct-7.html | Westchester Hunt Widens for Woman, 77, Missing Since Oct. 7 | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-literary-view-the-loss-of-a-poet-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramier | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Georgess McHargue | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/in-midwest-good-is-still-spelled-big.html | In Midwest, Good Is Still Spelled â€¦â€¦B I Gâ€¦â€¦ | True | By William Robbins | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/chris-hynes-miss-moseley-are-married.html | Chris Hynes, Miss Moseley Are Married | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/relph-white-lead-3113-victory-big-halftime-lead.html | Relph, White Lead 31â€¦â€¦13 Victory | True | By Al Harvin Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/rao-jr-convicted-of-lying-to-jury-lawyer-and-son-of-us-judge-is.html | RAO JR. CONVICTED; OF LYING TO JURY | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/browns-runs-spark-south-shore-new-york-city.html | Brown's Runs Spark South Shore | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/is-anybody-listening-an-angry-president-is-doubtful-in-the-case-of.html | Is Anybody Listening? | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/arkansas-bows-139-to-texas-texas-am-38-baylor-31.html | Arkansas Bows, 13â€¦â€¦9, To Texas | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/amid-debate-at-belgrade-quiet-change-of-aims-and-style-notification.html | Amid Debate at Belgrade, Quiet Change of Aims and Style | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/falconsvikings-a-sellout.html | Falconsâ€¦â€¦Vikings a Sellout | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-price-hint-on-oil.html | A Price Hint on Oil? | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/midwife-in-thai-village-takes-lead-in-promotion-of-family-planning.html | Midwife in Thai Village Takes Lead In Promotion of Family Planning | True | By Henry Kamm | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/unveiling-new-cars-the-message-is-sell.html | Unveiling New Cars: The Message Is SELL! | True | By Jack Knarr | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/andrew-c-quale-jr-marries-sally-ellis.html | Andrew C. Quale Jr. Marries Sally Ellis | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/health-agency-seeks-network-of-burn-centers-for-new-york-city-the.html | Health Agency Seeks Network of Burn Centers for New York City | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/heavens-sets-rush-mark-before-72594-heavens-gains-202-yards-notre.html | Heavens Sets Rush Mark Before 72,594 | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-the-working-mother-frustrations-and-solutions.html | The Working Mother: Frustrations and Solutions | True | By Barbara Sutton Masry | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-interview-women-draw-their-own-credit-lines.html | INTERVIEW | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/agents-in-maine-seize-a-ton-of-marijuana.html | AGENTS IN MAINE SEIZE A TON OF MARIJUANA | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/maryland-tourney-set.html | Maryland Tourney Set | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/depaul-tastes-defeat-30-on-mcbains-50yarder-bergenpassaic.html | DePaul Tastes Defeat, 3â€¦Ã‚Â*0, On McBain's 50â€¦Ã‚Â*Yarder | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/tv-view-the-unfulfilled-promise-of-tdevision-in-puerto-rico.html | TV VIEW | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-home-clinic-coping-with-the-chills-of-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/runner-loses-on-misjudging.html | Runner Loses On Misjudging | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-friend-of-women-a-friend.html | A Friend of Women | True | By Josephine Kamm. Illustrated. 253 pp. Gordon &amp; Cromonesi. Distributed by Atheneum. New York. $14.95. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/americans-behind-west-germans-in-spending-on-vacations-abroad.html | Americans Behind West Germans In Spending on Vacations Abroad | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/city-council-agenda-of-public-hearings.html | City Council Agenda Of Public Hearings | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/design-black-is-back.html | Design | True | By Erica Brown | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/yankees-beat-dodgers-42-and-lead-in-series-31.html | Yankees Beat Dodgers, 4â€¦Ã‚Â*2, and Lead in Series, 3â€¦Ã‚Â*1 | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/gibson-steers-oceanside-to-356-victory-nassau-iii.html | Gibson Steers Oceanside to 35â€¦Ã‚Â*6 Victory | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-speaking-personally-scotch-plains-vs-linden-25.html | SPEAKING PERSONALLY; | True | By Edith Barton Scher | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/deadline-nears-for-87-hostages-on-hijacked-jet-bonn-seeks-deals.html | Deadline Nears For 87 Hostages On Hijacked Jet | True | By Henry Tanner | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/arts-and-leisure-guide-theater-dance-film-music.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-politics-high-stakes-in-suffolk.html | POLITICS | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-the-countys-itinerant-historian.html | The County's Itinerant Historian | True | By Aline Benjamin | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/margie-grace-is-betrothed.html | Margie Grace Is Betrothed | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/teachers-continue-walkout-as-board-rejects-proposal.html | Teachers Continue Walkout as Board Rejects Proposal | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/greeces-antius-virus-foreign-affairs.html | Greece's Antiâ€¦Ã‚Â*U.S. Virus | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/devine-finds-its-better-to-receive-than-defend-smith-shuns.html | Devine Finds It's Better To Receive Than Defend | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/2-burned-to-death-in-truck-accident-near-lake-in-park.html | 2 Burned to Death In Truck Accident Near Lake in Park | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/conservatives-had-gains-and-losses.html | Conservatives Had Gains and Losses | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/tenants-try-to-hold-back-the-abandonment-tide-tenants-try-to-hold.html | Tenants Try to Hold Back The Abandonment Tide | True | By Rudy Johnson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-essex-to-vote-on-charterchange.html | Essex to Vote on Charter Change | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/lucile-mcm-howard-is-married.html | Lucile McM. Howard Is Married | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/miss-parker-has-nuptials.html | Miss Parker Has Nuptials | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-the-political-families-of-bergen-the-political.html | The Political Families of Bergen | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/popular-classes-in-fixing-an-auto.html | Popular Classes in Fixing An Auto | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-a-kind-word-for-income-tax.html | A Kind Word For Income Tax | True | By James A. Grogan | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dance-view-the-gentle-art-of-falling-dance-view-the-gentle-art-of.html | DANCE VIEW | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-prayer-services-on-the-708.html | Prayer Services on the 7:08 | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-byrams-slovaks-remember.html | Byram's Slovaks Remember | True | By Randall Swatek | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/letters-race-bomb-murder.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/wood-field-and-stream-impossible-fish-dream.html | Wood, Field and Stream: Impossible Fish Dream | True | By Nelson Bryant Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/whats-doing-in-phoenix.html | What's Doing in PHOENIX | True | By Atma Hardt | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-recent-highlevel-visits-between-the-us-and-yugoslavia-point-to.html | The Recent HighâˆšÃ‚Â"Level Visits Between the U.S. and Yugoslavia Point to Closer Ties | True | By Richard Burt | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-great-smokies-detour-in-search-of-clogging.html | A Great Smokies DetourâˆšÃ‚Â®In Search of Clogging | True | By Bernard and Elaine Feder | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-romance-on-the-hoof.html | Romance on the Hoof | True | By Anne Anable | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-at-englewood-nursing-school-its-like-father-like.html | At Englewood Nursing School, It's âˆšÃ‚Â"Like Father, Like DaughterâˆšÃ‚Â' | True | By Lois L. Davhz | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/winter-cruises-east-west-and-gulf-coasts-and-caribbean-from-new.html | Winter Cruises: East, West and Gulf Coasts and Caribbean | True | By Vernon Kidd | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/home-style-garage-sales-in-apartment-houses.html | Home Style | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/stamps-new-issue-promotes-efforts-to-save-energy-citizen-rate.html | STAMPS | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-shop-talk-time-of-their-lives.html | SHOP TALK | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/for-that-big-model-try-a-used-car-used-auto-lots-bastion-of-bigness.html | For That Big Model, Try a Used Car | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/economic-indicators.html | Economic Indicators | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/rau-yankee-scouts-did-a-better-job.html | Rau: Yankee Scouts Did a Better Job | True | By Leonard Koppett | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/bruins-213-victors-over-cornell-team-rutgers-20-lehigh-0-boston-u.html | Bruins 21âˆšÃ‚Â³3 Victors over Cornell Team | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-fishing.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-niche-for-tourist-cabins-relics-of-a-plainer-age-tourist-cabins.html | A Niche for Tourist Cabins, Relics of a Plainer Age | True | By Betsy Brown | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/daley-remembered-fondly-at-chicago-symposium-incensed-by.html | Daley Remembered Fondly at Chicago Symposium | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/charles-rosen-the-phd-at-the-keyboard-the-phd-at-the-keyboard.html | Charles RosenThe Ph.D. At the Keyboard | True | By Joseph Horowitz | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/woman-sentenced-in-sons-death.html | Woman Sentenced in Son's Death | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/brooklyn-pages-after-30-years-a-reaction.html | After 30 Years, a Reaction | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/as-useful-as-rust-tail-fins-were-an-outrageous-rage.html | As Useful as Rust, Tail Fins Were an Outrageous Rage | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/notes-getting-chamber-musicians-together.html | Notes: Getting Chamber Musicians Together | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/state-saving-on-cost-of-aid-for-retarded-transfer-of-clients-at.html | STATE SAVING ON COST OF AID FOR RETARDED | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/wine-to-sip-beside-the-sea.html | Wine | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/harrison-yields-73-yards-in-blanking-eastchester-westchester.html | Harrison Yields 73 Yards in Blanking Eastchester | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/flyers-set-back-penguins-as-kelly-and-dailey-star-sabres-5-maple.html | Flyers Set Back Penguins as Kelly And Dailey Star | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/marriage-announcement-4-no-title.html | Dorothy Albano Married | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-nation-in-summary-for-obvious-reasons-tax-reform-to-wait-cand.html | The Nation | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/irwin-shoots-a-64-and-kite-a-65-share-lead-at-199-in-texas-golf.html | Irwin Shoots a 64 and Kite a 65, Share Lead at 199 in Texas Golf | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/jane-low-city-aide-is-married.html | Jane Low, City Aide, Is Married | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/brooklyn-pages-police-expenses-a-main-issue-in-suffolk-budget-plan.html | Police Expenses a Main Issue in Suffolk Budget Plan | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-wheelchair-sports-a-will-to-win.html | Wheelchair Sports: A Will to Win | True | By Linda S. Kallman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dance-umbrella-modern-dances-big-top-dance-umbrella.html | Dance UmbrellaâˆšÃ‚Â®Modern Dance's Big Top | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/as-opposite-as-they-are-the-two-parties-clearly-need-each-other.html | âˆšÃ‚Â"As Opposite as They Are, the Two Parties Clearly Need Each OtherâˆšÃ‚Â' | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-theyd-rather-eat-tahini-salad-days-sand-sweet.html | They'd Rather Eat Tahini | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-bridge-plan-fails-test-of-time-railbridge-plan.html | Bridge Plan Fails Test of Time | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/article-1-no-title.html | No title | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF; THE CONTINUUM CONCEPT ; THE PSYCHOTHERAPY MAZE ; SURPRISE! SURPRISE! | True | By Alix Nelson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/exploring-britain-by-whim-following-the-b-b-route-exploring-britain.html | Exploring Britain by Whim, Following the B B Route | True | By Les Brown | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/big-green-toppled-first-time-3125-big-green-toppled-first-time-3125.html | Big Green Toppled First Time, 31â€šÃ„Â"25 | True | By Deane McGowen Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-sad-comedy-about-actors.html | A â€šÃ„Â"Sad Comedyâ€šÃ„Â´ About Actors | True | By David Mamet | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-memoir-the-sense-of-a-life-a-memoir.html | A MEMOIR | True | By Stanley Kunitz | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-eve-and-snow-whites-apple.html | Eve and Snow White's Apple | True | By Carol H. Behrman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/followup-on-the-news-fish-vs-dam-snub-to-prince-scandal-at-lehigh.html | Followâ€šÃ„Â"Up on the News | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/carolyn-hammond-affianced.html | Carolyn Hammond Affianced | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/123-dogs-are-in-obedience-regional.html | 123 Dogs Are in. Obedience Regional | True | By Pat Gleeson. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/calcutta-gets-a-chance-in-charleston-wva.html | â€šÃ„Â"Calcuttaâ€šÃ„Â´ Gets a Chance in Charleston, W. Va. | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/strindberg-the-precursor-of-pinter-albeeand-serban-strindberg-and.html | Strindberg: The Precursor of Pinter, Albeeâ€šÃ„Â¶and Serban | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-world-in-summary-nobody-is-eager-for-the-neutron-bomb-arms.html | The World | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/headliners-lebanese-monk-canonized-a-case-in-connecticut-rnrs.html | Headliners | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/levittown-division-coach-notches-no100-nassau-ivvi.html | Levittown Division Coach Notches No.100 | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-the-road-they-love-to-hate-is-a-lifeline-for-the.html | The Road They Love to Hate Is a Lifeline for the Island | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-oldtime-feed-store-caters-to-the-new.html | Oldtime Feed Store Caters to the New | True | By Marianne M. Flint | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/j-mark-fisher-fiance-of-shari-rossmann.html | J. Mark Fisher Fiance Of Shari Rossmann | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/article-3-no-title-bear-markets-silver-lining-investing-the-bear.html | INVESTING | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/defense-helps-kentucky-beat-lsu-3313-smu-37-houston-23-texas-tech.html | Defense Helps Kentucky Beat L.S.U., 33â€šÃ„Â"13 | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/imports-confident-despite-challenge.html | Imports Confident Despite Challenge | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/starting-out-submissive-submissive.html | Starting Out Submissive | True | By Anne Tyler | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/rock-naders-show-at-garden-revival-program-marking-its-eighth.html | Rock: Nader's Show at Garden | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/birth-notice-1-no-title.html | Births | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/and-hearings-this-week-may-show-if-motion-equals-progress-the.html | And Hearings This Week May Show if Motion Equals Progress | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/trumbull-lifts-record-to-50.html | Trumbull Lifts Record to 50â€šÃ„Â"0 | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/letters-mideast-the-bumpy-road-to-geneva-to-ditch-an-svol-of-nuclear.html | Letters | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/california-paper-names-editor.html | California Paper Names Editor | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dumping-notes-2-sides-differ-on-banks-role-focus-on-insideknowledge.html | Dumping Notes: 2 Sides Differ On Banks' Role | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/rhythm-section.html | Rhythm Section | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/realty-news-prudential-reshuffles-its-portfolio-of-properties.html | Realty News | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/mrs-gandhi-rebuffed-in-attempt-to-regain-leadership-of-party.html | MRS GANDHI REBUFFED IN ATTEMPT TO REGAIN LEADERSHIP OF PARTY | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/sarah-r-fitzgerald-wed-to-peter-r-blum.html | Sarah R Fitzgerald Wed to Peter R. Blum | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/hurricane-fading-in-atlantic.html | Hurricane Fading in Atlantic | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-tibetan-art-from-newark-will-tour-united-states.html | Tibetan Art From Newark Will Tour United States | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/body-in-gem-death-lost-in-puerto-rico-body-missing-in-gem-deaths.html | Body in Gem Death Lost in Puerto Rico | True | By Selwyn Raab Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/sect-leader-tours-soviet-as-a-fugitive-a-look-at-how-christians.html | Sect Leader Tours Soviet As a Fugitive | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/bogdanovic-conveys-flair-for-drama-on-guitar.html | Bogdanovic Conveys Flair For Drama on Guitar | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/china-rehabilitates-and-shifts-officials-analysts-feel-changes.html | CHINA REHABILITATES AND SHIFTS OFFICIALS | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/carter-wont-intervene-in-midwest-steel-strike.html | CARTER WONT INTERVENE IN MIDWEST STEEL STRIKE | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/sudden-power-power.html | Sudden Power | True | The Presidency of Harry S Truman, 1945&#8208;1948. By Robert J. Donovan. Illustrated. 473 pp. New York: W. W. Norton &amp; Co. $12.95. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/christine-hobson-kjellstrom-is-married-in-south-to-alexander.html | Christine Hobson Kjellstrom Is Married In South to Alexander Douglas, Bank Aide | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/mr-carters-domestic-performance-is-sluggish-at-best.html | Mr. Carter's Domestic Performance Is Sluggish, at Best | True | By James T. Wooten | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/ellen-mary-blewitt-wed-to-peter-dotto-auditor.html | Ellen Mary Blewitt Wed To Peter Dotto, Auditor | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/pamela-jenner-is-bride-of-jerome-leo-jarding.html | Pamela Jenner Is Bride Of Jerome Leo Jarding | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/borg-is-victor-over-dibbs-gerulaitis-moves-to-final-gerulaitis-in.html | Borg Is Victor Over Dibbs; Gerulaitis Moves to Final | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/jean-sandman-fiance-of-d-bradley-peck-3d.html | Jean Sandman Fiance Of D. Bradley Peck 3d | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks: New and Noteworthy | True | By Ray Walters | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/bridge-on-the-comeback-trail.html | BRIDGE | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dubais-airport-is-strangely-quiet.html | Dubai's Airport Is Strangely Quiet | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-paying-taxes-by-sweat-of-brow.html | Paying Taxes by Sweat of Brow | True | By David Hargreaves | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/pettiford-keys-rout-of-nyack.html | Pettiford Keys Rout of Nyack | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/yale-tops-columbia-in-soccer.html | Yale Tops Columbia in Soccer | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/trial-of-4-czechoslovak-dissidents-begins-tomorrow-baffled-by.html | Trial of 4 Czechoslovak Dissidents Begins Tomorrow | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-nyquist-among-noted-new-appointees-to-posts-at.html | Nyquist Among Noted New Appointees to Posts at Pace | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/behind-the-best-sellers-cyra-mcfadden.html | Behind the Best Sellers: Cyra McFadden | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/martha-friel-becomes-bride.html | Martha Friel Becomes Bride | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/groucho-redivivus-groucho.html | Groucho Redivivus | True | By Peter de Vries. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-weekly-is-published-following-panax-furor.html | NEW WEEKLY IS PUBLISHED FOLLOWING PANAX FUROR | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/management-tunes-in-on-employee-gripes.html | Management Tunes in on Employee Gripes | True | By Lawrence Stessin | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/andrzej-anweiler-shows-stolid-piano-temperament.html | Andrzej Anweiler Shows Stolid Piano Temperament | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/cancer-study-seeks-environmental-ties-new-director-of-institute.html | CANCER STUDY SEEKS ENVIRONMENTAL TIES | True | By Harold M. Scirmack Jr. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/votes-in-congress.html | Votes in Congress | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/giants-13-49ers-04-battle-today-fast-exits-making-use-of-nfl.html | Giants (13â€šÃ„Ã*3), 49ers (0â€šÃ„Ã*4) Battle Today | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/jane-strunsky-wed-to-rev-gd-wood.html | Jane Strunsky Wed To Rev. G.D.Wood | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/once-established-says-jasper-johns-ideas-can-be-discarded-once.html | â€šÃ„Ã*Once Established,â€šÃ„Ã* Says Jasper Johns, â€šÃ„Ã*Ideas Can Be Discardedâ€šÃ„Ã* | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/storm-signals-for-municipal-bonds.html | Storm Signals for Municipal Bonds | True | By Judith Miller | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/brooklyn-n-pages-new-firehouse-in-centereach-biggest-in-state-range.html | New Firehouse In Centereach Biggest in State | True | By Andrea Aurichio | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/trials-and-traumas-of-the-bigbudget-tv-commercial.html | Trials and Traumas Of the Bigâ€šÃ„Ã*Budget TV Commercial | True | By Stephen Steiner | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-letter-from-washington-law-student-has-day-job.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/soft-energy-hard-choices-the-critics-spotlight-soft-energy-hard.html | â€šÃ„Â'Softâ€šÃ„Â' Energy, Hard Choices | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/unions-in-city-chart-finances-with-the-banks.html | Unions in City Chart Finances With the Banks | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/order-to-save-fuel-shapes-cars-future.html | Order to Save Fuel Shapes Carsâ€šÃ„Â' Future | | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-centereach-builds-latest-in-firehouses-the-last.html | Centereach Builds Latest in Firehouses | True | By Andrea Aurichio | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/ii-she-won-a-1500-cruise-and-took-her-dad-along.html | II. She Won a $1,500 Cruise and Took Her Dad Along | | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/bit-o-blue-harrisburg-pony-victor.html | Bit Oâ€šÃ„Â' Blue Harrisburg Pony Victor | | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/eleven-gothic-tales-gothic.html | Eleven Gothic Tales | True | Entertainments and Posthumous Tales By Isak Dinesen. Translations by P. M. Mitchell and W. D. Paden. 338 pp. Chicago: The University of Chicago Press. $10. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/equipment-fault-delays-launching-of-useuropean-satellite-project.html | Equipment Fault Delays Launching Of U.S.â€šÃ„Â¸'European Satellite Project | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/selection-the-new-england-spirit.html | SELECTION | True | By Robert Lowell | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-about-westchester-edmund-f-ward-his-art-leaves.html | ABOUT WESTCHESTER | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/gorey-goes-batty-the-master-of-the-morbid-has-spread-his-wings.html | GOREY GOES 4 BATTY | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-trenton-notebook-pledging-allegiance-a-strict-new.html | TRENTON NOTEBOOK | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/derrick-brandon-graves-fiance-of-mary-robinson.html | Derrick Brandon Graves Fiance of Mary Robinson | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/architecture-view-the-fountain-a-deliberate-act-of-fantasy.html | ARCHITECTURE VIEW | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/4-politicians-unite-to-assail-as-weak-carey-bond-issue-carey.html | 4 Politicians Unite To Assail as Weak Carey Bond Issue | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/couple-selling-divorce-kit-sue-l.i.-bar-association-over-alleged.html | Couple Selling Divorce Kit Sue L.I. Bar Association Over Alleged Harassment | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/sec-inquiry-on-lance-turns-to-x-bank-officer.html | S.E.C. INQUIRY ON LANCE TURNS TO Xâ€šÃ„Â'BANK OFFICER | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-week-art-music-dance-movies.html | Long Island/This Week | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/by-invitation-russia-regains-a-mideast-voice.html | By Invitation, Russia Regains a Mideast Voice | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/joan-little-escapes.html | Joan Little Escapes | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/letters-senior-consumers-railway-system-imf-actions-reinvesting.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-orleans-strike-is-ordered-limited-some-agree-to-restrict.html | NEW ORLEANS STRIKE IS ORDERED LIMITED | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/tougher-than-hammett-hammett.html | Tougher Than Hammett | True | By Michael Wood | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dance-touch-me-joffrey-solo-christian-holder-projects-the-mystic.html | Dance: â€šÃ„Â'Touch Me,â€šÃ„Â' joffrey Solo | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/article-4-no-title.html | N.Y.k.A. | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/vitalia-boursouk-pianist-warms-to-her-task.html | Vitalia Boursouk, Pianist, Warms to Her Task | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/letters-human-rights-in-russia-employ-the-handicapped-women-artists.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/letters-doctors-and-bird-lovers-protest-letters-to-the-editor.html | Letters: Doctors and Bird Lovers Protest | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/bankscash-rich-capital-poor-bankscash-rich-capital-poor.html | Banksâ€šÃ„Â'Cash Rich, Capital Poor | True | By Robert A. Bennett | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/tony-dorsetts-footsteps-creeping-up-on-pearson.html | Tony Dorsett's Footsteps Creeping Up on Pearson | | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/kim-lester-fiancee-of-steven-r-sommer.html | Kim Lester Fiancee Of Steven R. Sommer | | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/from-siberia-to-47th-street-de-beers-is-king-of-diamonds-from.html | From Siberia to 47th Street, De Beers Is King of Diamonds | | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/amy-parks-is-affianced.html | Amy Parks Is Affianced | | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-shop-talk-calico-cats-and-other-beasts.html | SHOP TALK | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-the-many-virtues-of-daffodils.html | The Many Virtues Of Daffodils | True | By Molly Price | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-letters-failing-to-give-credit-where-it-was-due.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/writers-world-world.html | Writer's World | True | By Frank Kermode | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/soccer-suburban-strongholds-getting-stronger-girls-soccer-has-a.html | Soccer: Suburban Strongholds Getting Stronger | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/economic-indicators-103010547.html | Economic Indicators | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/notes-on-duty-free-limits-and-preclearance-camping-in-garden-spot.html | Notes: On Dutyâ€šÃ„Ã´Free Limits and Preclearance | True | By Robert J. Dunphy | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/music-view-dont-sneer-at-puccinis-horse-opera.html | MUSIC VIEW | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/jane-stevens-chooses-rare-songs.html | Jane Stevens Chooses Rare Songs | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/many-federal-programs-are-based-on-special-help-to-minorities-the.html | Many Federal Programs Are Based on â€šÃ„Â'Special Helpâ€šÃ„Â´ to Minorities | True | By David E. Rosenbaum | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/stage-i-a-onecharacter-work-belgian-company-presents-it-at-brooklyn.html | Stage: â€šÃ„Â'Iâ€šÃ„Â´ a Oneâ€šÃ„Â'Character Work | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/music-music-view-puccinis-horse-opera.html | Music | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/morris-knolls-rally-achieves-a-tie-morrissomerset.html | Morris Knolls Rally Achieves a Tie | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/school-custodians-ordered-by-court-to-show-records-applies-to-all.html | School Custodians Ordered by Court To Show Records | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-the-miles-and-the-money.html | The Miles and The Money | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-canadian-dollar-91-cents-worth.html | The Canadian Dollar: 91 Centsâ€šÃ„Ã´ Worth | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/todays-probable-pitchers-yankees-gullett-dodgers-sutton.html | Today's Probable Pitchers | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/skeptical-about-skepticism-skeptical.html | Skeptical About Skepticism | True | Science and the Supernatural. By Philip Slater. 256 pp. Boston: Beacon Press. $9.95. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/us-prosecutor-in-manhattan-names-three-new-assistants.html | U.S. Prosecutor in Manhattan Names Three New Assistants | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/patricia-m-sullivan-a-nurse-is-the-bride-of-wj-mcguigan-jr.html | Patricia M. Sullivan, A Nurse, Is the Bride of W. J. McGuigan Jr. | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-regime-in-india-termed-vulnerable-officials-from-washington-and.html | NEW REGIME IN INDIA TERMED VULNERABLE | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-fishing-a-bass-kill-in-the-sound.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-a-museum-looks-for-contents.html | A Museum Looks for Contents | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/even-a-third-of-a-porsche-isnt-a-bad-way-to-go.html | Even a Third of a Porsche Isn't a Bad Way to Go | True | By Walter Wells | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/funding-culture-high-and-low-and-calling-it-all-art.html | Funding Culture, High and Low, And Calling it all Art | True | By David Dempsey | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/travel-windfalls-for-a-few-i-bumped-into-first-class-windfall.html | Travel Windfalls for a Few: I. Bumped Into First Class | True | By Sherry MARKER | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-home-clinic-coping-with-the-chills-of-winter.html | HONE CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-smaller-cars-are-rolling-in-theyre-big-on-economy-small-cars.html | The Smaller Cars Are Rolling Inâ€šÃ„Â® | True | By William K. Stevens | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dvorak-on-disk-delight-and-discovery.html | Dvorak on Disk Delight and Discovery | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/house-expense-data-lists-rented-tuxedo.html | House Expense Data Lists Rented Tuxedo | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/most-likely-to-succeed-succeed.html | Most Likely to Succeed | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/yeshiva-university-starting-major-reorganization.html | Yeshiva University Starting Major Reorganization | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-politics-mrs-carter-ford-to-aid-candidates.html | POLITICS | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/field-goal-gives-iowa-state-2421-upset-of-nebraska-okla-state-21.html | Field Goal Gives Iowa State 24â€šÃ„Ã¯21 Upset of Nebraska | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/vigilance-urged-in-report-on-hijacking-and-piracy.html | Vigilance Urged in Report on Hijacking and Piracy | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/usc-victor-over-oregon-california-41-oregon-st-17-arizona-state-37.html | U.S.C. Victor Over Oregon | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/martin-and-jackson-alls-well-that-ends-well.html | Martin and Jackson:All' Well That Ends Well | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/labor-pact-at-nuclear-plant.html | Labor Pact at Nuclear Plant. | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/number-of-hispanic-poor-in-us-dipped-in-76-but-black-poor-increased.html | Number of Hispanic Poor in U.S. Dipped in '76, but Black Poor Increased | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-about-long-island-a-surprising-turn-of-events.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dr-franzanne-vreeland-bride-of-paul-j-browne.html | Dr. Franzanne Vreeland Bride of Paul I. Browne | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-income-tax-fails-to-help-states-cities-income-tax.html | Income Tax Fails to Help State' s Cities | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/numismatics-space-shuttle-pictured-on-new-gold-medal-inside-stories.html | NUMISMATICS | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-art-suburban-color-for-the-big-apple.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dominant-party-no-more-labor-how-israels-mighty-have-fallen.html | Dominant Party No More | True | By William E. Farrell | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/lynn-ann-tomarazzo-wed-to-michael-b-walsh-on-li.html | Lynn Ann Tomarazzo Wed To Michael B. Walsh on L.I. | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/best-sellers.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/group-seeks-to-end-appeals-court-races-campaign-started-to-push.html | GROUP SEEKS TO END APPEALS COURT RACES | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/brooklyn-pages-suffolk-police-mark-property-to-cut-thefts.html | Suffolk Police Mark Property To Cut Thefts | True | By John T. McQuiston Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/marriage-announcement-2-no-title.html | Mary Esther Johnston Wed | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/east-islip-wins-patchogue-too.html | East Islip Wins; Patchogue, Too | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/assignment-of-teachers-by-race-wins-acceptance-in-major-cities.html | Assignment of Teachers by Race Wins Acceptance in Major Cities | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/on-the-sly-alydar-victors-at-belmont-on-the-sly-and-alydar-score-at.html | On the Sly, Alydar Victors at Belmont | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/citicorp-towers-over-st-peters-but-the-church-is-not-in-shadow.html | Citicorp Towers Over. St. Peter's But the Church Is Not in Shadow | True | By George Vecsey | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/penn-state-wins-3124-in-syracuse-pittsburgh-34-navy-17-boston.html | Penn State Wins, 31â€šÃ„Â¬Â*24, In Syracuse | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/sissy-farenthold-a-role-model-on-campus.html | Sissy Farenthold: A Role Model on Campus | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-new-body-of-law-judging-of-the-judges.html | A New Body of Law: Judging Of the Judges | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-threat-of-politicalization-of-the-federal-arts-program-the.html | The Threat of Politicalization of the Federal Arts Program | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/brooklyn-pages-rabbi-to-hold-daily-prayer-services-aboard-lirr.html | Rabbi to Hold Daily Prayer Services Aboard LI RR. | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/sunday-observer-the-art-of-uncling.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-new-rochelle-seeks-an-arts-image-new-rochelle.html | New Rochelle Seeks an Arts Image | True | By Luisa Kreisberg | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/on-a-cruise-with-a-view-of-the-mississippi.html | On a Cruise With a View Of the Mississippi | True | By Mary Ann Sternberg | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/dorren-m-murphy-married-to-john-frederick-bisceglia.html | Dorren M. Murphy Married To John Frederick Bisceglia | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/bank-holdup-foiled-as-teller-asks-slip.html | Bank Holdup Foiled As Teller Asks Slip | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-taking-the-fears-out-of-phobias.html | Taking the Fears Out of Phobias | True | By Rita E. Watson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/sundays-softball-game-on-long-island-laurel-and-hardy-would-have.html | Sunday's Softball Game on Long Island: Laurel and Hardy Would Have Loved It | True | By Harvey Aronson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-how-a-lifetime-came-of-age-and-how-it-came-of.html | How a Lifetime Came of Age | True | By Hugh O'Haire | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/house-votes-bill-to-ban-dumping-of-sewage-sludge-in-the-ocean.html | House Votes Bill to Ban Dumping Of Sewage Sludge in the Ocean | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/helen-t-platt-married-to-geoffrey-booty.html | Helen T. Platt Married to Geoffrey Booty | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-to-tour-the-us.html | to Tour the U. S. | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-new-views-of-mark-twain-photos-of-twain-found.html | New Views of Mark Twain | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/for-some-happiness-is-a-car-that-burns-oil.html | For Some, Happiness Is a Car That Burns Oil | True | By Robert E. Sheridan | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/woolfolk-brand-excel-as-westfield-triumphs-unionmiddlescen.html | Woolfolk, Brand Excel As Westfield Triumphs | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/stage-view-in-praise-of-the-cronyns-surreptitious-sleightofhand.html | STAGE VIEW | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/metropolitan-briefs-copter-operator-to-shun-the-pan-am-heliport-2.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/kathleen-marie-tierney-is-bride-of-craig-m-snyder.html | Kathleen Marie Tierney Is Bride of Craig M. Snyder | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/crosby-will-be-buried-tuesday-his-songs-in-tribute-aired-anew.html | Crosby Will Be Buried Tuesday; His Songs, in Tribute, Aired Anew | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-economic-scene-sizing-up-the-prophets.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-algonquin-at-75.html | THE ALGONQUIN AT 75 | True | By Arnold W. Ehrlich Arnold Ehrlich is editor of Publishers Weekly. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/world-news-briefs-meany-in-rights-test-invites-sakharov-to-us.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-money-and-schools.html | Money and Schools | True | By Nicholas A. Duva | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/angels-hire-mcnamara.html | Angels Hire McNamara | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/kennedy-names-judgeship-choice.html | Kennedy Names Judgeship Choice | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-novice-in-affliction-novice.html | A Novice in Affliction | True | A Memoir. By Eleanor Clark. 175 pp. New York: Pantheon Books. $7.95. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/jets-need-strong-start-against-the-favored-dolphins.html | Jets Need Strong Start Against the Favored Dolphins | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/margaret-gladstone-photographer-to-wed.html | Margaret Gladstone, Photographer, to Wed | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-a-state-park-gone-but-not-forgotten.html | A State Park Gone, but Not Forgotten | True | By Robert Lorenzi | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/fixed-prison-terms-gain-favor-as-doubts-on-parole-rise-in-us-fixed.html | Fixed Prison Terms Gain Favor As Doubts on Parole Rise in U.S. | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-interview-fun-in-hartford-serious-business.html | INTERVIEW | True | By Allen M. Widem | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/in-gods-capacious-hand.html | In God's Capacious Hand | True | By William Maxwell. 242 pp. New York: Alfred A. Knopf. $8.95. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/sherry-romohr-wed-to-john-mcginley-jr.html | Sherry Romohr Wed to John McGinley Jr. | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/nancy-pratt-is-wed-to-bh-heckscher.html | Nancy Pratt is Wed To B. H. Heckscher | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/3-bayonne-children-are-shot-to-death-father-is-charged.html | 3 Bayonne Children Are Shot to Death; Father Is Charged | True | By Rudy Johnson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-california-retirement-rules-cause-contention.html | New California Retirement Rules Cause Contention | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/retail-sales-weaker-than-expected.html | Retail Sales: â€šÃ„Ã²Weaker Than Expectedâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-art-the-founder-of-the-wyeth-dynasty.html | ART | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/reports-on-rock-concert-assailed-in-east-berlin.html | REPORTS ON ROCK CONCERT ASSAILED IN EAST BERLIN | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-speaking-personally-a-day-in-the-underground.html | SPEAKING PERSONALLY | True | By Lewis Lyman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/pearson-of-kansas-quitting-senate.html | Pearson of Kansas Quitting Senate | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/arts-and-leisure-guide-art-photography-miscellany.html | Arts and Leisure Guide | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/ideas-trends-in-summary-the-nobels-esoteric-yet-down-to-earth.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/winogrands-theater-of-quick-takes.html | WINOGRAND'S THEATER OF QUICK TAKES | True | By Tod Papageorge | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-dining-out-vive-la-difference.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-gardening-never-too-soon-to-think-about-zinnias.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-dining-out-where-the-sum-is-greater-than-the.html | DINING OUT | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-letters-to-the-connecticut-editor-offlimit.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-home-clinic-coping-with-the-chills-of-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/frank-a-stubblefield-a-former-congressman.html | FRANK A. STUBBLEFIELD, A FORMER CONGRESSMAN | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/politics-inching-into-the-metric-system.html | POLITICS | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/prejudices-undisguised-prejudices.html | Prejudices Undisguised | True | CURRENT CONVICTIONS Views and Reviews. By Robert Craft 338 pp. New York: Alfred A. Knopf. $12.50. | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-art-rediscovered-glories.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/changes-are-sought-in-congress-record-members-want-the-publication.html | CHANGES ARE SOUGHT IN CONGRESS RECORD | True | By Richard L. Madden Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/behind-bars.html | Behind Bars | True | By Donald Newlove | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/hellas-ii-scores-in-jersey.html | Hellas II Scores in Jersey | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-interview-oldschool-tie.html | INTERVIEW | True | By Alan Caruba | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/comeback-pays-off-for-exeter.html | Comeback Pays Off for Exeter | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/pro-basketball-preview-wholesale-shifts-cloud-nba-pictures-eastern.html | Pro Basketball Preview: Wholesale Shifts Cloud N.B.A. Pictures | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-landowner-stirs-up-bedford-annexation-plan-stirs.html | Landowner Stirs Up Bedford | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-calm-guidry-savors-his-first-series-start-a-calm-guidry-savors.html | A Calm Guidry Savors His First Series Start | True | By Murray Chass Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/germans-wait-out-negotiations-in-resignation-but-anger-rises.html | Germans Wait Out Negotiations In Resignation, but Anger Rises | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/vietnam-erasing-american-imprint-but-vestiges-remain-tan-son-nhut.html | Vietnam Erasing American Imprint, but Vestiges Remain | True | By Horst Faas | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/case-nears-jury-in-the-civil-trial-of-oilman-in-soninlaws-death.html | Case Nears Jury in the Civil Trial Of Oilman in SonâÃ‚Ã¢inâÃ‚Ã¢Law's Death | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-home-clinic-coping-with-the-chills-of-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-alternate-schools-flourish-as-lakeland-strike.html | âÃ‚Ã¹AlternateâÃ‚Ã¹ Schools | True | By Lena Williams | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/on-the-realities-of-growing-herbs-indoors.html | On the Realities of Growing Herbs Indoors | True | By Jack A. Miller | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-delicious-monster-is-a-wellknown-house-plant-delicious-monster.html | The âÃ‚Ã¹Delicious MonsterâÃ‚Ã¹ Is a WellâÃ‚Ã¢Known House Plant | True | By Charles Marden Fitch | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/yankees-win-42-and-can-take-world-series-today-gain-31-edge-on.html | Yankees Win, 4âÃ‚Ã¢2 and Can Take World Series Today | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/to-know-your-place-in-life-get-a-map-know-your-place-get-a-map.html | To Know Your Place in Life, Get a Map; Know Your Place? Get a Map; Energy Seminar | True | By Diana Shaman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/100-million-bond-sale-approved-for-an-industrial-park-in-suffolk.html | $100 Million Bond Sale Approved For an Industrial Park in Suffolk | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/west-europe-trying-to-curb-moonlighters-3-to-5-of-labor-force.html | West Europe Trying to Curb Moonlighters | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/a-very-quiet-revolution-kidder-peabodys-quiet-revolution.html | A Very Quiet Revolution | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/colombia-coffee-bonanza-boomerangs.html | Colombia: Coffee Bonanza Boomerangs | True | By David Vidal | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/michigan-makes-first-wisconsin-loss-560-rout-ohio-state-27-iowa-6.html | Michigan Makes First Wisconsin Loss 56âÃ‚Ã¹0 Rout | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/lindsay-schick-is-wed-to-robert-j-byrnes-jr.html | Lindsay Schick Is Wed To Robert J. Byrnes Jr. | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/islanders-top-bruins-31-canadiens-rangers-canadiens-blank.html | Islanders Top Bruins, 3âÃ‚Ã¹1; Canadiens Blank Rangers | True | By Steve Cady | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/talk-with-eleanor-clark-eleanor-clark.html | Talk with Eleanor Clark | True | By R. W. B. Lewis | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-divorced-men-organize.html | Divorced Men Organize | True | By Jill Smolowe | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/african-nations-using-roadblocks-as-a-new-tool-of-foreign-policy.html | African Nations Using Roadblocks As a New Tool of Foreign Policy | True | By Michael T. Kaufman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-face-of-age.html | The Face of Age | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/lois-stockton-becomes-bride-of-jj-gonzalez.html | Lois Stockton Becomes Bride Of J.J.Gonzalez | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/film-view-bunuels-triumph-bertoluccis-flop-film-view-triumph-and.html | FILM VIEW | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/how-nancy-hanks-successor-was-chosen-hankss-successor.html | How Nancy HanksâÃ‚Ã¹ Successor Was Chosen | True | By John S. Friedman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/book-ends-fantastic-story.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-bowling-clinic-how-to-get-into-the-pocket-with-feet-and-not.html | The Bowling Clinic | True | By Jerry Levine | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/mailbox-the-sports-bill-in-congress-yankee-fan-is-fed-up-to-play.html | Mailbox: The Sports Bill in Congress | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/will-government-become-the-modern-medici.html | Will Government Become the Modern Medici? | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/whats-wrong-with-hockey-and-how-to-make-the-game-better.html | What's Wrong With Hockey and How to Make the Game Better | True | By Stan Fischler | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/marriage-announcement-3-no-title.html | Carol Spielman Engaged | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-illegal-wiretapping-in-new-haven.html | Illegal Wiretapping in New Haven | True | By Gilbert Kelman | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/obituary-2-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/earthday-backer-planning-sun-day-environmental-activist-says-may-3.html | â€˜EARTHDAY'â€™ BACKER PLANNING â€˜SUN DAY'â€™ | True | By Gladwin Hill | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/new-jersey-pages-exposition-to-promote-hackensack-mall.html | Exposition to Promote Hackensack Mall | True | By Joan Cook | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/marriage-announcement-1-no-title.html | Mary Abbamonte Wed | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut /This Week | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/markets-dipping-close-to-dow-800.html | MARKETS | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/100mile-run-mark-broken.html | 100â€‹â€‘Mile Run Mark Broken | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/point-of-view-wanted-better-bank-directors.html | POINT OF VIEW | True | By Ernest S. Meyers | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/around-the-nation-union-head-denies-charge-in-lockheedgeorgia-rift.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-awarding-last-week-of-nobel-prizes-to-two-women-who-lead-the.html | The Awarding Last Week of Nobel Prizes to Two Women Who Lead the Peace Movement Couldn't Hurt | True | By Sean Duignan | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/practical-traveler-there-and-back-with-little-cash-practical.html | Practical Traveler: There and Back With Little Cash | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-island-weekly-the-thin-blue-line-of-suffolk.html | The â€˜Thin Blue Line'â€™ of Suffolk | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/long-branch-prevails-with-goalline-stand.html | Long Branch Prevailsâ€‹â€‘ With Goalâ€‹â€‘Line Stand | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/house-seeking-changes-in-breederreactor-plan.html | HOUSE SEEKING CHANGES IN BREEDERâ€‹â€‘REACTOR PLAN | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/another-life-for-salt.html | Another Life for SALT | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/the-brothers-behind-padre-padrone.html | The Brothers Behind â€˜Padre Padrone'â€™ | True | By Leticia Kent | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/lancegate-why-carter-stuck-it-out-lance.html | LANCEGATE: WHY CARTER STUCK IT OUT | True | By William Safire | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/alabama-beats-tennessee-7th-time-in-a-row-2410-georgia-tech-38.html | Alabama Beats Tennessee 7th Time in a Row, 24â€‹â€‘10 | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/westchester-weekly-art-county-adds-color-to-big-apple-shows.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/picture-credits.html | Picture Credits | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/thomas-warekois-weds-miss-carlson-sales-aide-at-revlon.html | Thomas Warekois Weds Miss Carlson, Sales Aide at Revlon | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-16 | 1977-10-16 | https://www.nytimes.com/1977/10/16/archives/television-this-week.html | TelevisionThisWeek | True | | 2006-09-18 0:00 | RE 928-843 | B 260-349 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-orleans-dock-workers-yield-and-limit-strike.html | New Orleans Dock Workers Yield and Limit Strike | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-10year-building-boom-on-palisades-seems-over-for.html | 10â€‹â€‘Year Building Boom on Palisades Seems Over for Luxury Apartments | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/advertising-kentucky-fried-chooses-yr.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/rock-mclean-composer-of-american-pie-still-arouses-the-old-unease.html | Rock: McLean | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-52-of-supply-is-from-israel-in-israel-processor-of.html | 52% of Supply Is From Israel | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/mauceri-conducts-mefistofele.html | Mauceri Conducts â€˜Mefistofele'â€™ | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/dodgers-rout-yanks-104-and-trail-32-defeat-of-gullett-brings-series.html | Dodgers Rout Yanks, 10â€‹â€‘4, and Trail, 3â€‹â€‘2 | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/composite-box-of-four-games.html | Composite Box of Four Games | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/tugofwar-reported-in-moscow-on-approach-to-eurocommunism-soviet.html | Tugâ€‹â€‘ofâ€‹â€‘War Reported in Moscow On Approach to Eurocommunism | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/supplementary-overthecounter-listings-week-ended-oct-14-1977.html | Supplementary Overâ€‹â€‘theâ€‹â€‘Counter Listings | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/this-winter-men-wont-give-fur-coats-the-cold-shoulder.html | This Winter, Men Won't Give Fur Coats the Cold Shoulder | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/koreaninfluence-investigator-benjamin-richard-civiletti.html | Koreanâ€‹â€‘Influence Investigator | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/child-snatching-the-extralegal-custody-battle-after-divorce.html | Child Snatching: The Extralegal Custody Battle After Divorce | True | By Iver Peterson Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/dog-shows.html | Dog Shows | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-world-ensemble-mixed-luck.html | New World Ensemble: Mixed Luck | True | By John Rockwell | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/books-of-the-times-as-beautiful-as-roses.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/3-rivals-make-koch-target-in-tv-debate-cuomo-is-most-persistent.html | 3 RIVALS MAKE KOCH TARGET IN TV DEBATE | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/rev-george-f-freifeld.html | REV. GEORGE F. FREIFELD | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/market-place-convertible-funds.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/times-sq-parish-at-125-prays-for-the-area.html | Times Sq. Parish, at 125, Prays for the Area | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/chess-little-english-on-the-dutch-sends-white-into-a-spin.html | Chess: | True | By Robert Byrne Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/assassination-panel-is-given-right-to-bypass-house.html | Assassination Panel Is Given Right to Bypass House | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/yarborough-takes-3d-race-of-225000-stockcar-series.html | Yarborough Takes 3d Race: Of$225,000 Stockâ€Š Â Â°Car Series, | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/cleveland-schools-face-shutdown-on-friday-for-a-lack-of-money.html | Cleveland Schools Face Shutdown On Friday for a Lack of Money | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/dividend-meeting.html | Dividend Meeting | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/series-standing-figures.html | Series Standing, Figures | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/negotiations-in-dubai.html | Negotiations in Dubai | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/lynn-ellen-rosenbluth-bride-of-r-e-saltz-fiscal-analyst.html | Lynn Ellen Rosenbluth Bride of R. E. Saltz, Fiscal Analyst | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/de-gustibus-a-stirring-message-about-mayonnaise-elbow.html | De Gustibus: A Stirring Message About Mayonnaise Elbow | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/thousands-mourn-bing-crosby-at-westminster-cathedral-rites.html | Thousands Mourn Bing Crosby At Westminster Cathedral Rites | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€ŠÂ Â°â€ŠÂ Â° No Title | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/article-2-no-title.html | Say the wordâ€ŠÂ Â°and we'll have your Galleria apartment furnished in 3 weeks | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/yanks-continue-debate-over-key-july-meeting.html | Yanks Continue Debate Over Key July Meeting | True | By Murray Crass Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/jetsdolphins-scoring.html | Jetsâ€ŠÂ Â°Dolphins Scoring | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-elaine-jackson-play-takes-old-drama-route.html | New Elaine Jackson Play Takes Old Drama Route | True | By Richard Eder | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/economic-complaints-by-third-world-highlight-opening-debate-in.html | Economic Complaints by Third World Highlight Opening Debate in General Assembly | True | By Kathleen Teltsch | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/irish-wolfhound-captures-ramapo-best-in-show.html | Irish Wolfhound Captures Ramapo Best in Show | True | By Pat Gleeson Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/free-as-the-wind.html | Free as the Wind | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/front-page-1-no-title.html | Article â€ŠÂ Â°â€ŠÂ Â° No Title | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/texas-democrats-who-pushed-carter-candidacy-feel-betrayed-by-his.html | Texas Democrats Who Pushed Carter Candidacy Feel Betrayed by His Fight for More Gas Controls | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/l-ethan-ellis-at-79-exrutgers-professor.html | L. ETHAN ELLIS, AT 79; EXâ€ŠÂ Â°RUTGERS PROFESSOR | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/soccer.html | Soccer | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/rangers-defeat-islanders.html | Rangers Defeat Islanders | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-diamond-industry-of-world-is-based-on-hard.html | Diamond Industry Of World Is Based On Hard Haggling And Firm Trust | True | By Jonathan Kandels Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/surgeon-general-calls-for-dont-smoke-day.html | Surgeon General Calls for â€ŠÂ Â°Don't Smoke Dayâ€ŠÂ Â´ | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/esposito-leads-rangers-42-defeat-of-islanders.html | Esposito Leads Rangersâ€ŠÂ Â´ 4â€ŠÂ Â°2 Defeat of Islanders | True | By Robin Herman | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/7-bronco-interceptions-sever-raiders-streak.html | 7 Bronco Interceptions Sever Raidersâ€ŠÂ Â´ Streak | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-tugofwar-reported-in-moscow-on-approach-to.html | Tugâ€ŠÂ Â°ofâ€ŠÂ Â°War Reported in Moscow On Approach to Eurocommunism | True | By Flora. Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/charles-h-watson.html | CHARLES H. WATSON | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/article-1-no-title-cuomo-alters-tactics-after-role-shift-with-koch.html | Article 1 â€3Ã¡Ã¢â€3Ã¡Ã¢ No Title | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/bethlehem-is-closing-pennsylvania-mines.html | Bethlehem Is Closing Pennsylvania Mines | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/brooklyn-voters-following-tradition-seem-likely-to-favor-democrats.html | Brooklyn Voters, Following Tradition, Seem Likely to Favor Democrats Again | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-byrne-is-attempting-a-populist-victory-support.html | BYRNE IS ATTEMPTING A POPULIST VICTORY | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/tv-fans-confident-at-beginning.html | TV Fans Confident at Beginning... | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/steel-woeshow-acute-industry-is-said-to-be-far-from-a-collapse-as.html | Steel Woesâ€3Ã¡Ã¢How Acute? | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/simon-barsa.html | SIMON BARSA | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/opera-la-fanciulla-del-west-puccinibelasco-horse-opera-gets-a.html | Opera: â€3Ã¡Ã¢'La Fanciulla del Westâ€3Ã¡Ã¢' | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/saturdays-fights.html | Saturday's Fights | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/norman-k-winston-housing-developer-built-thousands-of-middleincome.html | NORMAN K. WINSTON, HOUSING DEVELOPER | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/agencies-fight-plan-to-merge-legal-steps-fear-threat-to-autonomy-in.html | AGENCIES FIGHT PLAN TO MERGE LEGAL STEPS | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/true-protection-for-steel-hobbled-by-the-fear-of-inflation.html | True Protection for Steel | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/still-another-facet-of-miss-sills.html | Still Another Facet of Miss Sills | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/edmund-brown.html | EDMUND BROWN | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/lasordas-pregame-pep-talk-puts-dodgers-in-right-mood-lasordas.html | Lasorda's Pregame Pep Talk Puts Dodgers in Right Mood | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/a-plea-for-mr-park.html | A Plea for Mr. Park | True | By Kim Dong Ree | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/question-of-leaving-uns-labor-group-divides-us-cabinet-vance.html | QUESTION OF LEAVING U.N.'S LABOR GROUP DIVIDES U.S. CABINET | True | By A. H. Raskin | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/linda-j-katz-married-to-jeffrey-l-crollick.html | Linda J. Katz Married To Jeffrey L. Crollick | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/miami-prevails-2117-as-new-york-rally-falls-short-jets-rally-but.html | Miami Prevails, 21â€3Ã¡Ã¢17, as New York Rally Falls Short | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/equus-film-of-a-different-color.html | 'Equus': Film of a Different Color | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/israelis-fire-into-lebanon.html | Israelis Fire Into Lebanon | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/yachting.html | Yachting | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-dodgers-rout-yanks-104-and-trail-32-defeat-of.html | Dodgers Rout Yanks, 10â€3Ã¡Ã¢4, and Trail 3â€3Ã¡Ã¢2 | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/sylvan-oestreicher-82-consultant-to-law-firm-for-over-50-years.html | Sylvan Oestreicher 82, Consultant To Law Firm for Over 50 years | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/credit-markets-to-face-pressure-after-week-of-sharp-rate-rises.html | Credit Markets to Face Pressure After Week of Sharp Rate Rises | True | By John H. Allan | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-democrats-running-strong-in-campaigns-in-13th-17th.html | Democrats Running Strong in Campaigns in 13th, 17 th and 21 st Districts | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/dr-liliane-szmyer-wed-to-dr-abner-f-taub.html | Dr. Liliane Szmyer Wed To Dr. Abner F. Taub | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/demand-for-steel-to-face-sharp-cuts-as-car-weight-dips-move-to-meet.html | DEMAND FOR STEEL TO FACE SHARP CUTS AS CAR WEIGHT DIPS | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/port-authority-shaken-by-scandals-forced-to-accept-greater-scrutiny.html | Port Authority, Shaken by Scandals, Forced to Accept Greater Scrutiny | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/ballet-joffrey-presents-an-allamerican-program-tchaikovsky-pas-de.html | Ballet: Joffrey Presents an All â€3Ã¡Ã¢ American Program | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/the-two-mongolias-are-bitter-enemies-inner-section-is-a-chinese.html | THE TWO MONGOLIAS ARE BITTER ENEMIES | True | By Harrison E. Salisbury | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/the-arrogance-of-power.html | The Arrogance of Power | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/schlesinger-voices-further-criticism-of-oil-companies-schlesinger.html | Schlesinger Voices Further Criticism Of Oil Companies | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/chiles-christian-democrats-urge-junta-to-act-now-on-civilian-rule.html | Chile's Christian Democrats Urge Junta to Act Now on Civilian Rule | True | BY Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/austerity-plan-is-prescribed-for-austrian-economy-austria-gets.html | Austerity Plan Is Prescribed for Austrian Economy | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/what.html | What? | True | By Bo Gimn | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/indiana-string-quartet-makes-new-york-debut.html | Indiana String Quartet Makes New York Debut | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/giants49ers-scoring.html | Giantsâ€¦â€"49ers Scoring | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/javits-endorses-goodman-and-campaigns-with-him.html | Javits Endorses Goodman and Campaigns With Him | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/manager-ousts-bladded-concern-at-superdome.html | Manager Ousts Bladdeâ€¦â€"Led Concern at Superdome | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/rangers-scoring.html | Rangersâ€¦â€" Scoring | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/fund-for-slaying-suspect-creates-split-in-feelings-on-yale-campus.html | Fund for Slaying Suspect Creates Split in Feelings on Yale Campus | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/company-is-planning-to-restore-rail-line-through-adirondacks.html | Company Is Planning to Restore Rail Line Through Adirondacks | True | By David Bird Special To The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/carter-plans-to-add-saudi-arabia-to-his-foreign-tour-next-month.html | Carter Plans to Add Saudi Arabia To His Foreign Tour Next Month | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/american-with-heart-condition-said-to-be-aboard-hijacked-jet.html | American With Heart Condition Said to Be Aboard Hijacked Jet | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/world-news-briefs-castro-visiting-jamaica-to-seek-better-ties-pope.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/bushwick-to-get-50-million-in-aid.html | Bushwick to Get $50 Million in Aid | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-york-city-bar-panel-scores-state-group-on-ads.html | New York City Bar Panel Scores State Group on Ads | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€¦â€"â€¦â€" No Title | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-proposal-in-senate-could-forestall-some-cutbacks.html | Proposal in Senate Could Forestall Some Cutbacks in Amtrak Service | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/cowboys-redskins-scoring.html | Cowboysâ€¦â€"Redskins Scoring | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/police-may-exhume-5th-body-in-search-for-gem-dealers.html | Police May Exhume 5th Body in Search For Gem Dealer's | True | By Selwyn Raab Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/fifthgame-scoring.html | Fifthâ€¦â€"Game Scoring | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/cuomo-is-switching-campaign-strategy-now-an-outsider-he-tries-to.html | CUOMO IS SWITCHING CAMPAIGN STRATEGY | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/a-spokesman-for-toyota-foresees-leveling-off-of-1978-import-sales.html | A Spokesman for Toyota Foresees Leveling Off of 1978 Import Sales | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/onegin-back-at-metin-russian.html | 'Oneginâ€¦â€" Back at Met in Russian | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/child-council-names-chief.html | Child Council Names Chief | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/donuts-to-be-served-by-carl-allys-shop.html | Donuts to Be Served By Carl Ally's Shop | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-administration-is-moving-strongly-to-defend.html | Administration Is Moving Strongly To Defend Armsâ€¦â€"â€"Accord Proposal | True | By Richard Burt Special To The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/diamond-industry-of-world-is-based-on-hard-haggling-and-firm-trust.html | Diamond Industry OfWorld Is Based On Hard Haggling And Firm Trust | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/some-new-ideas-for-release.html | Some New Ideas for Release | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/effort-to-revive-b1-bomber-to-be-pushed-in-house.html | Effort to Revive Bâ€¦â€"â€"1 Bomber to Be Pushed in House | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/administration-is-moving-strongly-to-defend-armsaccord-proposal.html | Administration Is Moving Strongly To Defend Armsâ€šÂ„Âª Accord Proposal | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/queen-in-address-to-canadians-makes-appeal-for-national-unity.html | Queen, in Address to Canadians, Makes Appeal for National Unity | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/farmers-decline-in-income-is-hurting-their-suppliers.html | Farmersâ€šÂ„Â´ Decline in Income Is Hurting Their Suppliers | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/cowboys-defeat-redskins-3416-for-5th-in-row.html | Cowboys Defeat Redskins, 34â€šÂ„Âª 16, for 5th in Row | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/edward-p-winters.html | EDWARD P. WINTERS | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/scoring-and-statistics-in-nfl-yesterday.html | Scoring and Statistics in N.F.L. Yesterday | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/anne-cashin-bride-of-dr-paul-goldenheim.html | Anne Cashin Bride of Dr. Paul Goldenheim | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/figueroas-ailing-finger-forces-switch-to-torrez.html | Figueroa's Ailing Finger Forces Switch to Torrez | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/irwin-triumphs-by-2-shots-for-third-77-tour-victory.html | Irwin Triumphs by 2 Shots For Third â€šÂ„Â '77 Tour Victory | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/cabby-finds-soviet-poets-notes.html | Cabby Finds Soviet Poet's Notes | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/irving-w-wilson-is-dead-at-87-spurred-major-growth-of-alcoa.html | Irving W. Wilson Is Dead at 87; Spurred Major Growth of Alcoa | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/save-the-squirrels.html | Save the Squirrels | True | By William Safire | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/52-of-gems-cut-in-israel-in-israel-processor-of-52-of-worlds.html | 52% of Gems Cut in Israel | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/protesters-disrupt-carter-services.html | Protesters Disrupt Carter Services | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/around-the-nation-fire-at-electricity-plant-blacks-out-san-antonio.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/tv-a-fair-on-our-own-falls-short-of-potential.html | Radio | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/lagging-capital-spending-and-investment-incentives-the-economic.html | Lagging Capital Spending And Investment Incentives | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/festival-hails-the-new-world-of-columbus-avenue.html | Festival Hails the New World of Columbus Avenue | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/the-good-the-true-the-beautiful.html | The Good, The True, The Beautiful | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/tagliavini-displaying-old-ardor-at-64-sings-to-delighted-throng.html | Tagliavini, Displaying Old Ardor At 64, Sings to Delighted Throng | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/preseason-basketball.html | Preseason Basketball | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/search-for-joan-little-continues-in-north-carolina-prison-escape.html | Search for Joan Little Continues In North Carolina Prison Escape | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/party-conventions-britishstyle-issues-instead-of-bands-and-balloons.html | Party Conventions, Britishâ€šÂ„Â'Style: Issues Instead of Bands and Balloons | True | By R.w. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/elizabeth-sheehan-takes-medal-class.html | Elizabeth Sheehan Takes Medal Class | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/harry-s-reichenstein-exnewark-city-clerk.html | HARRY S. REICHENSTEIN, EXâ€šÂ„Â'NEWARK CITY CLERK | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/shirks-catch-blocked-punt-defense-aid-victory-by-michael-katz.html | Shirk's Catch, Blocked Punt, Defense Aid Victory | True | By Michael Katz | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/nancy-a-gross-wed-to-andrew-osborn.html | Nancy A. Gross Wed To Andrew Osborn | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/13-held-in-racial-clash-in-london.html | 13 Held in Racial Clash in London | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/five-nordic-nations-are-achieving-wider-un-influence-as-a-bloc.html | Five Nordic Nations Are Achieving Wider U.N. Influence as a Bloc | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/califano-predicts-court-will-turn-down-bakke.html | CALIFANO PREDICTS COURT WILL TURN DOWN BAKKE | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/bonn-allows-terrorists-deadlines-to-pass-without-freeing-prisoners.html | Bonn Allows Terroristsâ€šÂ„Â' Deadlines to Pass Without Freeing Prisoners | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/abraham-sommer.html | ABRAHAM SOMMER | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/hijacked-jet-lands-in-southern-yemen-flies-on-to-somalia-captain-is.html | HIJACKED JET LANDS IN SOUTHERN YEMEN; FLIES ON TO SOMALIA | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-port-authority-shaken-by-scandals-forced-to-accept.html | Port Authority, Shaken by Scandals, Forced to Accept Greater Scrutiny | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/the-editorial-notebook-fame-is-a-bust.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-protesters-disrupt-carter-services.html | Protesters Disrupt Carter Services | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/times-and-teams-change-and-so-do-the-fans.html | Times and Teams Change and So Do the Fans | True | By Dave Anderson Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/trial-opening-today-could-decide-if-indians-own-land-on-cape-cod.html | Trial Opening Today Could Decide If Indians Own Land on Cape Cod | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/results-of-saturdays-college-football-games.html | Results of Saturday's College Football Games | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/fifth-series-box-score.html | Fifth Series Box Score; YANKEES (A.); LOS ANGELES (N.) | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/con-ed-winter-rates-in-effect.html | Con Ed Winter Rates in Effect | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/police-press-search-for-missing-woman.html | Police Press Search For Missing Woman | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/unbeaten-untied-major-teams-dwindle-from-10-to-4.html | 1 Unbeaten, Untied Major Teams Dwindle From 10 to 4 | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/commodities-gold-depository-certificates-commodities-gold-wrinkle.html | Commodities | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-hampshire-girds-for-wilderness-lake-fight.html | New Hampshire Girds for Wilderness Lake Fight | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/new-jersey-pages-cleveland-schools-face-shutdown-on-friday-for-a.html | Cleveland Schools Face Shutdown On Friday for a Lack of Money | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/school-results.html | School Results | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/south-africa-despite-promises-still-enforces-petty-discrimination.html | South Africa, Despite Promises, Still Enforces Petty Discrimination | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/gerulaitis-and-borg-capture-finals.html | Gerulaitis and Borg Capture Finals | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-17 | 1977-10-17 | https://www.nytimes.com/1977/10/17/archives/fatah-insists-on-plo-peace-role.html | Fatah Insists on P.L.O. Peace Role | True | | 2006-09-18 0:00 | RE 928-839 | B 260-339 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/figueroa-gives-yanks-new-feud-as-they-go-for-title-tonight-yanks-go.html | Figueroa Gives Yanks New Feud as They Go for Title Tonight | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/cocacola-accepts-offer-by-northwest-board-of-los-angeles-bottler.html | COCA-COLA ACCEPTS OFFER BY NORTHWEST | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/fire-in-village-threatens-block.html | Fire in â€˜Villageâ€™ Threatens Block | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/gold.html | GOLD | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-birthday-party-for-amy-carter.html | Birthday Party for Amy Carter | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/suit-by-us-alleges-exchange-set-price-of-sugar-illegally-ban-on.html | SUIT BY U.S. ALLEGES EXCHANGE SET PRICE OF SUGAR ILLEGALLY | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-reporters-notebook-a-disaster-of-police.html | Reporter's Notebook: A Disaster Of Police Bungling in Puerto Rico | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-bill-gives-new-york-welfarepenalty-forgiveness.html | Bill Gives New York Welfareâ€˜Aâ€™Penalty â€˜Aâ€™Forgiveness | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-clearing-passage-for-the-canal-treaties.html | Clearing Passage for the Canal Treaties | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-a-black-reports-his-south-african-partner-was.html | A Black Reports His South African Partner Was on List From U.Sâ€˜Aâ€™Hired Companies | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/ballet-tharp-and-ashton-on-view-at-the-joffrey.html | Ballet: Tharp and Ashton on View at the Joffrey | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/amid-turmoil-of-series-holtzman-sits-and-sits-amid-the-series.html | Amid Turmoil of Series, Holtzman Sits and Sits | True | By Murray Chass | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/in-3d-quarter-and-for-9-months.html | In 3d Quarter and for 9 Months | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/mrs-gandhis-comeback-bid-splits-her-party-deeply.html | Mrs. Gandhi's Comeback Bid Splits Her Party Deeply | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-one-defendant-wraps-up-case-as-2d-prepares-in.html | One Defendant Wraps Up Case As 2d Prepares in Bolles Trial | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/people-and-business-vermonts-governor-in-geneva-to-attract-tourists.html | People and Business | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/abc-expanding-pro-football-coverage.html | ABC Expanding Pro Football Coverage | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/a-memorial-mass-for-bing-crosby-attended-by-3000.html | A Memorial Mass For Bing Crosby Attended by 3,000 | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-from-song-to-sound.html | From Song To Sound | True | By Russell Baker | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/us-may-levy-first-river-fees-mississippi-fight-on-locks-tied-to.html | U.S. May Levy First River Fees | True | By Winston Williams Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/us-and-korea-confer-on-park-questioning-4.html | U.S.AND KOREA CONFER ON PARK QUESTIONING | True | By Andrew H. Malcolm | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/steelmakers-file-dumping-charge.html | Steelmakers File Dumping Charge | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/taxes-accounting-questions-on-carter-reform-package.html | Taxes & Accounting | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-news-agencies-cooperation-sought.html | News Agencies' Cooperation Sought | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-capitol-drama-the-energy-bill-capitol-drama-the.html | Capitol Drama: The Energy Bill | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/9-guns-found-at-site-of-bayonne-killings-police-tracing-weapons-of.html | 9 GUNS FOUND AT SITE OF BAYONNE KILLINGS | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-jersey-to-check-tv-ads-of-gop-for-violations-of.html | Jersey to Check TV Ads Of G.O.P. for Violations Of State's Funding Law | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-prince-philip-sees-age-of-license.html | Prince Philip Sees Age of â€‹Â‚Â¹Licenseâ€‹Â‚Â· | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/steelers-post-2014-victory-over-bengals-fumbling-steelers-stop.html | Steelers Post 20â€‹Â‚Â·14 Victory Over Bengals | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-missing-body-is-impeding-inquiry-into.html | Missing Body is Impeding Inquiry Into Disappearance of Gem Dealer | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-confusion-marking-veterans-day-to-end-in-78.html | Confusion Marking Veterans Day to End In '78 Changeover | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/bald-eagle-protection-expanding.html | Bald Eagle Protection Expanding | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/miss-evert-mvp.html | Miss Evert M.V.P. | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/metropolitan-briefs-shots-hit-officials-car-li-man-82-convicted.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-chase-sold-own-new-york-notes-in-74-david.html | Chase Sold Own New York Notes In â€‹Â‚Â·74, David Rockefeller Testifies | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/obituary-1-no-title.html | Obituary 1 â€‹Â‚Â·â€‹Â‚Â· No Title | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/joseph-manetta.html | JOSEPH MANETTA | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/what-makes-andrew-j-stein-run-for-borough.html | What Makes Andrew J. Stein Run for Borough President? Not the Support of His Fellow Democrats | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-german-troops-free-hostages-on-hijacked-plane.html | GERMAN TROOPS FREE HOSTAGES ON HIJACKED PLANE IN SOMALIA; AT LEAST 3 TERRORISTS KILLED | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/jam-displays-its-rock-energy.html | jam Displays Its Rock Energy | True | BY John Rockwell | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-drug-companies-accused-of-lagging-in-research.html | Drug Companies Accused of Lagging In Research to Curb Rare Diseases | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/miss-somach-retains-touch-30-years-later.html | Miss Somach Retains Touch 30 Years Later | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-mondale-eases-south-africa-stance.html | Mondale Eases South Africa Stance | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/richard-p-limburg-81-broker-and-civic-leader.html | RICHARD P. LIMBURG, 81, BROKER AND CIVIC LEADER | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/irs-to-cut-interest-it-charges-on-overdue-taxes-to-6-from-7.html | I.R.S. to Cut Interest It Charges On Overdue Taxes to 6% From 7% | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/racism-ruling-put-off-on-taking-indian-out-of-school.html | Racism Ruling Put Off on Taking Indian Out of School | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/steinbrenner-plans-to-keep-jackson-with-yankees-in-78-steinbrenner.html | Steinbrenner Plans to Keep Jackson With Yankees in'78 | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/advertising-setting-new-goals-for-womenssports.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-supreme-court-roundup-justices-to-hear.html | Supreme Court Roundup | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-world-news-briefs-three-in-prague-court-plead.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/treasury-bills-hit-twoyear-peak-as-individuals-seek-higher-yields.html | Treasury Bills Hit Twoâ€‹Â‚Â·Year Peak As Individuals Seek Higher Yields | True | By John H. Allan | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-theater-elt-opens-35th-year.html | Theater: E.L.T. Opens 35th Year | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-22-seized-in-boston-in-arson-conspiracy-charges.html | 22 SEIZED IN BOSTON IN ARSON CONSPIRACY | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-grapefruit-peel-as-substitute.html | Grapefruit Peel as Substitute | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-article-1-no-title.html | Article 1â€¦â€¦â€¦No Title | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-port-agency-scored-at-concorde-hearing-angry.html | PORT AGENCY SCORED AT CONCORDE HEARING | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/3000-at-a-memorial-mass-for-bing-crosby.html | 3,000 at a Memorial Mass for Bing Crosby | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-one-term-for-carter.html | One Term For Carter?; | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-carter-praises-raid-by-bonn-commandos.html | Carter Praises Raid By Bonn Commandos | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/sports-columnist-accuses-cosell-of-assaulting-him.html | Sports Columnist Accuses Cosell of Assaulting Him | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/article-3-no-title.html | Fall Storm Lashes City | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/an-expert-burglary-prevention-service-all-free-but-few-takers.html | An Expert Burglaryâ€¦â€¦Prevention Service: All Free but Few Takers | True | By David Bird | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-power-failure-hits-san-antonio.html | Power Failure Hits San Antonio | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-research-vessel-to-study-impact-of-radioactive.html | Research Vessel to Study Impact Of Radioactive Waste on Pacific | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/affiliate-wins-opening-big-a-feature.html | Affiliate Wins Opening Big A Feature | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-cbs-ousts-2-top-tv-executives-splits-up.html | CBS Ousts 2 Top TV Executives; Splits Up Entertainment and Sports | True | By Les Brown | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-spanish-communists-role-suarezs-ally-and-a.html | Spanish Communist's Role: Suarez's Ally and a Model of Moderation | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/ku-klux-klan-plans-border-patrol-to-help-fight-illegal-alien.html | Ku Klux Klan Plans Border Patrol To Help Fight Illegal Alien Problem | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/wives-of-the-yankees-stylish-compassionate-selfsufficient-strong.html | Wives of the Yankees: Stylish, Compassionate, Selfâ€¦â€¦Sufficient, Strong | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/market-place-foreign-bids-for-us-drug-companies.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-mrsabzug-and-sutton-endorse-koch-for-mayor.html | Mrs. Abzug and Sutton Endorse Koch for Mayor | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-brombergs-voice-falls-short-of-his-guitar.html | Bromberg's Voice Falls Short of His Guitar | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/24-women-are-sworn-in-as-first-police-attendants.html | 24 Women Are Sworn In As First Police Attendants | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/stocking-stuffer-in-lead-for-hunter-crown.html | Stocking Stuffer in Lead For Hunter Crown | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-house-37523-votes-an-18month-delay-measure-on.html | HOUSE, 375â€¦â€¦23, VOTES AN 18â€¦â€¦MONTH DELAY IN BARRING SACCHARIN | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-new-panel-pushes-canal-treaties.html | New Panel Pushes Canal Treaties | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-around-the-nation-impact-of-dock-strike-eased.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-sir-michael-balcon-81-producer-0f-ealing-comedies-films-dies-legend.html | Sir Michael Balcon, 81, Producer Of â€¦â€¦Ealing Comediesâ€¦â€¦ Films, Dies | True | By Louis Calta | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/a-correction.html | A Correction | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-musical-hot-grog-is-warm-cider.html | Musical â€¦â€¦Hot Grogâ€¦â€¦ Is Warm Cider | True | By Richard Eder | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/fda-orders-warning-on-estrogen-intake-brochure.html | F.D.A. ORDERS WARNING ON ESTROGEN INTAKE | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/gops-tv-ads-checked-for-funding-law-violations.html | G.O.P.'s TV Ads Checked For Funding Law Violations | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/5game-composite-box.html | 5â€¦â€¦Game Composite Box | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-steelworkers-troubled-union-industry-getting.html | Steelworkers: Troubled Union | True | By A. H. Raskin | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/supreme-court-lifts-kennedy-ban-on-sst-jet-due-in-tomorrow.html | SUPREME COURT LIFTS KENNEDY BAN ON SST; JET DUE IN TOMORROW | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-carter-orders-action-to-correct-defense.html | Carter Orders Action to Correct Defense Management Problems | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-textile-union-fight-to-organize-stevens-plants.html | Textile Union Fight to Organize Stevens Plants Shifts to Greenville, S.C. | True | By Wayne King | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-canada-starts-tv-from-parliament.html | Canada Starts TV From Parliament | True | By Robert Trumbull | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-martha-shell-has-debut-in-figaro.html | Martha Shell Has Debut in â€šÃ„Ã´Figaroâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/lottery-winners-sought.html | Lottery Winners Sought | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-the-senate-and-ageism.html | The Senate And Ageism | True | By Marc Rosenblum | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/high-court-to-rule-in-sec-10day-bans-on-trading-a-stock-appellate.html | HIGH COURT TO RULE IN S.E.C, 10â€šÃ„Ã'DAY BANS ON TRADING A STOCK | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/voluntary-reorganization-sought-by-parr-meadows.html | Voluntary Reorganization Sought by Parr Meadows | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-television.html | Television | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/august-inventories-of-businesses-grew-as-sales-picked-up.html | August Inventories of Businesses Grew As Sales Picked Up | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/michigan-bankers-see-lance-speech-as-poorly-timed-speech-by-lance.html | Michigan Bankers See Lance Speech As â€šÃ„Ã'Poorly Timedâ€šÃ„Ã´ | True | By Mario A. Milletti Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/us-reviewing-jet-sale-to-saudis.html | U.S. Reviewing Jet Sale to Saudis | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-letter-on-federal-flood-insurance.html | Letter: On Federal Flood Insurance | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/sec-weighing-date-on-rule-390-repeal.html | S.E.C. Weighing Date On Rule 390 Repeal | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/cbs-ousts-2-top-tv-executives-splits-up-entertainment-and-sports.html | CBS Ousts 2 Top TV Executives; Splits Up Entertainment and Sports | True | By Les Brown | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/carey-now-asserts-he-will-uphold-ruling-on.html | Carey Now Asserts He Will Uphold Ruling on Concorde | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/22-seized-in-boston-in-arson-conspiracy-charges-range-from-bribery.html | 22 SEIZED IN BOSTON IN ARSON CONSPIRACY | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/in-milan-the-new-name-is-excitement.html | In Milan, the New Name Is Excitement | True | By Carrie Donovan | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/du-pont-net-up-41-higher-than-analysts-expected.html | Du Pont Net Up 41%, Higher Than Analysts Expected | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-clutter-of-war-still-disfigures-vietnams.html | Clutter of War Still Disfigures Vietnam's Verdant Countryside | True | By Ian Mather The Observer,London | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/some-stocks-up-on-merger-bids-but-dow-declines-130-to-82034.html | Some Stocks Up on Merger Bids, But Dow Declines 1.30 to 820.34 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/kenya-center-uncovering-secrets-of-insect-life.html | Kenya Center Uncovering Secrets of Insect Life | True | By Boyce Rensberger Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/the-yankees-messed-up-heads.html | The Yankeesâ€šÃ„Ã¥â€šÃ„Ã´Messedâ€šÃ„Ã„Upâ€šÃ„Ã´ Heads | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/jersey-assembly-votes-to-require-some-on-welfare-to-work-for-aid.html | Jersey Assembly Votes to Require Some on Welfare to Work for Aid | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/bank-earnings-reported-for-the-3d-quarter.html | Bank Earnings Reported for the 3d Quarter | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/leval-is-to-succeed-judge-bonsal.html | Leval Is to Succeed Judge Bonsal | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/thompson-net-soared-2214-in-3d-quarter.html | Thompson Net Soared 221.4% in 3d Quarter | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/books-of-the-times-the-spain-that-stopped.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-joyous-dances-by-barbara-roan.html | Joyous Dances by Barbara Roan | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/american-motors-raises-prices-27-on-78-cars.html | AMERICAN MOTORS RAISES PRICES 2.7% ON 78 CARS | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/corporation-affairs-nestle-of-switzerland-offering-42-a-share-for-a.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-white-house-confirms-that-carter-will-add-saudi.html | White House Confirms That Carter Will Add Saudi Stop to His Trip | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/knicks-open-tonight-against-kings.html | Knicks Open Tonight Against Kings | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-carter-will-be-guest-of-iowa-farmer-friday.html | Carter Will Be Guest Of Iowa Farmer Friday | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/yields-on-treasury-bills-rose.html | Yields on Treasury Bills Rose | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/joe-mccarthy-in-hospital.html | Joe McCarthy in Hospital | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/new-jersey-briefs-teachers-stay-vacated-17-seized-in-newark-raids.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-andy-degroats-13dance-suite.html | â€šÃ‚Â'Andy deGroat's 13â€šÃ‚Â"Dance Suite | | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/welfare-work-rule-is-voted-in-trenton-legislature-votes-to-require.html | Welfare Work Rule Is Voted in Trenton | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/new-yorks-appeal-on-pollution-loses-appeal-by.html | New York's Appeal On Pollution Loses | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/earnings-up-slightly-for-2-banks.html | Earnings Up Slightly for 2 Banks | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/taxes-accounting.html | Taxes & Accounting | | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/police-tracing-guns-found-at-site-of-bayonne-killings.html | Police Tracing Guns Found at Site of Bayonne Killings | | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-violence-in-colombia-raises-specter-of-new.html | Violence in Colombia Raises Specter of New Unrest | True | By David Vidal | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-never-can-tell-reveals-a-shaw-at-his-minimum.html | â€šÃ‚Â'Never Can Tellâ€šÃ‚Â' Reveals A Shaw at His Minimum | | By Mel Gussow | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/german-troops-free-hostages-on-hijacked-plane-in-somalia-four.html | GERMAN TROOPS FREE HOSTAGES ON HIJACKED PLANE IN SOMALIA; FOUR TERRORISTS KILLED IN RAID | | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/kenya-center-uncovering-secrets-of-insect-life-researchers-at.html | Kenya Center Uncovering Secrets of Insect Life | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/giants-beau-geste-give-2-draft-picks-for-csonka.html | Giantsâ€šÃ‚Â' Beau Geste: Give 2 Draft Picks for Csonka | | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-reckless-insurance-for-wreckless-drivers.html | Reckless Insurance for Wreckless Drivers | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-iran-executes-embassy-slayer.html | Iran Executes Embassy Slayer | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-us-woman-officiates-upsets-church-of-england.html | U.S.Woman Officiates,Upsets Church of England. | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/need-for-definitive-statements-by-carter-economic-scene-need-for.html | Need for â€šÃ‚Â'Definitive Statementsâ€šÃ‚Â' by Carter | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales and Earnings Figuresâ€šÃ‚Â' United Technologies Net Up 24% | | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/bridge-a-tale-of-hong-kong-recalled-as-2.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/drop-reported-in-export-of-crude-oil-by-saudis.html | DROP REPORTED IN EXPORT OF CRUDE OIL BY SAUDIS | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/city-opera-to-state-plans-for-spring-run.html | City Opera to State Plans for Spring Run | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/cal-hubbard-76-twosport-career-as-tackle-and-umpire-only-man-to-be.html | CAL HUBBARD, 76; TWOâ€šÃ‚Â"SPORT CAREER | | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/martin-and-lasorda-facing-tasks-very-different-yet-much-the-same.html | Martin and Lasorda Facing Tasks Very Different Yet Much the Same | True | By Leonard Koppett | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/milestones-in-emergence-of-controversial.html | Milestones in Emergence of Controversial Jetliner | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-hearing-judge-backs-rate-rise-for-lilco.html | Hearing Judge Backs Rate Rise for Lilco | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-article-2-no-title.html | Article 2â€šÃ‚Â'â€šÃ‚Â"No Title | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/worlds-shipping-surplus-growing.html | World's Shipping Surplus Growing | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/horsey-set-takes-movie-stars-in-stride.html | Horsey Set Takes Movie Stars in Stride | True | By Judy Klemesrud Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/bears-stillwell-sidelined.html | Bearsâ€šÃ‚Â' Stillwell Sidelined | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/gold-and-silver-futures-advance-coffee-cocoa-up-as-sugar-slips.html | Gold and Silver Futures Advance; Coffee, Cocoa Up as Sugar Slips | True | By Il J. Maidenberg | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-plan-on-arms-new-questions-some-officials.html | Plan on Arms: New Questions | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/a-capitol-show-the-energy-bill-capitol-drama-the-energy-bill.html | A Capitol Show: The Energy Bill | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/david-klee-at-70-investment-banker-and-philanthropist.html | David Klee, at 70; Investment Banker And Philanthropist | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/dowager-duchess-of-marlborough-friend-of-proust-degas-and-rilke.html | Dowager Duchess of Marlborough, Friend of Proust, Degas and Rilke | True | By R. W. Apple Jr. | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/man-with-chimpanzee-heart-dies.html | Man With Chimpanzee Heart Dies | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/house37523-votes-an-18month-delay-in-barring-saccharin-measure-on.html | HOUSE, 375â€šÃ‚Â'23, VOTES AN 18â€šÃ‚Â"MONTH DELAY IN BARRING SACCHARIN | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-steinbrenner-plans-to-keep-jackson-with-yankees.html | Steinbrenner Plans to Keep Jackson With Yankees in'78 | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/cal-hubbard-dies-at-76.html | Cal Hubbard Dies at 76 | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/supreme-court-lifts-kennedy-ban-on-sst-jet-due-in-tomorrow-carey.html | SUPREME COURT LIFTS KENNEDY BAN ON SST; JET DUE IN TOMORROW | True | By Richard Within | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/senate-unit-turns-down-hansen-for-nuclear-post.html | SENATE UNIT TURNS DOWN HANSEN FOR NUCLEAR POST | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-music-queens-symphony-opens.html | Music: Queens Symphony Opens | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/house-approves-bill-on-canada-oil-swap.html | House Approves Bill On Canada Oil Swap | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/new-york-fails-in-bid-to-block-parking-ban-high-court-declines-to.html | NEW YORK FAILS IN BID TO BLOCK PARKING BAN | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-duchess-duzes-dies-in-an-auto-accident-usborn.html | DUCHESS D'UZES DIES IN AN AUTO ACCIDENT | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-mr-carey-said-that-the-committee-would.html | Only Part of Package | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-we-had-a-future.html | We Had a Future | True | By Darcy O'Brien | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/genesco-to-drop-plan-to-convert-preferred.html | GENESCO TO DROP PLAN TO CONVERT PREFERRED | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-palma-toscani-sings-in-the-french-vein.html | Palma Toscani Sings In the French Vein | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/prices-of-gold-soar-dollar-drops-again-metal-above-160-an-ounce.html | PRICES OF GOLD SOAR; DOLLAR DROPS AGAIN | True | | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/long-island-opinion-about-new-york-a-group-wellsuited-to.html | About New york | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-18 | 1977-10-18 | https://www.nytimes.com/1977/10/18/archives/state-income-tax-is-a-key-issue-in-14th-and-15th-district-contests.html | State Income Tax Is a Key Issue In 14th and 15th District Contests | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-842 | B 260-348 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/technology-the-battle-of-the-smoke-detectors.html | Technology | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-toasts-around-the-table-on-the-algonquins-75th.html | Toasts Around the Table on the Algonquin's 75th | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/concorde-beginning-kennedy-proving-flights-today-sightseers-urged.html | Concorde Beginning Kennedy Proving Flights Today | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/jacksons-3-homers-power-yanks-to-84-victory-and-series-title-the.html | Jackson's 3 Homers Power Yanks to 8â€‹Ã¢â€‹Ã¢4 Victory and Series Title | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/christmas-stamp-to-be-issued.html | Christmas Stamp to Be Issued | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/books-rosalind-russells-lively-feast.html | Books: Rosalind Russell's Lively Feast | True | By Tom Buckley | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/pistons-110-nets-93.html | Pistons 110, Nets 93 | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/bank-earnings-listed-for-quarter.html | Bank Earnings Listed for Quarter | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-atlantic-city-gets-a-powerplan-grant-single-energy.html | ATLANTIC CITY GETS A POWERâ€‹Ã¢â€‹PLAN GRANT | True | | 2006-09-18 0:00 | RE 928-842 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/expoliceman-in-ulster-slain.html | Exâ€‹Ã¢â€‹Policeman in Ulster Slain | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/terrorism-the-battle-and-the-war.html | Terrorism the Battle and the War | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/army-moving-slowly-with-lsd-followup-of-745-drug-subjects-only-127.html | ARMY MOVING SLOWLY WITH LSD FOLLOW UP | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-4-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/article-2-no-title.html | Article 2 â€‹Ã¢â€‹â€‹Ã¢â€‹Ã¢* No Title | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/ballet-classes-for-children-what-should-parents-look-for.html | Ballet Classes for Children: What Should Parents Look For? | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/tay-garnett-film-director-for-half-century-dies-made-a-connecticut.html | Tay Garnett, Film Director for Half Century, Dies | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/letters-defense-what-the-ms-is-all-about.html | Letters | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/indonesia-accused-by-rights-group.html | Indonesia Accused by Rights Group | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-bateman-charges-byrne-has-got-secret-plan-to-raise.html | Bateman Charges Byrne Has Got â€‹Ã¢â€‹Ã¢*Secret Planâ€‹Ã¢â€‹Ã¢* to Raise Income Tax | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-jersey-panel-votes-a-limit-on-casinos-state.html | Jersey Panel Votes A Limit on Casinos | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/best-buys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/riverdale-battle-condominiums-or-trees-the-pro-and-the-con.html | Riverdale Battle: Condominiums or Trees | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/books-of-the-times-ideal-combination.html | Books of The Times | True | By Christopher Lehmann&#8208;Haupt | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/3-jailed-german-terrorists-reported-suicides-as-hostages-from.html | 3 JAILED GERMAN TERRORISTS REPORTED SUICIDES AS HOSTAGES FROM HIJACKED PLANE FLY HOME | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/4-days-of-fear-then-7-minutes-for-the-rescue-thursday-oct-13.html | 4 Days of Fear, Then 7 Minutes for the Rescue | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/catering-to-the-sports-crowd.html | Catering to the Sports Crowd | True | BY Gerald Eskenazi | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/60minute-gourmet.html | 601&#65;&#65;Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/scrappy-controversial-yankee-manager-alfred-manuel-billy-martin.html | Scrappy, Controversial Yankee Manager; Alfred Manuel (Billy) Martin; â€šÃ„Ã¹I'm Insecure, Too&#65;&#65;; His Twins Win the Pennant | True | By Leonard Koppett | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/market-place-vetco-is-a-takeover-bid-ahead.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/music-to-dine-by.html | Music To Dine By | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/duryea-proposes-a-2-billion-cut-in-state-taxes-over-next-5-years.html | Duryea Proposes a $2 Billion Cut In State Taxes Over Next 5 Years | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/gen-ivan-i-fedyuninsky-of-soviet-took-part-in-defense-of-leningrad.html | Gen. Ivan I. Fedyuninsky of Soviet Took Part in Defense of Leningrad | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/letters-more-duck-lore.html | Letters | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/0hagan-free-tuition-under-investigation-city-and-state-are-looking.html | O'HAGAN FREE TUITION UNDER INVESTIGATION | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/bing-crosby-buried-after-private-services-sons-were-pallbearers.html | Bing Crosby Buried After Private Services | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-8-no-title.html | Deaths , | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/mike-turnesa-jr-and-straub-share-lead-at-72-in-metropolitan-pga.html | Mike Turnesa Jr. and Straub Share | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/supercarriers-a-naval-shift-the-eisenhower-likely-to-be-one-of-last.html | Supercarriers: A Naval Shift | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/what-drove-cbs-to-its-shakeup-influenced-by-wall-street.html | What Drove CBS To Its Shakeup? | True | By Les Brown | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/shop-stewards-at-leyland-support-management-plan-to-centralize.html | Shop Stewards at Leyland Support Management Plan To Centralize Labor Talks | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/army-to-shift-more-men-and-equipment-to-europe-general-sees-no.html | Army to Shift More Men and Equipment to Europe | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/toasts-around-the-table-on-the-algonquins-75th.html | Toasts Around the Table on the Algonquin's 75th | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/dean-p-taylor-was-75-served-in-house-18-years.html | DEAN P. TAYLOR, WAS 75; SERVED IN HOUSE 18 YEARS | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/credit-cards-in-name-only.html | Credit Cards: In Name Only | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/the-indomitable-quest-for-a-perfect-leek-our-leeks-make-the-welsh.html | The Indomitable Quest For a Perfect Leek | True | By Sandra Salmans | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/film-los-angeles-in-myth-and-parody-statistics-plus.html | Film: Los Angeles in Myth and Parody | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/sec-orders-inquiry-on-options-trading-abuses-are-listed-expansion.html | S.E.C. ORDERS INQUIRY ON OPTIONS TRADING; ABUSES ARE LISTED | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/mexico-is-worried-that-new-us-rules-are-curbing-loans-other-sources.html | MEXICO IS WORRIED THAT NEW U.S. RULES ARE CURBING LOANS | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/episcopal-bishop-to-bar-ordination-of-homosexuals-moore-defends.html | Episcopal Bishop to Bar Ordination of Homosexuals | True | By George Vecsey | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/brzezinski-in-unusual-public-talk-sees-soviet-relations-on-upswing.html | Brzezinski, in Unusual Public Talk, Sees Soviet Relations on Upswing | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/estimated-loss-in-1977-for-conrail-increased.html | ESTIMATED LOSS IN 1977 FOR CONRAIL INCREASED | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/world-news-briefs-senate-panel-drops-plan-for-joint-trip-to-panama.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/body-of-gem-dealer-positively-identified-body-of-gem-dealer-has.html | Body of Gem Dealer Positively Identified | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/arson-arrests-in-massachusetts-laid-to-victims-detective-work.html | Arson Arrests in Massachusetts Laid to Victimsâ€šÃ„Ã´ Detective Work | True | By Michael Knight | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/young-most-opposed-to-forced-retirement.html | YOUNG MOST OPPOSED TO FORCED RETIREMENT | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-40-more-deaths-in-britain-indicated-for-users-of.html | 40% More Deaths In Britain Indicated For Users of the Pill | True | By Jane E. Brody | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/mondale-hits-charge-of-politicizing-arts.html | Mondale Hits Charge Of Politicizing Arts | True | By Linda Charlton | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/administration-considers-changes-in-way-nation-polices-its-borders.html | Administration Considers Changes In Way Nation Polices Its Borders | True | By Anthony Marro | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/in-its-satisfying-new-theater.html | ...In Its Satisfying New Theater | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/how-abc-got-to-the-top.html | How ABC Got to the Top | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/canadian-dollar-at-new-low.html | Canadian Dollar at New Low | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-new-jersey-briefs-bayonne-mother-dies-of-shooting.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-jackson-the-player-of-the-series-is-controversial.html | Jackson, the Player of the Series, Is Controversial and Charismatic | True | By Murray Crass | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/indochina-refugee-aid-bill-passes.html | Indochina Refugee Aid Bill Passes | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/conference-on-safeguards.html | Conference on Safeguards | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/around-the-nation-house-panel-votes-to-keep-sixday-mail-deliveries.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/evenings-with-johanns-begin-monday.html | âêî³Â‚Â²Evenings With Johann SâêîÂ‚Â´ Begin Monday | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/bell-denies-young-is-target-of-inquiry-attorney-general-says.html | BELL DENIES YOUNG IS TARGET OF INQUIRY | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/80-haggard-hostages-arrive-in-frankfurt-captives-show-strain-of.html | 80 HAGGARD HOSTAGES ARRIVE IN FRANKFURT | True | By Henry Tanner | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/koch-vows-to-give-city-jobs-to-women-promises-them-posts-at-all.html | KOCH VOWS TO GIVE CITY JOBS TO WOMEN | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/us-and-korea-aides-fail-again-in-talks-despite-hard-efforts-they.html | U.S. AND KOREA AIDES FAIL AGAIN IN TALKS | True | By Andrew H. Malcolm | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/sadat-meets-arafat-to-discuss-a-formula-for-geneva-plo-at-un-cites.html | Sadat Meets Arafat to Discuss a Formula for Geneva | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/a-variety-of-companies-release-reports-for-the-quarter-covering-the.html | A Variety of Companies Release Reports for the Quarter, Covering Their Sales and Earnings Figures | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/for-tough-west-german-force-feat-capped-years-of-training.html | For Tough West German Force, Feat Capped Years of Training | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/harassment-alleged-over-code-research-computer-scientists-say-us.html | HARASSMENT ALLEGED OVER CODE RESEARCH | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/weather-service-decides-after-criticism-to-delay-change-to-metric.html | Weather Service Decides, After Criticism, to Delay Change to Metric System | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/personal-health-what-to-tell-and-ask-your-doctor.html | Personal Health | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/carter-aides-offer-nuclear-waste-plan-the-government-would-dispose.html | CARTER AIDES OFFER NUCLEAR WASTE PLAN | True | BY Steven Rattner | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/should-we-stop-blaming-parents-are-parents-to-blame.html | Should We Stop Blaming Parents? Are Parents To Blame? | True | By Kenneth Keniston | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/house-inquiries-on-korea-lobbying-are-moving-into-new-public-phase.html | House Inquiries in Korea Lobbying Are Moving Into New, Public Phase | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/christies-first-big-sale-leaves-dealers-relieved.html | Christie's First Big Sale Leaves Dealers Relieved | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/rock-trower-numbs.html | Rock: Trower Numbs | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/federal-aides-finish-tour-of-south-bronx.html | Federal Aides Finish Tour of South Bronx | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/cinemavision-plans-movie-commercials.html | Cinemavision Plans Movie Commercials | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/british-ingenuity-from-disk-brakes-to-the-beatles.html | British Ingenuity, From Disk Brakes to the Beatles | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-5-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/f4-phantom-jets-grounded.html | FâêîÂ‚Â´4 Phantom Jets Grounded | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/events-today-theater.html | Events Today | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/yankees-take-series-jackson-equals-mark-of-3-homers-in-game-slugger.html | YANKEES TAKE SERIES; JACKSON EQUALS MARK OF 3 HOMERS IN GAME | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-yankees-take-series-jackson-equals-mark-of-3.html | YANKEES TAKE SERIES, JACKSON EQUALS MARK OF 3 HOMERS IN GAME | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-6-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/september-wages-climbed-74-billion-as-mines-reopened-gain-topped.html | SEPTEMBER WAGES CLIMBED $7.4 BILLION AS MINES REOPENED | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/olympians-supporting-a-bill-for-coordination-of-sports-ioc-to.html | Olympians Supporting a Bill For Coordination of Sports | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/gatt-30-years-old-opens-its-new-offices.html | GATT, 30 Years Old, Opens Its New Offices | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/their-sst-and-ours.html | Their SST, and Ours | True | By Kenneth M. Jungersen | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/us-shifting-policy-for-curbing-arms-will-move-from-coercive-stance.html | U.S. SHIFTING POLICY FOR CURBING AâêîÂ‚Â²ARMS | True | By Richard Burt | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-10-no-title.html | DEATHS | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/dance-out-of-control.html | Dance: Out Of Control | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/pearl-in-mrs-eisenhowers-life.html | â€šÃ„Ã"Pearlâ€šÃ„Ã" in Mrs. Eisenhower's Life | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/music-14thcentury-art.html | Music: 14thâ€šÃ„Ã"Century Art | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/phone-rate-rises-in-new-york-take-effect-in-one-week.html | Phone Rate Rises In New York Take Effect in One Week | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-riverdale-battle-condominiums-or-trees-the-pro-and.html | Riverdale Battle: Condominiums or Trees | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/barges-owner-to-pay-new-york-75000-for-an-oil-spill-in-st-lawrence.html | Barge's Owner to Pay New York $75,000 For an Oil Spill in St. Lawrence Seaway | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/jackson-the-player-of-the-series-is-controversial-and-charismatic.html | Jackson, the Player of the Series, Is Controversial and Charismatic | True | By Murray Chass | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/testing-the-concorde-and-new-york.html | Testing the Concorde and New York | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/us-criticizes-trial.html | U. S. Criticizes Trial | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/music-balogh-as-of-yore.html | Music: Balogh as of Yore | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/bacon-hard-hit-by-nitrite-curb-cattle-prices-also-decline.html | Bacon Hard Hit By Nitrite Curb | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-1-no-title.html | DR. RENATE WIENER CHASMAN | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/harvard-sprints-info-ivy-lead-on-strength-of-its-running-attack.html | Harvard Sprints Into Ivy Lead On Strength of Its Running Attack | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/johnson-reportedly-prevented-an-inquiry-on-missing-uranium.html | Johnson Reportedly Prevented an Inquiry On Missing Uranium | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/hartford-makes-it-all-the-way-home.html | Hartford Makes It â€šÃ„Ã"All the Way Homeâ€šÃ„Ã"... | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/2-prague-dissidents-given-prison-terms-2-others-get-suspended.html | 2 PRAGUE DISSIDENTS GIVEN PRISON TERMS | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/ah-raskin-growing-acceptance-for-the-coalition-of-union-women.html | A. H. Raskin | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/leaders-of-longshoremen-meeting-in-florida-today-as-dock-strike.html | Leaders of Longshoremen Meeting in Florida Today As Dock Strike Continues | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/losers-awed-by-jackson-the-greatest-in-a-series.html | Losers Awed by Jackson; The â€šÃ„Ã"Greatestâ€šÃ„Ã"... in a Series | True | By Dave Anderson | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/on-trial-in-prague.html | On Trial in Prague | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/chess-a-rare-defense-winds-up-with-the-cook-welldone.html | Chess: | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/advertising-project-payout-and-its-findings.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/968324770.html | 9.683248 | True | By Edwin Newman | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/carter-signs-whaling-bill-with-ban-on-oil-terminal.html | CARTER SIGNS WHALING BILL WITH BAN ON OIL TERMINAL | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/pilots-plan-a-strike-unless-the-un-acts-ask-assembly-to-meet-on.html | PILOTS PLAN A STRIKE UNLESS THE U.N. ACTS | True | By R. W. Apple Jr. | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/with-poached-turbot-make-mine-handel-with-poached-turbot-make-mine.html | WithPoachedTurbot, Make Mine Handel | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/treasury-note-sale-averaging-727-rate-highest-since-1975-35-billion.html | TREASURY NOTE SALE AVERAGING 727% RATE HIGHEST SINCE 1975 | True | By John H. Allan | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-article-4-no-title.html | Article 4â€šÃ„Ã¿ No Title | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-pilots-plan-a-strike-unless-the-un-acts-ask.html | PILOTS PLAN A STRIKE UNLESS THE U.N. ACTS | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ã¿â€šÃ„Ã¿ No Title | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/israel-praises-bonn-for-the-salvation-of-plane-hostages.html | Israel Praises Bonn For the â€šÃ„Ã¿ Salvationâ€šÃ„Ã¿ Of Plane Hostages | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/dr-john-h-dunnington-exhead-of-ophthalmological-society-at-83.html | Dr. John H. Dunnington, Exâ€šÃ„Ã¿Head Of Ophthalmological Society, at 83 | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/status-of-tribe-is-argued-in-court.html | Status of â€šÃ„Ã¿T ribeâ€šÃ„Ã¿ Is Argued in Court | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-4-days-of-fear-how-the-raiders-saved-86-on-jet-4.html | 4 Days of Fear: How the Raiders Saved 86 on Jet | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/party-fashions-past-and-present.html | Party Fashions: Past and Present | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/dollar-off-against-pound-and-swiss-franc-as-gold-tops-160-for.html | Dollar Off Against Pound And Swiss Franc as Gold Tops $160 for Second Day | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/citicorp-net-falls-11-chase-corporation-up-407-citicorp-net-falls.html | Citicorp Net Falls 11% | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/careers-job-openings-in-premium-wine-industry.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/tighter-controls-urged-for-management.html | Tighter Controls Urged for Management | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/queen-says-canadians-are-facing-crucial-choice-royal-pomp-fill.html | Queen Says Canadians Are Facing Crucial Choice | True | By Robert Trumbull | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/conference-highlights-problems-of-typical-american-couples.html | Conference Highlights Problems of Typical American Couples | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/wine-talk.html | Wine Talk | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/on-parent-power.html | On Parent Power | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/no-progress-is-reported-in-lirr-talks-in-face-of-a-threatened.html | No Progress Is Reported In L.I.R.R. Talks in Face Of a Threatened Walkout | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-7-no-title.html | Obituary 7 â€ŠÃ¯â€ŠÃ¯â€Š No Title | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/alaskan-eskimos-hatred-of-whites.html | Alaskan Eskimosâ€ŠÃ¯â€Š Hatred of Whites | True | By Kevin Charles | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/article-3-no-title.html | Article 3 No Title | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/heroes-present-and-past-the-upright-and-the-fallen.html | Heroes, Presentand Past The Upright and the Fallen | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/gala-introduces-israel-ballet-to-new-york.html | Gala Introduces Israel Ballet to New York | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/a-boyd-hines-sr.html | A. BOYD HINES SR. | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/about-real-estate-opposition-to-conversion-to-cooperatives.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/house-votes-to-rescind-its-curb-on-loans-by-international-banks-the.html | House Votes to Rescind Its Curb On Loans by International Banks | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/net-of-3-big-wall-st-firms-declines-3-brokerage-firms-report.html | Net of 3 Big Wall St. Firms Declines | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/carey-to-push-bill-on-new-york-notes-governor-will-ask-the.html | CAREY TO PUSH BILL ON NEW YORK NOTES | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/republic-steels-profit-off-476-in-quarter-despite-gains-in-sales.html | Republic Steel's Profit Off 47.6% In Quarter Despite Gains in Sales | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/school-food-hearings-announced.html | School Food Hearings Announced | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-jobs-crime-and-income-tax-emerge-as-top-issues-in.html | Jobs, Crime and Income Tax Emerge as Top Issues In Both 34th and 35th Districts in Passaic County | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/metropolitan-briefs-vlasto-is-quitting-as-carey-press-aide.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/corporation-affairs-h-camp-creditors-gird-for-court-battle.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/lance-draws-aba-audience-but-little-enthusiasm-is-shown.html | Lance Draws Big A.B.A. Audience, But Little Enthusiasm Is Shown | True | By Mario A. MillettiSpecial to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/40-more-deaths-in-britain-indicated-for-users-of-the-pill-40-higher.html | 40% More Deaths In Britain Indicated For Users of the Pill | True | By Jane E. Brody | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-sec-orders-inquiry-on-options-trading-abuses-are.html | S.E.C. ORDERS INQUIRY ON OPTIONS TRADING; ABUSES ARE LISTED | True | By Michael C. Jensen Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/unhappy-island-in-the-sun.html | Unhappy Island In the Sun | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/two-council-panels-seek-to-curb-arson-committee-bills-to-remove.html | TWO COUNCIL PANELS SEEK TO CURB ARSON | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/a-growing-clamor-for-a-wellfed-world-a-growing-concern-for-world.html | A Growing Clamor for a Wellâ€ŠÃ¯â€ŠFed World | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/japans-reaction-ambivalent.html | Japan's Reaction Ambivalent | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/the-hornand-no-dilemma.html | The Hornâ€ŠÃ¯â€Šand No Dilemma | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/food-stamps-good-for-a-meal-out.html | Food Stamps Good for a Meal Out | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/carter-sent-message-to-barre-before-raid.html | Carter Sent Message To Barre Before Raid | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/the-moving-finger-writes-etc.html | The Moving Finger Writes, Etc. | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/abduljabbar-floors-benson.html | Abdulâ€ŠÃ¯â€ŠJabbar Floors Benson | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/dr-may-e-rom-pioneer-in-field-of-psychiatry.html | DR. MAY E. ROM, PIONEER IN FIELD OF PSYCHIATRY | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/energy-conferees-put-off-action-issue-stressed-by-carter.html | Energy Conferees Put Off Action | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/village-fire-with-flames-50-feet-above-roof-is-under-investigation.html | â€šÃ„Ã²Villageâ€šÃ„Ã´ Fire With Flames 50 Feet Above Roof Is Under Investigation | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/reeds-debut-is-successful-as-knicks-win-reeds-debut-is-a-hit-as.html | Reed's Debut Is Successful As Knicks Win | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/delirious-fans-run-wild-as-some-violence-erupts.html | Delirious Fans Run Wild As Some Violence Erupts | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/music-juana-zayas-fine-chopin-pianist.html | Music: Juana Zayas Fine Chopin Pianist | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/dow-up-by-017-but-the-market-lacks-direction-alcon-and-miles.html | Dow Up by 0.17, But the Market Lacks Direction | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/exrheingold-site-in-brooklyn-to-get-us-aid-for-a-mall.html | Exâ€šÃ„Ã²Rheingold Site in Brooklyn to Get U.S. Aid for a Mall | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/hostages-describe-hijacker-as-fanatic-passengers-freed-in-somalia.html | HOSTAGES DESCRIBE HIJACKER AS FANATIC | True | By John Damton | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/philip-berrigan-eludes-policemen-after-a-speech-in-connecticut.html | Philip Berrigan Eludes Policemen After a Speech in Connecticut | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/people-and-business-batten-expects-electronic-ties-to-other.html | People and Business | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/senators-bid-us-curb-persian-gulf-arms-sales.html | SENATORS BID U.S. CURB PERSIAN GULF ARMS SALES | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/about-education-efforts-under-way-in-california-to-change-secondary.html | About Education | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-9-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/new-jersey-pages-3-jailed-german-terrorists-reported-suicides-as.html | 3 JAILED GERMAN TERRORISTS REPORTED SUICIDES AS HOSTAGES FROM HIJACKED PLANE FLY HOME | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/georgia-workers-strike-lockheed.html | Georgia Workers Strike Lockheed | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/southwest-african-in-un-asks-pullout.html | Southâ€šÃ„Ã²West African, in U. N., Asks Pullout | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/discoveries-pinned-in-place.html | DISCOVERIES | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/cost-of-taking-pcbs-from-hudson-soars-2-million-already-spent.html | Cost of Taking PCB's From Hudson Soars | True | By Richard Severo Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/schlesinger-is-ordered-to-sell-stock.html | â€šÃ„Ã² Schlesinger Is Ordered to Sell Stock | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977- | https://www.nytimes.com/1977/10/19/archives/private-lives.html | Private Lives | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/stage-too-shrill-viva.html | Stage: Too Shrill â€šÃ„Ã²Vivaâ€šÃ„Ã² | True | By Richard Eder | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977- | https://www.nytimes.com/1977/10/19/archives/bridge-world-team-championship-lacks-sure-last-finisher.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/manhattan-us-court-nominee-pierre-nelson-leval.html | Manhattan U.S. Court Nominee | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/the-humble-cabbage-full-of-surprises.html | The Humble Cabbage: Full of Surprises | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/article-1-no-title-thursday-oct-13.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/islanders-kings-play-to-scoreless-deadlock.html | Islanders, Kings Play to Scoreless Deadlock | True | By Robin Berman Special to The New York Times | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-19 | 1977-10-19 | https://www.nytimes.com/1977/10/19/archives/catholic-bishop-named-in-texas.html | Catholic Bishop Named in Texas | True | | 2006-09-18 0:00 | RE 928-838 | B 260-338 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/concorde-to-tower-a-question-on-noise.html | Concorde to Tower: A Question on Noise | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/bond-rally-tied-to-slow-gnp-rise-treasury-s-new-notes-climb-enough.html | BOND RALLY TIED TO SLOW G.N.P. RISE | True | By John Allan | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/us-woman-says-ruse-saved-the-hostages-us-woman-says-ruse-saved-the.html | U.S. Woman Says Ruse Saved the Hostages | True | By Henry Tanner | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/opponents-and-fans-see-concorde-land-reaction-to-plane-ranges-from.html | OPPONENTS AND FANS SEE CONCORDE LAND | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/a-calendar-of-events-for-the-home.html | A Calendar of Events for the Home | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/the-bakke-case-old-allies-split-many-blacks-distressed-by-end-of.html | The Bakke Case: Old Allies Split | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/reporters-group-starts-magazine.html | Reportersâ€šÃ„Ã´ Group Starts Magazine | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/expatriate-rejects-autumn-in-new-york-a-no-to-autumn-in-new-york.html | Expatriate Rejects Autumn in New York | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/around-the-nation-witness-in-indians-suit-challenged-on-ancestry.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/new-york-farmers-lose-millions-as-fall-rains-flood-upstate-fields.html | New York Farmers Lose Millions As Fall Rains Flood Upstate Fields. | True | By Harold Faber | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/aflcio-officer-says-it-weighs-bid-to-congress-for-wider-import.html | A.F.L.â€šÃ„Â°C.I.O. Officer Says It Weighs Bid to Congress For Wider Import Curbs | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/john-b-oakes-receives-an-award-for-editorials-on-the-environment.html | John B. Oakes Receives an Award For Editorials on the Environment | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/gold-futures-continue-to-decline-soybeans-and-wheat-also-drop.html | Gold Futures Continue to Decline Soybeans and Wheat Also Drop | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/concorde-lands-at-kennedy-as-its-proving-flights-begin-set-lands.html | Concorde Lands at Kennedy As Its Proving Flights Begin | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/rangers-take-39-shots-tie-penguins-33-rangers-33-39-shots-manage-on.html | Rangers Take 39 Shots, Tie Penguins, 3â€šÃ„Â³3 | True | By Parton Keese | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/youth-17-hangs-himself-in-adolescent-center-cell-at-rikers-island.html | Youth,17, Hangs Himself In Adolescent Center Cell At Rikers Island Facility | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/house-defeats-bill-to-give-us-tankers-cargo-preferences-earlier.html | HOUSE DEFEATS BILL TO GIVE U.S. TANKERS CARGO PREFERENCES | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/design-notebook-good-lessons-in-creating-working-quarters-that-work.html | Design Notebook | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/commonwealth-is-urged-to-keep-south-african-oil-from-rhodesia.html | Commonwealth Is Urged to Keep South African Oil From Rhodesia | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/clifford-l-porter-61-an-expert-on-tax-law.html | CLIFFORD L. PORTER, 61, AN EXPERT ON TAX LAW | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/natl-basketball-assn.html | Natâ€šÃ„Â´l Basketball Assâ€šÃ„Â´n | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/klutzification-day.html | Klutzification Day | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/police-we-won-battle-but-lost-war-police-we-won-the-battle-but-lost.html | Police: â€šÃ„Â´We Won Battle, but Lost War' | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/the-prize-is-his-and-de-groote-takes-his-detractors-in-stride.html | The Prize Is His, and de Groote Takes. His Detractors in Stride | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/german-commando-leader-is-a-stickler-for-perfection.html | German Commando Leader Is a Stickler for Perfection | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/hubbard-services-saturday.html | Hubbard Services Saturday | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/del-tufo-approved-for-post.html | Del Tufo Approved for Post | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/records-by-jackson.html | Records by Jackson | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/li-man-is-called-a-war-criminal.html | L.I. Man Is Called a War Criminal. | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/a-variety-of-companies-release-reports-covering-their-sales-and.html | A Variety of Companies Release Reports Covering Their Sales and Earnings Figures | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/issue-and-debate-voters-to-decide-on-appointment-of-judges.html | Issue and Debate | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/south-africans-ban-major-black-groups-close-leading-paper.html | SOUTH AFRICANS BAN MAJOR BLACK GROUPS, CLOSE LEADING PAPER | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/cuban-oil-products-despite-ban-said-trickling-into-us-markets.html | Cuban Oil Products, Despite Ban, Said Trickling Into U.S. Markets | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/businessman-who-lied-about-bribes-to-nursing-homes-given-3-years.html | Businessman Who Lied About Bribes to Nursing Homes Given 3 Years | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/sothebys-sale-sets-7-records.html | Sotheby's Sale Sets 7 Records | True | By Rita Reif | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/moving-day-keeping-a-house-gaining-a-view-living-high-wide-and.html | Moving Day: Keeping A House, Gaining a View | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/dollar-gains-sharply-overseas-gold-also-registers-an-increase.html | Dollar Gains Sharply Overseas; Gold Also Registers an Increase | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/black-audience-jabs-at-koch-hails-cuomo-democrat-is-questioned.html | BLACK AUDIENCE JABS AT KOCH, HAILS CUOMO | True | By E. J. Dionne | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/bridge-unusual-play-made-3-times-on-same-trick-in-tournament.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/170-wrestlers-in-world-meet.html | 170 Wrestlers in World Meet | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/kent-state-protester-is-recalled-from-ohio-council.html | Kent State Protester Is Recalled From Ohio Council | True | By William K. Stevens | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/latest-crop-reports-reflect-heavy-rains.html | Latest Crop Reports Reflect Heavy Rains | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/day-after-triumph-yanks-still-cant-shrug-off-inner-strife-yanks.html | Day After Triumph, Yanks Still Can't Shrug Off Inner Strife | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/the-two-seasons-of-reggie-jackson.html | The Two Seasons of Reggie Jackson | True | By Dave Anderson | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/four-of-six-unbeaten-eastern-elevens-may-suffer-defeat-on-saturday.html | Four of Six Unbeaten Eastern Elevens May Suffer Defeat on Saturday | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/payne-of-eagles-has-surgery.html | Payne of Eagles Has Surgery | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/corrections-75111046.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/trailways-bus-system-planning-test-of-movies-for-passengers.html | Trailways Bus System Planning Test of Movies for Passengers | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/senate-votes-to-curb-forced-retirement-bill-would-exempt-some.html | SENATE VOTES TO CURB FORCED RETIREMENT | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/man-trying-to-board-ind-train-without-paying-is-shot-by-officer.html | Man Trying to Board IND Train Without Paying Is Shot by Officer | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/ncaa-opposes-parts-of-sports-bill.html | N. C. A. A. Opposes Parts of Sports Bill | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/indonesia-appears-to-be-unruffled-by-charge-on-political-prisoners.html | Indonesia Appears to Be Unruffled By Charge on Political Prisoners | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/the-screen-a-curious-biography-filled-with-demons.html | The Screen: A Curious Biography:Filled With Demons | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/summa-corp-seeks-to-reduce-its-losses-on-nevada-holdings.html | Summa Corp. Seeks To Reduce Its Losses On Nevada Holdings | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/body-of-woman-77-found-in-woods-near-her-home-in-westchester-county.html | Body of Woman,77, Found In Woods Near Her Home In Westchester County | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/rev-harry-sievers-dean-at-fordham-u-jesuit-oversaw-programs-leading.html | REV. HARRY SIEVERS, DEAN AT FORDHAM U. | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/antiques-exporting-handle-with-speed-its-handle-with-speed-for.html | Antiques Exporting: Handle With Speed | True | By Joan Kron | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/a-stable-dollar-held-essential-by-blumenthal-blumenthal-says-strong.html | A Stable Dollar Held Essential By Blumenthal | True | By Mario A. Milletti;Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/pope-restates-hostage-offer.html | Pope Restates Hostage Offer | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/mediator-calls-both-sides-to-talks-in-the-dock-strike.html | Mediator Calls Both Sides to Talks in the Dock Strike | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/spreading-the-word-for-concorde-flight.html | Spreading the Word For Concorde Flight | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/few-fight-us-plan-to-allow-extension-of-ocean-dumping.html | Few Fight U.S. Plan To Allow Extension Of Ocean Dumping | True | By David Bird | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/home-beat-and-board.html | Home Beat | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/giants-muff-trade-bid-by-vikings-for-tucker.html | Giants Muff Trade Bid By Vikings for Tucker | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/kenneth-g-merriam-exprofessor-at-institute-in-worcester-75.html | Kenneth G. Merriam, ExâˆšÃ¢,Â¬âˆšÂ¢Professor At Institute in Worcester, 75 | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/triumphant-yankees-revel-in-unabashed-adulation-yanks-revel-in.html | Triumphant Yankees Revel in Unabashed Adulation | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/democrats-in-ocean-and-monmouth-races-believe-antitax-sentiment-has.html | Democrats in Ocean and Monmouth Races Believe AntiâˆšÃ¢,Â¬âˆšÂ¢Tax Sentiment Has Faded | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/advertising-consumer-research-room-for-error.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/market-place-the-slide-in-motorolas-stock.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/arthur-bernon-tourtellot-is-dead-cbs-officer-and-historian-was-64.html | Arthur Bernon Tourtellot Is Dead; CBS Officer and Historian Was 64 | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/personal-beauty-nightly-shirley-has-the-cleanest-hair-on-stage.html | Personal Beauty | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/wife-denies-soviet-dissident-is-spy.html | Wife Denies Soviet Dissident Is Spy | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/jobless-philadelphians-protest.html | Jobless Philadelphians Protest | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/cairo-firm-on-a-role-for-plo-at-geneva-fahmy-tells-parliament.html | CAIRO FIRM ON A ROLE FOR P.L.O. AT GENEVA | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/senate-sends-foreignaid-bill-with-curbs-to-the-white-house.html | Senate Sends ForeignâˆšÃ¢,Â¬âˆšÂ¢Aid Bill, With Curbs, to the White House | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/leon-lovington.html | LEON LOVINGTON | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/rockefeller-sale-stirs-protest.html | Rockefeller Sale Stirs Protest | True | By Linda Charlton | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/jersey-high-court-tells-officials-to-observe-sunshine-law-strictly.html | Jersey High Court Tells Officials To Observe Sunshine Law Strictly | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/philadelphia-zoo-adds-flamingos-to-exhibit.html | PhiladelphiaZoo Adds Flamingos to Exhibit | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/canal-negotiators-defend-accords-at-senate-session.html | Canal Negotiators Defend Accords at Senate Session | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/egypts-plan-for-desert-cities-stirs-much-debate-but-little-building.html | Egypt's Plan for Desert Cities Stirs Much Debate but Little Building | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/police-trying-to-unravel-mystery-of-new-york-gembroker-killing.html | Police Trying to Unravel Mystery Of New York GemâˆšÃ¢,Â¬âˆšÂ¢Broker Killing | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/banning-imposes-rigorous-curbs-in-south-africa.html | Banning Imposes Rigorous Curbs In South Africa | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/concorde-lands-at-kennedy-as-its-proving-flights-begin.html | Concorde Lands at Kennedy As Its Proving Flights Begin | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/house-vote-on-cargo-preference.html | House Vote on Cargo Preference | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/bank-earnings-reported.html | Bank Earnings Reported | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/ustajoins-doublestrung-racquet-ban.html | U.S.T.A. Joins Doubleâ€šÃ„Â§Strung Racquet Ban | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â§â€šÃ„Â§ No Title | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/white-house-says-shah-of-iran-will-make-state-visit-next-month.html | White House Says Shah of Iran Will Make State Visit Next Month | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/targets-of-curbs-in-south-africa.html | Targets of Curbs in South Africa | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/dow-declines-by-831-to-81220-lowest-since-october-1975-gnp-lag.html | DOW DECLINES BY 8.31 TO 812,20, LOWEST SINCE OCTOBER 1975 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/dow-chemicals-earnings-drop-134-although-sales-rise-11.html | Dow Chemical's Earnings Drop 13.4% Although Sales Rise 11% | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/metropolitan-briefs-union-head-pleads-guilty-1-pound-infant-dies.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/world-news-briefs-37-reported-executed-as-bangladesh-plotters-queen.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/senate-panel-approves-judge.html | Senate Panel Approves Judge | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/leonard-silk-the-market-and-business-caught-in-nowin-situation-the.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/article-6-no-title.html | Article 6 â€šÃ„Â§â€šÃ„Â§ No Title | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/bad-medicine-for-medical-schools.html | Bad Medicine for Medical Schools | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/senate-backs-rise-in-minimum-wage-to-335-by-1981.html | Senate Backs Rise In Minimum Wage To $3.35 by 1981 | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/corporate-status-index-planned.html | Corporate Status Index Planned | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/text-of-the-south-african-statement-on-restrictions.html | Text of the South African Statement on Restrictions | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/metropolitan-golf-halted-by-lightning-hail-storm.html | Metropolitan Golf Halted By Lightning, Hail Storm | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/us-assails-moves-warns-on-relations-us-sharply-condemns-south.html | U.S. Assails Moves, Warns on Relations | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/godfrey-dewey-at-90-an-educator-got-1932-olympics-for-lake-placid.html | Godfrey Dewey at 90, an Educator; Got 1932 Olympics for Lake Placid | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/us-woman-says-ruse-saved-the-hostages.html | U.S. Woman Says Ruse Saved the Hostages | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/charles-harris-cooke-author-and-editor-73.html | CHARLES HARRIS COOKE, AUTHOR AND EDITOR, 73 | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/hers.html | Hers | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/gardening-aspen-the-lazy-gardeners-delight.html | GARDENING | True | By Richard W. Langer | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/pilots-to-picket-un.html | Pilots to Picket U.N. | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/robert-r-endicott-72-served-for-22-years-as-family-circle-editor.html | Robert R. Endicott, 72, Served for 22 Years As Family Circle Editor | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/waiting-for-reggie-turns-out-to-be-an-east-side-flop.html | â€šÃ„Â¨Waiting for Reggieâ€šÃ„Â¨ Turns Out to Be an East Side Flop | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/william-joseph-carruthers.html | WILLIAM JOSEPH CARRUTHERS | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/4-jobless-figure-disturbing-to-carter-provision-of-full-employment.html | 4% JOBLESS FIGURE DISTURBING TO CARTER | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â§â€šÃ„Â§ No Title | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/house-votes-80-million-more-for-tennessee-nuclear-project.html | House Votes $80 Million More For Tennessee Nuclear Project | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/composite-box-of-six-games-los-angeles-dodgers.html | Composite Box of Six Games | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/nicaraguan-rebels-launch-major-drive-leftist-guerrillas-now-backed.html | NICARAGUAN REBELS LAUNCH MAJOR DRIVE | True | By Alan Riding | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/abduljabbar-breaks-hand.html | Abdulâ€šÂ¬Â¬Jabbar Breaks Hand | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/study-warns-of-collapse-of-17-dams-in-the-west.html | STUDY WARNS OF COLLAPSE OF 17 DAMS IN THE WEST | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/ruth-norden-lowe.html | RUTH NORDEN LOWE | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/jets-to-work-on-caster.html | Jets to â€šÂ¬Â¨Work Onâ€šÂ¬Â¨ Caster | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/film-goodbar-turns-sour.html | Film; â€šÂ¬Â¨Goodbarâ€šÂ¬Â¨ Turns Sour | | By Vincent CanBY | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/new-music-contest-has-us-note.html | New Music Contest Has U.S. Note | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/farmers-in-newyork-hurt-by-heavy-rains-value-of-the-crop-loss.html | FARMERS IN NEWYORK HURT BY HEAVY RAINS | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/new-jersey-briefs-licenses-to-be-required-for-drivers-of-mopeds-tax.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/senate-votes-to-curb-forced-retirement.html | SENATE VOTES TO CURB FORCED RETIREMENT | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/corporation-affairs-coeacola-of-new-york-set-to-acquire-3-bottling.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/drugs-reported-in-blood-of-presley.html | Drugs Reported in Blood of Presley | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/senate-energy-fight-being-lost-by-north-carter-plan-to-close-gap.html | SENATE ENERGY FIGHT BEING LOST BY NORTH | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/hope-abandoned.html | Hope Abandoned | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/benefit-program-nov-9-of-agnes-de-mille-dances.html | Benefit Program Nov. 9 Of Agnes de Mille Dances | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/baadermeinhof-how-come-whats-next.html | Baaderâ€šÂ¬Â®Meinh of How Come? What's Next? | | By Ralf Dahrendorf | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/about-new-york-enter-the-concorde-like-a-shiny-wading-bird.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/us-to-study-steel-dumping-charge.html | U.S. to Study Steel Dumping Charge | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/tv-interviewer-cavett-cute-as-ever.html | TV: Interviewer Cayett Cute as Ever | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/police-reverse-report-on-body-in-puerto-rico.html | Police Reverse Report on Body In Puerto Rico | | By Selwyn Raab Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/schleyer-key-figure-in-industry-once-a-top-ss-official-in-prague.html | Schleyer, Key Figure in Industry, Once a Top SS Official in Prague | | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/byrne-calls-batemans-tax-allegation-outrageous.html | Byrne Calls Bateman's Tax Allegation â€šÂ¬Â¨Outrageousâ€šÂ¬Â¨ | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/people-and-business-mueller-leaves-loeb-rhoades-for-post-with.html | People and Business | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/yankees-center-of-controversy-and-adulation-reginald-martinez.html | Yankeesâ€šÂ¬Â¨ Center of Controversy and Adulation | True | By Murray Chass | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/mice-play-to-lunch-audiences-outside-pennsylvania-station.html | Mice Play to Lunch Audiences Outside Pennsylvania Station | True | By Matthew L Wald | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/dance-communal-event.html | Dance: Communal Event | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/police-foil-escape-try-in-commandeered-bus.html | POLICE FOIL ESCAPE TRY IN COMMANDEERED BUS | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/newark-was-never-in-sst-running.html | Newark Was Never in SST Running | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/how-loud-is-concordent-just-a-matter-of-decibels.html | How Loud Is Concorde?â€šÂ¬Â®Not Just a Matter of Decibels | | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/desk-faces-charges-of-smuggling.html | Desk Faces Charges of Smuggling. | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/triumphant-yankees-revel-in-unabashed-adulation.html | Triumphant Yankees Revel in Unabashed Adulation | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/let-next-year-wait.html | Let Next Year Wait | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/shipping-group-to-pay-1-million-to-us-for-oil-spill-off-nantucket.html | Shipping Group to Pay $1 Million To U.S. for Oil Spill Off Nantucket | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/abducted-german-industrialist-found-slain-in-france.html | Abducted German Industrialist Found Slain in France | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/backgammon-he-who-hesitates-may-lose-gammon.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/hours-retained-for-walkway-on-delaware-bridge.html | Hours Retained for Walkway on Delaware Bridge | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/slowing-of-economy-in-3d-quarter-casts-doubts-on-recovery-gnp.html | SLOWING OF ECONOMY IN 3D QUARTER CASTS DOUBTS ON RECOVERY | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/vote-slated-in-music-hall-strike.html | Vote Slated in Music Hall Strike | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/courting-disaster-in-south-africa.html | Courting Disaster in South Africa | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/fire-shuts-down-refinery.html | Fire Shuts Down Refinery | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/south-africa-warns-its-press-on-dissent-government-tells-newspapers.html | SOUTH AFRICA WARNS ITS PRESS ON DISSENT | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/nhl-fines-vancouver-coach.html | N.H.L. Fines Vancouver Coach | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/chicagos-greeting-to-charles-fit-for-a-king.html | Chicago's Greeting to Charles Fit for a King | True | By Nathaniel Sheppard Jr. | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/every-one-loves-parade-at-joffrey.html | Everyone Loves ‚Äô‚Ä'Parade‚Äô‚Ä' at Joffrey | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/carey-bond-issue-on-economic-aid-is-ruled-illegal.html | Carey Bond Issue on Economic Aid Is Ruled Illegal | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/stage-1man-show-is-one-too-many.html | Stage: 1‚Äô‚Ä'Man Show Is One Too Many | True | By Richard Eder | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/cattle-truck-crash-blocks-traffic.html | Cattle Truck Crash Blocks Traffic | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/nassau-and-suffolk-officials-preparing-transit-plans-in-lirr-strike.html | Nassau and Suffolk Officials Preparing Transit Plans in L.I.R.R. Strike Threat | True | By John T. McQuiston Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/an-equine-whowunit.html | An Equine Whowunit | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/new-useful-natures-way.html | NEW.&USEFUL | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/dissidents-son-refuses-to-enter-soviet-army.html | DISSIDENT'S SON REFUSES TO ENTER SOVIET ARMY | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/lawyer-named-trustee-for-united-merchants.html | LAWYER NAMED TRUSTEE FOR UNITED MERCHANTS | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/nissan-lifts-us-datsun-prices-by-average-of-148-per-car.html | Nissan Lifts U.S. Datsun Prices By Average of $148 Per Car | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/a-kleindienst-indictment-reportedly-under-study.html | A KLEINDIENST INDICTMENT REPORTEDLY UNDER STUDY | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/abducted-german-industrialist-found-slain-in-france-caller-says.html | Abducted German Industrialist Found Slain in France | True | By Paul Hofmann | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/gangland-killings-stir-chicago.html | Gangland Killings Stir Chicago | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/rca-chairman-gets-hearing-order.html | Ex‚Äô‚Ä'RCA Chairman Gets Hearing Order | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/carey-doubts-any-action-on-control-board-this-year.html | Carey Doubts Any Action on Control Board This Year | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/deal-with-somalia-denied.html | Deal With Somalia Denied | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/italian-police-thwart-abduction-in-a-gunfight-with-guerrillas.html | Italian Police Thwart Abduction In a Gunfight With Guerrillas | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/article-2-no-title.html | Article 2 ‚Äô‚Ä'‚Äô‚Äô‚Ä' No Title | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/new-method-helps-doctors-expand-the-use-of-ultrasound-in-diagnosis.html | New Method Helps Doctors Expand The Use of Ultrasound in Diagnosis | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/radical-redesign-life-without-clutter.html | Radical Redesign: Life Without Clutter | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/article-1-no-title.html | Article 3 ‚Äô‚Ä'‚Äô‚Äô‚Ä' No Title | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/gerald-ford-urging-early-cut-in-taxes.html | Gerald Ford Urging Early Cut in Taxes | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/australias-base-pact-renewed.html | Australia‚Äô‚Ä'U.S. Base Pact Renewed | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/yadin-party-moving-to-join-begin.html | Yadin Party Moving to Join Begin | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/dow-earnings-drop-134.html | Dow Earnings Drop 13.4% | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/hose-leaks-cause-recall-for-133000-cadillacs.html | HOSE LEAKS CAUSE RECALL FOR 133,000 CADILLACS | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/un-makes-plans-against-air-piracy-in-face-of-a-strike.html | U.N.Makes Plans Against Air Piracy In Face of a Strike | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/montrealer-admits-counterfeiting.html | Montrealer Admits Counterfeiting | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/exopium-army-now-cultivates-tea-in-thailand.html | EsĨeŜĂ„Â°Opium Army Now Cultivates Tea in Thailand | True | By Henry Kamm | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/carter-calls-for-an-international-nuclear-fuel-bank.html | Carter Calls for an International Nuclear Fuel Bank | True | By Richard Burt | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/letters-75111091.html | Letters | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/trunks-double-up-and-pack-it-in.html | Trunks Double Up And Pack It In | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/sarah-greenberg-at-65-a-blind-robbery-victim.html | SARAH GREENBERG, AT 65, A BLIND ROBBERY VICTIM | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/senate-votes-to-increase-the-gi-bill-benefits-by-66.html | Senate Votes to Increase the G.I. Bill Benefits by 6.6% | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/after-the-terror.html | After the Terror | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/abduljabbar-breaks-hand-in-fight.html | AbdulĨeŜĂ„Â°Jabbar Breaks Hand in Fight | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/taking-a-lighthearted-step-toward-spring.html | Taking a Lighthearted Step Toward Spring | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/conferees-say-carter-is-firm-on-his-energy-goals.html | Conferees Say Carter Is Firm on His Energy Goals | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/cleveland-school-closing-is-barred.html | Cleveland School Closing Is Barred | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/article-3-no-title.html | Article 3 ĨeŜĂ„Â°ŜeŜĂ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/article-7-no-title.html | Article 7 ĨeŜĂ„Â°ŜeŜĂ„Â° No Title | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/washington-business-the-us-goldclause-legislation-washington.html | Washington & Business | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/west-german-property-attacked-in-italy-and-france.html | West German Property Attacked in Italy and France | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/some-experts-advice-for-fearful-fixers.html | Some ExpertsĨeŜĂ„Â´ Advice for Fearful Fixers | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/young-deplores-crackdown.html | Young Deplores Crackdown | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/home-improvement-replacement-windows-can-cut-fuel-costs-and.html | Home Improvement | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/us-is-training-units-to-fight-terrorists-ranger-bottalions-conduct.html | U.S. IS TRAINING UNITS TO FIGHT TERRORISTS | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/south-africans-ban-major-black-groups-close-leading-paper-editor.html | SOUTH AFRICANS BAN MAJOR BLACK GROUPS, CLOSE LEADING PAPER | True | By John F. Burns | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/nassau-sells-insured-bonds.html | Nassau Sells Insured Bonds | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/att-plans-offer-of-12-million-shares-in-a-surprise-move-november.html | A.T.&T. PLANS OFFER OF 12 MILLION SHARES IN A SURPRISE MOVE | True | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/u-s-assails-moves-warns-on-relations.html | U. S. Assails Moves, Warns on Relations | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/dance-pearl-lang-opens-umbrella.html | Dance: Pearl Lang Opens Umbrella | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/house-defeats-bill-to-give-us-tankers-cargo-preferences.html | HOUSE DEFEATS BILL TO GIVE U.S. TANKERS CARGO PREFERENCES | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/international-bank-fraud-scheme-is-broken.html | International Bank Fraud Scheme Is Broken | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/house-inquiry-gets-more-korea-details-president-park-is-again.html | HOUSE INQUIRY GETS MORE KOREA DETAILS | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/family-money-how-to-cut-the-cost-of-heating-oil.html | Family Money: How to Cut the Cost of Heating Oil | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/parley-on-us-policy-toward-south-asked-13state-growth-board-in.html | PARLEY ON U.S. POLICY TOWARD SOUTH ASKED | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/horse-jumps-the-gun-and-triggers-refunds.html | Horse Jumps the Gun and Triggers Refunds | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/he-wins-right-to-play.html | He Wins Right to Play | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/earthquake-hits-anchorage-area.html | Earthquake Hits Anchorage Area | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/sound.html | Sound | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/city-council-to-get-alcoholism-bias-bill-measure-would-bar.html | CITY COUNCIL TO GET ALCOHOLISM BIAS BILL | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/crude-imports-up-in-week-by-400000-barrels-a-day.html | CRUDE IMPORTS UP IN WEEK BY 400,000 BARRELS A DAY | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/agriculture-aide-warns-of-harm-in-certain-french-liver-pastes.html | Agriculture Aide Warns of Harm In Certain French Liver Pastes | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-20 | 1977-10-20 | https://www.nytimes.com/1977/10/20/archives/merchant-to-open-at-plymouth-nov-16.html | â€šÃ‚Â¹Merchantâ€šÃ‚Â´ to Open At Plymouth Nov. 16 | True | | 2006-09-18 0:00 | RE 928-840 | B 260-340 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/police-acts-at-stadium-investigated-acts-by-police-under-inquiry.html | Police Acts At Stadium Investigated | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/congress-votes-minimum-pay-rise-it-would-aid-5-million-in-january.html | Congress Votes Minimum Pay Rise; It Would Aid 5 Million in January | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/around-the-nation-half-of-police-off-job-but-a-sickout-is-denied.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/carter-tries-some-onetoone-lobbying-on-energy.html | Carter Tries Some Oneâ€šÃ‚Â*toâ€šÃ‚Â*One Lobbying on Energy | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-music-indias-best-woman-singer.html | Music: India's Best Woman Singer | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales and Earnings Figures | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/2-views-of-fiscal-crisis-bankers-and-their-critics.html | 2 Views of Fiscal Crisis: Bankers and Their Critics | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/an-extinct-bird-sighted-in-peru.html | Anâ€šÃ‚Â´ Extinctâ€šÃ‚Â´ Bird Sighted in Peru | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/us-and-koreans-break-off-talks-in-disagreement-on-tongsun-park-us.html | U.S. and Koreans Break Off Talks In Disagreement on Tongsun Park | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/in-south-africa-black-misery.html | In South Africa, Black Misery | True | By Percy Qoboza | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/albany-yields-in-welfare-case-involving-childrens-savings.html | Albany Yields in Welfare Case Involving Children's Savings | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-in-brooklyn-new-music-in-an-old-church.html | In Brooklyn, New Music in an Old Church | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/africans-in-un-call-urgent-council-session.html | AFRICANS IN U.N. CALL URGENT COUNCIL SESSION | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/dr-chiang-yee-74-author-and-teacher-16year-columbia-faculty-member.html | DR. CHIANG YEE, 74, AUTHOR AND TEACHER | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-getting-the-most-out-of-the-marathon.html | Getting the Mpst Out of the Marathon | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-the-richard-tucker-legend-grows.html | The Richard Tucker Legend Grows | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/pates-64-leads-southern-open-golf.html | Pate's 64 Leads Southern Open Golf | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-cbs-chief-warm-to-abc-format.html | New CBS Chief Warm to ABC Format | True | By Les Brown | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/donald-woods.html | Donald Woods | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/management.html | Management | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/us-jury-charges-4-expolicemen-in-death-of-a-prisoner-in-houston.html | U.S. Jury Charges 4 Exâ€šÃ‚Â*Policemen In Death of a Prisoner in Houston | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/port-authority-forms-an-advisory-panel-of-3.html | Port Authority Forms An Advisory Panel of 3 | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-us-rules-ask-more-data-of-banks-proposed-reporting-regulations.html | NEW U.S RULES ASK MORE DATA OF BANKS | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/industrial-trade-between-us-and-russia-is-slipping-industrial-trade.html | Industrial Trade Between U. S. and Russia Is Slipping | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/chinese-leader-meets-with-heath.html | Chinese Leader Meets With Heath | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-concert-to-mark-beethoven-anniversary.html | Concert to Mark Beethoven Anniversary | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/alcoa-net-up-9-and-sales-66-alcans-earnings-soar-in-quarter.html | Alcoa Net Up 9% and Sales 6.6%; Alcan's Earnings Soar in Quarter | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/concorde-below-the-noise-limit-in-first-takeoff-from-kennedy.html | Concorde Below the Noise Limit In First Takeoff From Kennedy | True | By Richard Within | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-restaurants-a-steakhouse-and-a-storefront.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/2-south-koreans-said-to-defect.html | 2 South Koreans Said to Defect | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/castro-visiting-jamaica-drops-his-plans-to-appear-at-two-events.html | Castro, Visiting Jamaica, Drops His Plans to Appear at Two Events | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/red-smith-hemingway-wouldnt-have-dared.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/san-diegan-wins-81000-in-britain-for-injuries-in-bus-tour-accident.html | San Diegan Wins $81,000 in Britain For Injuries in Bus Tour Accident | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/american-editors-group-condemns-closing-of-south-african-papers.html | American Editors Qroup Condemns Closing of South African Papersâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-whats-new-off-off-broadway-whats-new-off-off.html | What's New Off Off Broadway | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/vorster-terms-warning-by-us-on-south-african-ties-irrelevant.html | Vorster Terms Warning by U.S. On South African Ties â€šÃ„Â´Irrelevantâ€šÃ„Â´ | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/mandel-prosecutor-is-retiring.html | Mandel Prosecutor Is Retiring | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/philadelphia-joining-linkup-of-exchanges.html | Philadelphia Joining Linkup of Exchanges | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-art-summing-up-raphael-soyer.html | Art: Summing Up Raphael foyer | True | By Hilton KRAMER | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/energy-conferees-would-let-utilities-make-small-loans-tough-issues.html | ENERGY CONFEREES WOULD LET UTILITIES MAKE SMALL LOANS | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-pianist-approaches-quintet-in-g-singlehanded.html | Pianist Approaches Quintet in G Single â€šÃ„Â´Handed | True | By Joseph Horowitz | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-theater-an-elegant-bloodless-dracula.html | Theater: An Elegant, Bloodless â€šÃ„Â´Draculaâ€šÃ„Â´ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/about-real-estate-encouragement-for-bank-low-downpayment-mortgages.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/skateboard-fair-on-77th-st.html | Skateboard Fair on 77th St. | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-new-school-lists-haydn-trios-sunday.html | New School Lists Haydn Trios Sunday | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/tm-study-barred-in-jerseys-schools-judge-bans-tm-in-jersey-schools.html | T.M.M. Study Barred In Jersey's Schools | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/after-70-years-south-bronx-street-is-at-a-dead-end-south-bronx.html | After 70 Years, SButh Bronx Street Is at a Dead End | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/tito-begins-algiers-visit.html | Tito Begins Algiers Visit | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/cut-in-navy-shipbuilding-seen-in-next-five-years.html | CUT IN NAVY SHIPBUILDING SEEN IN NEXT FIVE YEARS | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/label-of-villain-called-unfair-by-raiders-aide-villainous-raiders.html | Label of Villain Called Unfair By Raidersâ€šÃ„Â´ Aide | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/edith-b-pharr.html | EDITH B. PHARR | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/avery-corman-on-his-latest-book-a-fathers-love-note-to-his-family.html | Avery Corman on His Latest Book: A Father's Love Note to His Family | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/corrections-75111847.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-men-look-at-women-in-li-prints-show.html | Men Look at Women in L.I. Prints Show | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/open-interest.html | Open Interest; Thursday, Oct. 20, 1977; (In bushels. 000 omitted) | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/4-california-papers-for-sale.html | 4 California Papers for Sale | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-theaters-times-and-tickets.html | Theaters, Times and Tickets | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/bank-earnings-listed-for-quarter.html | Bank Earnings Listed for Quarter | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/another-coup-in-thailand.html | Another Coup in Thailand | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/carterartis-transcripts.html | Carterâ€šÃ„Â´Artis Transcripts | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/costa-rica-asks-a-lower-system-of-oil-prices-for-poorer-lands.html | Costa Rica Asks a Lower System Of Oil Prices for Poorer Lands | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/tu-ayu-triumphs-in-golf.html | Tu Aâ€šÃ„Â´vu Triumphs in Golf | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/management-challenges-for-corporate-appraisals.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/philip-j-brennan-63-of-the-times-is-dead-statistical-aide-with.html | PHILIP J. BRENNAN, 63, OF THE TIMES IS DEAD | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/president-is-upheld-as-the-house-rejects-funds-for-b1-bomber-rebuff.html | PRESIDENT IS UPHELD AS THE HOUSE REJECTS FUNDS FOR B1 BOMBER | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/for-men-italian-copies-or-the-american-classics.html | For Men: Italian Copies Or the American Classics | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/president-is-upheld-as-the-house-rejects-funds-for-b4-bomber.html | PRESIDENT IS UPHELD AS THE HOUSE REJECTS FUNDS FOR B4 BOMBER | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/mild-recovery-staged-by-stocks-dow-rises-to-81480-gain-of-260-mild.html | Mild Recovery Staged by Stocks; Dow Rises to 814.80, Gain of 2.60 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-college-conference-formed-the-big-apple.html | New College Conference Formed: The Big Apple | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/music-american-songs.html | Music: American Songs | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/15-japanese-broadcasters-get-a-look-at-dumont-schools.html | 15 Japanese Broadcasters Get a Look at Dumont Schools | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/ford-stumping-in-state-for-bateman-scores-byrne.html | Ford, Stumping in State for Bateman, Scores Byrne | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/judge-in-queens-faces-new-charge-of-receiving-bribe.html | Judge in Queens Faces New Charge Of Receiving Bribe | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/gold.html | GOLD | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/police-in-san-juan-press-diamond-case-with-confusion-ended-over.html | POLICE IN SAN JUAN PRESS DIAMOND CASE | True | By Selwyn Raab Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-weekender-guide-friday-saturday-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/58-held-as-3-illegal-queens-drug-plants-are-shut.html | 58 Held as 3 Illegal Queens Drug Plants Are Shut | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/dog-obedience-days-of-october-marked.html | Dog (Obedience) Days of October Marked | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-smallpress-book-fair-goes-tenting.html | Small Press Book Fair. Goes Tenting | True | By Thomas Lash | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/3-in-stuttgart-jail-used-a-morse-code-system.html | 3 in Stuttgart Jail Used A Morse Code System | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/talks-on-the-political-future-of-micronesia-open-next-week-in.html | Talks on the Political Future of Micronesia Open Next Week in Hawaii | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/jets-and-giants-in-accustomed-roles.html | Jets and Giants in Accustomed Roles | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-music-for-the-family-sundays-at-92d-st.html | Music for the Family Sundays at 92d St. | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/the-pop-life-blue-oyster-cult-offers-a-pearl.html | The Pop Life | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/drugcase-perjury-laid-to-exchairman-of-richmond-gop.html | Drug Case Perjury Laid to Ex Chairman Of Richmond G.O.P. | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/jacobson-calls-for-stay-in-plans-for-offshore-atom-power-plant.html | Jacobson Calls for Stay in Plans For Offshore Atom Power Plant | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-a-bystanders-guide-for-getting-the-most-out-of.html | A Bystander's Guide for Getting the Most Out of the New York Marathon | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/tenants-still-cling-to-last-building-on-the-block.html | Tenants Still Cling to Last Building on the Block | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/change-at-wilson-height.html | Change at Wilson, Height | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/pinball-games-slotted-as-art.html | Pinball Games Slotted as Art | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-dance-pearl-langs-watergate-period-piece.html | Dance: Pearl Lang's Watergate Period Piece | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/apples-leader-aims-to-pare-deficit-apples-leader-seeks-to-pare.html | Apple's Leader Aims to Pare Deficit | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/miller-of-horsemen-to-retire.html | Miller of 'Horsemen' To Retire | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/seadock-port-consortium-extends-membership-deadline-to-april-20.html | Seadock Port Consortium Extends Membership Deadline to April 20 | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/us-and-koreans-break-off-talks-in-disagreement-on-tongsun-park.html | U.S. and Koreans Break off Talks In Disagreement on Tongsun Park | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/allison-earns-pole.html | Allison Earns Pole | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-auctions-a-shift-from-art-to-letters.html | Auctions | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/t-m-study-barred-in-jerseys-schools.html | T M Study Barred In Jersey's Schools | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-doing-time-at-the-movies.html | Doing Time at the Movies | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/expenseaccount-meal-is-flourishing-custom-worldwide.html | ExpenseâÂ¬Â" Account Meal Is Flourishing Custom Worldwide | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/publishing-two-fairs-at-frankfurt.html | Publishing: Two Fairs at Frankfurt | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/exofficer-of-korean-cia-tells-house-inquiry-that-covert-lobby-was.html | ExâÂ¬Â¬Officer of Korean C.I.A. Tells House Inquiry That Covert Lobby Was Aimed at 50 Prominent Americans | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/us-agencies-told-by-epa-to-begin-airwater-cleanup.html | U.S. Agencies Told By E. P. A. to Begin AirâÂ¬Â¬Water Cleanup | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/4-accidents-on-illinois-road.html | 4 Accidents on Illinois Road | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/cairo-affirms-us-plan-to-overhaul-mig-engines.html | CAIRO AFFIRMS U.S. PLAN TO OVERHAUL MIG ENGINES | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/vance-foresees-pacts-approval.html | Vance Foresees Pacts' Approval | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/penn-station-shut-down-4-hours-by-a-power-failure.html | The New York Times/Tyrone Dukes | True | By Mary Breasted | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/ssts-new-york-route-expected-to-help-cut-costs.html | SST's New York Route Expected to Help Cut Costs | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/us-backs-curb-on-killing-of-endangered-whales.html | U.S. BACKS CURB ON KILLING OF ENDANGERED WHALES | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/500-moslem-rebels-reported-to-attack-philippine-forces.html | 500 Moslem Rebels Reported to Attack Philippine Forces | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/hedberg-a-wha-star-becoming-a-free-agent-star-of-wha-is-becoming-a.html | Hedberg, a WHAâÂ¬Â¬â"L A. Star, Becoming a Free Agent | True | By Robin Herman | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/the-feds-chairmanship-deadline-for-carter-nears-economic-scene.html | The Fed's Chairmanship: Deadline for Carter Nears | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/a-conference-on-the-future-of-housework.html | A Conference on the Future of Housework | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/futures-in-gold-rise-by-over-2.html | Futures in Gold Rise by Over $2 | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-events-and-openings-friday-saturday-sunday.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/2-filipino-dissidents-urge-us-to-end-its-military-aid-to-manila.html | 2 Filipino Dissidents Urge U.S. To End Its Military Aid to Manila | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/world-news-briefs-yemen-murder-attempt-on-new-leader-reported-two.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/protester-returns-after-7-years-exile-2000-bond-set-by-federal.html | PROTESTER RETURNS AFTER 7 YEARS. EXILE | True | By John Kifner Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/winifred-davis-douglas.html | WINIFRED DAVIS DOUGLAS | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/frazier-helps-cavaliers-to-victory-over-jazz.html | Frazier Helps Cavaliers To Victory Over Jazz | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/abduljabbar-fined-5000-for-one-punch-brings-abduljabbar-5000.html | AbdulâÂ¬Â¬Jabbar Fined $5,000 for One Punch | True | By Paul L Montgomery | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/mite-house-warns-fed-against-lifting-of-interest-rates.html | MITE HOUSE WARNS FED AGAINST LIFTING OF INTEREST RATES | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/100000-pakistanis-see-flogging.html | 100,000 Pakistanis See Flogging | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/dr-chinchao-liang.html | DR. CHINâÂ¬Â¬CHAO LIANG | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-article-4-no-title.html | Article 4 âÂ¬Â¬âÂ¬Â¬â" No Title | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-accord-is-reached-in-music-hall-strike.html | Accord Is Reached In Music Hall Strike | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/silenced-opposition-editors-in-south-africa-percy-qoboza.html | Silenced Opposition Editors in South Africa | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/west-germans-hunt-16-terror-suspects-bonn-enlists-public-in-vast.html | WEST GERMANS HUNT 16 TERROR SUSPECTS | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/6-reported-killed-as-plane-crashes-rock-stars-aboard.html | 6 Reported Killed as Plane Crashes, Rock Stars Aboard | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/west-germans-hunt-16-terror-suspects.html | WEST GERMANS HUNT 16 TERROR SUSPECTS | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-tv-weekend-firstrate-choices.html | TV WEEKEND | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/somalis-fearful-of-retaliation-by-terrorists.html | Somalis Fearful of Retaliation by Terrorists | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-architect-of-si-rediscovered.html | Architect of S.I. Rediscovered | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/hijacker-frees-30-then-kills-himself.html | HIJACKER FREES 30, THEN KILLS HIMSELF | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/hijacker-frees-30-then-kills-himself-robbery-suspect-diverted.html | HIJACKER FREES 30, THEN KILLS HIMSELF | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-weekend-movie-clock-manhattan-bronx-brooklyn.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-joffrey-ballet-holberg-for-two.html | joffrey Ballet: Tiolbergâ€šÃ„Â´ for Two | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/koch-holding-talks-with-labor-leaders-meeting-with-officials-of.html | KOCH HOLDING TALKS WITH LABOR LEADERS | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/us-team-beats-china-in-tennis-at-peking-71.html | U.S. Team Beats China In Tennis at Peking, 7â€šÃ„Â´1 | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/metropolitan-briefs-ruling-against-gigante-lynch-pleads-guilty.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/and-a-good-deal-that-is-positive.html | â€šÃ„Â¥And â€šÃ„Â´a Good Deal That Is Positiveâ€šÃ„Â´ | True | By Christiaan Barnard | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/advertising-conflicting-data-on-magazine-audiences.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/bond-prices-decline-moderately-unchanged-money-supply-is-cited.html | fond Prices Decline Moderately; Unchanged Money Supply Is Cited | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/apl-sets-takeover-bid-for-pabst-proposal-could-total-162-million.html | APL Sets Takeover Bid for Pabst; Proposal Could Total $162 Million | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-at-the-movies-woody-allen-is-not-playing-his-next.html | Woody Allen Is Not Playing His Next One for Laughs | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-art-people-whats-doing-on-centre-st.html | Art People | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/panama-chief-cites-usmilitary-pledge-torrijos-replying-to.html | PANAMA CHIEF CITES U.S. MILITARY PLEDGE | True | By Jual Ce Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/house-group-fears-rift-over-nato-tank-stratton-cites-pressures.html | HOUSE GROUP FEARS RIFT OVER NATO TANK | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/victim-dead-36-hours-before-he-was-found.html | Victim Dead 36 Hours Before He Was Found | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/article-3-no-title.html | The New York Times | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/thai-junta-ousts-civilian-regime-charging-it-delayed-vote-too-long.html | Thai Junta Ousts Civilian Regime, Charging It Delayed Vote Too Long | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/berkowitz-asserts-demons-ruled-him-defendant-in-44caliber-killings.html | BERKOWITZ ASSERTS DEMONS RULED HIM | True | BY Max H. Seigel | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-books-journey-into-the-primitive-past.html | Books: Journey Into the Primitive Past | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/after-70-years-south-bronx-street-is-at-a-dead-end.html | After 70 Years, South Bronx Street Is at a Dead End: | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/market-place-investing-in-guaranteed-variable-loans.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/lirr-strike-is-averted-as-unions-announce-new-developments-in-talks.html | L.I.R.R. Strike Is Averted as Unions Announce â€šÃ„Â¥New Developmentsâ€šÃ„Â´ in Talks | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/koch-has-gainful-visit-with-carter.html | Koch Has Gainful Visit With Carter | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/despite-his-absence-humphrey-is-toast-of-capital-party.html | Despite His Absence, Humphrey Is Toast Of Capital Party | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/queens-foes-gird-for-block-party.html | Queens Foes Gird for â€šÃ„Â¥Blockâ€šÃ„Â´ Party | True | By Arthur Pincus | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/cuomo-says-major-differences-separate-him-from-koch-in-race.html | Cuomo Says Major Differencesâ€šÃ„Â´ Separate Him From Koch in Race | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/atlanta-bank-robbery-set-stage-for-hijackers-bid-to-help-friend.html | Atlanta Bank Robbery Set Stage For Hijacker's Bid to Help Friend | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/equus-new-magazine.html | Equus, New Magazine | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/dock-union-chiefs-reported-to-weigh-widening-of-strike.html | Dock Union Chiefs Reported to Weigh Widening of Strike | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/article-1-no-title.html | INTRUDERS NOT WELCOME: As a cameraman recorded the scene, members of the Ku Klux Klan, others were holding a news conference at airport in Sacramento, Calif., | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/agriculture-official-reported-resigning-aide-criticized-for-seeking.html | AGRICULTURE OFFICIAL REPORTED RESIGNING | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/marathon-has-youth-brigade.html | Marathon Has Youth Brigade | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/levitt-says-expensesâ€¦Â¿Â¿Â°Account cheats-billed-port-agency-of-1-million.html | Levitt Says Expensesâ€¦Â¿Â¿Â°Account Cheats Billed Port Agency of $1 Million | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/black-confirmed-as-us-marshal.html | Black Confirmed as U.S. Marshal | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/wesley-bolin-democrat-sworn-as-arizona-governor.html | Wesley Bolin, Democrat, Sworn as Arizona Governor | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/ford-stumps-in-jersey-for-bateman-mrs-carter-hailed-as-she-aids.html | Ford Stumps in Jersey for Bateman; Mrs. Carter Hailed as She Aids Byrne | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/dollar-mixed-gold-still-above-160.html | Dollar Mixed | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/parentschildren-families-who-are-running-to-be-together.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/rome-students-battle-to-honor-german-terrorists.html | Rome Students Battle to Honor German Terrorists | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/screen-zola-adaptation-manquee.html | Screen: Zola Adaptation Manquee | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/iowa-farmer-welcoming-his-2d-president.html | Iowa Farmer Welcoming His 2d President | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/yonkers-racing-entries-results.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-bridge-experts-view-their-rivals-on-eve-of-manila.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/retail-store-sales-rise-10.html | Retail Store Sales Rise 10% | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/aqueduct-is-expecting-full-barns-this-winter.html | Aqueduct Is Expecting Full Barns This Winter | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-art-jasper-johns-packs-them-in.html | Art: Jasper Johns Packs Them In | True | By John Russell | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-fall-fair-on-waverly-pl.html | Fall Fair on Waverly. Pl. | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/viking-2-photos-of-a-mars-moon-show-an-unexpectedly-smooth-surface.html | Viking 2 Photos of a Mars Moon Show an Unexpectedly Smooth Surface | True | By Walter Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/woman-charged-in-auto-deaths.html | Woman Charged in Auto Deaths | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/jenifer-white-brought-news-of-manila-camps.html | JENIFER WHITE, BROUGHT NEWS OF MANILA CAMPS | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/panel-to-grade-ombudsman.html | Panel to Grade Ombudsman | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/canada-to-cut-tax-lift-controls-to-help-revive-faltering-economy.html | Canada to Cut Tax, Lift Controls To Help Revive Faltering Economy | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/parachute-jump-at-coney-island-loses-chance-of-landmark-status.html | Parachute Jump at Coney Island Loses Chance of Landmark Status | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/ohio-court-at-odds-on-school-funding-cleveland-educators-are-caught.html | OHIO, COURT AT ODDS ON SCHOOL FUNDING | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-television.html | Television | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/a-trenton-legislator-challenges-health-council-curb-on-smoking.html | A Trenton Legislator Challenges Health Council Curb on Smoking | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/israels-likud-coalition-bolstered-by-yadins-party.html | Israel's Likud Coalition Bolstered by Yadin's Party | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/the-yesbut-retirement-act.html | The Yesâ€¦Â¿Â¿Â°But Retirement Act | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/shippingmails.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/letters-on-tuition-costs.html | Letters: On Tuition Costs | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/dr-harry-nelson-at-79-psychologisteducator.html | DR. HARRY NELSON, AT 79; PSYCHOLOGISTâ€¦â€¦EDUCATOR | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/jury-for-klan-trial-selected.html | Jury for Klan Trial Selected | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/pacific-budget-fare-proposed-by-pan-am-cuts-of-50-sought-new.html | PACIFIC BUDGET FARE PROPOSED BY PAN AM; CUTS OF 50% SOUGHT | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-stage-illusion-within-an-illusion.html | Stage: Illusion Within an Illusion | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-post-at-justice-department.html | New Post at Justice Department | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/issue-and-debate-is-baseball-reclaiming-its-status-as-the-no-1.html | Issue and Debate | True | By Leonard Koppett | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/joseph-ernest-willis-at-65-led-a-country-music-group.html | Joseph Ernest Willis, at 65; Led a Country Music Group | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/police-head-agrees-he-lacks-evidence-in-peter-reilly-case.html | Police Head Agrees He Lacks Evidence In Peter Reilly Case | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/princetons-casciola-his-humor-intact-gears-for-harvard.html | Princeton's Casciola, His Humor Intact, Gears for Harvard | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/corporation-affairs-national-steel-charges-european-nations-with.html | National Steel Charges European Nations With Dumping | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/bankamerica-shows-an-187-rise-for-quarter-operating-earnings.html | Bank America Shows an 18.7% Rise For Quarter Operating Earnings | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-at-the-philharmonic-deja-vu-for-the-first-time.html | At the Philharmonic: â€¦â€˜Deja Vuâ€™â€¦â€™ for the First Time | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/alaska-pipeline-rate-rise-allowed.html | Alaska Pipeline Rate Rise Allowed | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/article-2-no-title.html | Article 2 â€¦â€˜â€¦â€™ No Title | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-pop-marilyn-sokol-sings-at-town-hall.html | Pop: Marilyn Sokol Sings at Town Hall | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/autry-to-direct-angels-with-bavasi-as-no-1-aide.html | Autry to Direct Angels, With Bavasi as No. 1 Aide | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/aide-leaving-white-house.html | Aide Leaving White House | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/incos-net-plunged-633-in-3d-quarter-inco-net-fell-633-in-3d-quarter.html | Inco's Net Plunged 63.3% in 3d Quarter | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-broadway-look-homeward-angel-looks-to-trial-run.html | Broadway | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/horse-shows.html | Horse Shows | True | | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/facing-senator-no.html | Facing â€¦â€˜Senator Noâ€™â€¦â€™ | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/new-jersey-weekly-art-photo-roots-or-shahns-paintings.html | Art: Photo Roots or Shahn's Paintings | True | By Vivien Raynor | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-21 | 1977-10-21 | https://www.nytimes.com/1977/10/21/archives/white-house-warns-fed-against-lifting-of-interest-rates-without.html | WHITE HOUSE WARNS FED AGAINST LIFTING OF INTEREST RATES | True | By John H. Allan | 2006-09-18 0:00 | RE 928-846 | B 262-781 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/nemours-foundation-sued-by-delaware-bull-chairman-is-also-accused.html | NEMOURS FOUNDATION SUED BY DELAWARE | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/wide-press-curbs-found-in-western-hemisphere.html | WIDE PRESS CURBS FOUND IN WESTERN HEMISPHERE | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/britain-moves-for-rhodesia-talks.html | Britain Moves for Rhodesia Talks | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/oilman-is-cleared-in-houston-murder-of-his-soninlaw.html | Oilman Is Cleared In Houston Murder Of His Sonâ€¦â€¦â€™sâ€¦â€™Law | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/u-of-pennsylvania-is-suffering-from-an-identity-crisis.html | U. of Pennsylvania Is Suffering From an Identity Crisis | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/able-st-paul-chamber-orchestra.html | Able St. Paul Chamber Orchestra | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/consumer-prices-in-new-york-dipped-04-in-september-index-in-nation.html | CONSUMER PRICES IN NEW YORK DIPPED 0.4% IN SEPTEMBER | True | By Edith Evans Asbury | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/horse-shows.html | Horse Shows | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/ibm-acts-to-get-a-new-westchester-site.html | I.B.M. Acts to Get a New Westchester Site | True | By James Feron | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/if-your-kissing-gouramis-are-under-the-weather-the-doctor-will.html | If Your Kissing Gouramis Are Under the Weather, the Doctor Will Visit | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/court-rejects-kent-state-motion.html | Court Rejects Kent State Motion | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/chinese-turmoil-produced-wide-education-gap.html | Chinese Turmoil Produced Wide â€šÃ„Ã²Education Gapâ€šÃ„Ã´ | True | By Harrison E. Salisbury Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/letter-on-auto-insurance-rates.html | Letter: On Auto Insurance Rates | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/oilman-is-cleared-in-houston-murder-of-his-soninlaw-oilman79-is.html | Oilman Is Cleared In Houston Murder Of His Sonâ€šÃ„Ã´inâ€šÃ„Ã´Law | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/u-of-california-admissions-policy-to-cut-rolls-of-minority-students.html | U. of California Admissions Policy To Cut Rolls of Minority Students | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/panel-in-new-rochelle-draws-no-conclusions-on-cowan-inquiry.html | Panel in New Rochelle Draws No Conclusions on Cowan Inquiry | True | By David F. White | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/boyer-hired-by-braves.html | Boyer Hired by Braves | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/fccasked-to-study-prohibition-of-unwanted-phone-advertising.html | F.C.C. Asked to Study Prohibition Of Unwanted Phone Advertising | True | By Ernest Bolsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/surviving-hijacker-called-deranged.html | Surviving Hijacker Called â€šÃ„Ã²Derangedâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/citibank-prime-is-lifted-to-7-from-7-rate-citibank-raises-prime.html | Citibank Prime Is Lifted to 73/4% From 7Â¬ÃÂ¢% Rate | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/2-more-witnesses-name-li-man-as-nazi-who-beat-jews-in-latvia.html | 2 More Witnesses Name L. I. Man As Nazi Who Beat Jews in Latvia | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/globetrotter-admits-charge.html | Exâ€šÃ„Ã´Globetrotter Admits Charge | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/around-the-nation-us-judge-declares-void-2-food-stamp-regulations.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/the-burdensome-cargo-of-regulation.html | The Burdensome Cargo of Regulation | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/for-australias-aborigines-a-better-life.html | For Australia's Aborigines, a Better Life | True | By Helen Friedman and Harold Friedman | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/panamanian-foes-of-new-treaties-charge-rigging-of-the-plebiscite.html | Panamanian Foes of New Treaties Charge Rigging of the Plebiscite | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/union-leader-to-be-honored.html | Union Leader to Be Honored | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/dave-anderson-the-sportsman-that-was-bing-crosby.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/music-hall-musicians-vote-on-new-contract.html | Music Hall Musicians Vote on New Contract | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/highs-and-lows.html | Highs and Lows | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/swiss-gobetween-discusses-role.html | Swiss Goâ€šÃ„Ã´Between Discusses Role | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/jersey-sets-new-policy-on-lasix.html | Jersey Sets New Policy on Lasix | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/national-press-club-sends-protest.html | National Press Club Sends Protest | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bronx-police-inspector-is-indicted-for-perjury-in-a-bribery-inquiry.html | Bronx Police Inspector Is Indicted For Perjury in a Bribery Inquiry | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | | Knicks' Lineup | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/gold-and-silver-prices-continue-up.html | Gold and Silver Prices Continue Up | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/us-aid-to-provide-work-for-artists-500-to-serve-in-talent-pool-to.html | U.S. AID. TO PROVIDE WORK FOR ARTISTS | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/carter-optimistic-on-arms-pact.html | Carter Optimistic on Arms Pact | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/patents-lighting-fixture-that-eliminates-glare.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/germans-see-peril-in-plunge-of-dollar-germans-see-decline-in-the.html | Germans See Peril in Plunge of Dollar | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/barkum-adapts-to-playing-at-tight-end-barkum-adapts-to-tight-end.html | Barkum Adapts to Playing at Tight End | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/wilgar-coleman.html | WILGAR COLEMAN | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bettina-davis-dies-model-in-the-1940s-as-bettina-bolegard-she.html | BETTINA DAVIS DIES, MODEL IN THE 1940'S | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/sec-says-traders-fixed-options-sales-sec-says-traders-fixed-options.html | S.E.C. Says Traders Fixed Options Sales | True | By Jldith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/gerulaitis-beats-dent-in-australia.html | Gerulaitis Beats Dent in Australia | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/consumer-prices-up-03-percent-keeping-inflation-rise-moderate-food.html | Consumer Prices Up 04.3 Percent, Keeping Inflation Rise Moderate | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/2-steel-shutdowns-in-17-years-hurt-town-steel-town-girding-for.html | 2 Steel Shutdowns in 17 Years Hurt Town | True | By Agis Salpukas Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/borek-posts-68-for-144-wins-met-pga-title.html | Borek Posts 68 for 144, Wins Met P.G.A. Title | | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/price-index-of-commodities-fell-to-2032-from-2052-in-week.html | Price Index of Commodities Fell To 203.2 From 205.2 in Week | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/article-2-no-title.html | Article 2 â€Â No Title | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/hanna-pleads-innocent.html | Hanna Pleads Innocent | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/world-news-briefs-un-council-renews-peace-force-in-sinai-soviet.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/where-i-stand-on-new-york-city-issues.html | Where I Stand on New York City Issues | True | By Mario M. Cuomo | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/british-businessman-out-after-race-slur-leylands-chairman-resigns.html | BRITISH BUSINESSMAN OUT AFTER RACE SLUR | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/united-states.html | UNITED STATES | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/other-games-to-be-played-today.html | Other Games To Be Played Today | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/mundine-wins-by-knockout.html | Mundine Wins by Knockout | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/women-seek-wider-role-in-science.html | Women Seek Wider Role in Science | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/film-the-endnorth-america-blown-up-in-deadend-damnation-alley.html | Film: The End:North America Blown Up in Dead-End 'Damnation Alley' | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/new-jersey-opener-won-by-jazz-beats-nets-in-jersey-opener.html | New Jersey Openbid, Won by Jazz | True | By Paul L Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/cauthen-keeps-inching-up-on-total-of-5-million-in-purses-for-season.html | Cauthen Keeps Inching Up on Total of $5 Million in Purses for Season | True | By Steve Cady | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/payments-to-korean-documented.html | Payments to Korean Documented | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/concorde-again-below-noise-limit-on-2d-takeoff-at-kennedy-airport.html | Concorde Again Below Noise Limit On 2d Takeoff at Kennedy Airport | True | By Richard Within | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/personal-investing-welcome-mat-at-money-market-funds.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/ecuadorean-toll-put-at-23.html | Ecuadorean Toll Put at 23 | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/quebec-threatens-usheld-company-with-a-takeover-asbestos-concern-is.html | QUEBEC THREATENS U.S.â€Â HELD COMPANY WITH A TAKEOVER | True | By Henry Giniger Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/ballet-vive-joffrey-vivandiere.html | Ballet: Vive Jffrey 'Vivandiereâ€Â Â´ | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/kentucky-and-prince-pay-a-visit-to-georgia.html | Kentucky and Prince Pay A Visit to Georgia Today | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/son-of-penn-state-coach-is-reported-improving.html | Son of Penn State Coach Is Reported Improving | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/albany-vote-to-aid-city-is-pressed.html | Albany Vote to Aid City Is Pressed | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/rod-stewart-transmits-joy-but-remains-a-lesser-rocker.html | Rod Stewart Transmits Joy, But Remains a Lesser Rocker | True | By John Rockwell | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/article-3-no-title.html | Article 3 â€Â No Title | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bufalino-sentenced-on-extortion-charge-reputed-mobster-gets-four.html | BUFALINO SENTENCED ON EXTORTION CHARGT | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/chief-us-mediator-renews-his-effort-in-longshore-strike.html | Chief U.S. Mediator Renews His Effort Tn Longshore Strike | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/growing-turbulence-seen-in-south-african-economy-by-banned-white.html | Crowing Turbulence Seen In South African Economy By â€Â Bannedâ€Â Â´ White Cleric | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/prague-reports-death-of-husaks-wife-in-crash.html | PRAGUE REPORTS DEATH OF HUSAK'S WIFE IN CRASH | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/china-revives-tests-to-enter-college-reversal-of-policy-will-also.html | CHINA REVIVES TESTS TO ENTER COLLEGE | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/an-injury-gives-perkins-a-giant-chance-perkins-gets-giant-chance.html | An Injury Gives Perkins a Giant Chance | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/trial-of-berkowitz-not-a-certainty.html | Trial of Berkowitz Not a Certainty | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/earthquake-reported-off-indonesia.html | Earthquake Reported Off Indonesia | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/corporation-affairs-gm-reports-express-16-billion-for-investing-on.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/john-f-skillman-exoach-at-yale.html | John F. Skillman, Exâ€Â Â´ Coach at Yale | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/benson-returns-tomorrow.html | Benson Returns Tomorrow | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/school-results.html | School Results | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/lordi-scores-allegations-of-contacts-with-mobsters.html | Lordi Scores Allegations of Contacts With Mobsters | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/a-center-for-handicapped-shares-its-day.html | A Center for Handicapped Shares Its Day | True | By Richard Flaste Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/recital-fortepiano-for-4-hands.html | Recital: Fortepiano for 4 Hands | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/economic-paradox-seen-in-carter-aims-and-moves-carters-economic.html | Economic Paradox Seen in Carter Aims and Moves | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/us-recalls-envoy-from-south-africa-for-consultations.html | U.S. RECALLS ENVOY FROM SOUTH AFRICA FOR CONSULTATIONS | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/other-us-and-foreign-stock-exchanges.html | Other U.S. and Foreign Stock Exchanges | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/michael-pauker-81-who-founded-the-barclay-knitwear-company.html | Michael Pauker, 81, Who Founded The Barclay Knitwear Company | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/two-die-in-trenton-fire.html | Two Die in Trenton Fire | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/flames-get-3d-goal-in-last-12-seconds-flames-tie-islanders-on-late.html | Flames Get 3d Goal in Last 12 Seconds | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/goldin-nears-election-with-bigger-plans.html | Goldin Nears Election With Bigger Plans | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/the-education-of-jimmy-carter.html | The Education Of jimmy Carter | True | By Russell Baker | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/us-pneumonia-case-penicillin-resistant-bacteria-are-of-a-different.html | U.S. PNEUMONIA CASE PENICILLIN RESISTANT | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/south-african-asserts-carter-encourages-militants.html | South African Asserts Carter Encourages Militants | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/25-marxists-in-protest-at-german-mission-here.html | 25 MARXISTS IN PROTEST AT GERMAN MISSION HERE | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/earthquakes-shake-imperial-valley.html | Earthquakes Shake Imperial Valley | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/u-of-pennsylvani-is-suffering-from-an-identity-crisis.html | U. of Pennsylvania Is Suffering From an identity Crisis | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bank-chairman-citing-lance-case-is-convicted-of-misapplying-funds.html | Bank Chairman Citing Lance Case Is Convicted of Misapplying Funds | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/controversial-poster-removed-by-postal-service.html | Controversial Poster Removed by Postal Service | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/lawyer-says-hijacker-chose-suicide-over-prison.html | Lawyer Says Hijacker â€Ã„Â²Chose Suicide Over Prisonâ€Ã„Â¨ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/hartford-symphony-returns.html | Hartford Symphony Returns | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/casino-panels-chief-scores-allegations-says-the-fact-he-rubbed.html | CASINO PANEL'S CHIEF SCORES ALLEGATIONS | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/berkowitz-is-ruled-fit-for-trial-declares-hell-have-a-lot-to-say.html | Berkowitz Is Ruled Fit for Trial; Declares He'll Have â€Ã„Â²a Lot to Sayâ€Ã„Â¨ | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/vote-board-orders-bateman-to-pay-100000-more-for-republican-ads.html | Vote Board Orders Bateman to Pay $100,000 More for Republican Ads | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/13-nations-training-commandos-to-save-airhijacking-hostages.html | 13 Nations Training Commandos To Save Airâ€Ã„Â¨Hijacking Hostages | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/china-revives-tests-to-enter-college.html | CHINA REVIVES TESTS TO ENTER COLLEGE | True | By Fox Butterfield ? ? ? | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/carter-on-sixstate-trip-defends-policies-but-avoids-the-jobs-bill.html | Carter, on Sixâ€Ã„Â¨State Trip, Defends Policies, but Avoids the Jobs Bill | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/rerkowitz-is-ruled-fit-for-trial-declares-hell-have-a-lot-to-say.html | Berkowitz Is Ruled Fit for Trial; Declares He'll Have â€Ã„Â²a Lot to Sayâ€Ã„Â¨ | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/front-page-1-no-title.html | PRINCE CHARLES CONTINUES U.S. TOUR; Prince Charles of Britain chatting with members of a fife and drum, corps yesterday in St. Louis, the third stop of his | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/24-die-as-us-copter-crashes-in-philippines.html | 24 Die as U.S. Copter Crashes in Philippines | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/2-witnesses-name-war-crimes-suspect-at-a-deportation-trial-they-say.html | 2 WITNESSES NAME WAR CRIMES SUSPECT | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/ban-on-teaching-tm-in-schools-is-minimized-by-groups-leader.html | Ban on Teaching T.M. in Schools Is Minimized by Group's Leader | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/us-to-start-raising-41-billion-new-cash-friday.html | U.S. to Start Raising $4.1 Billion New Cash Friday | True | By John H. Allan Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bufalino-sentenced-ion-extortion-charge.html | BUFALINO SENTENCED ION EXTORTION CHARGE | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/sloop-with-4-aboard-reported-overdue-on-a-cruise-to-bermuda.html | Sloop With 4 Aboard Reported Overdue on a Cruise to Bermuda | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/head-of-german-raid-is-linked-to-entebbe.html | Head of German Raid Is Linked to Entebbe | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bridge-us-world-champions-start-strongly-in-manila-tourney.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/exzale-treasurer-gets-5-years-for-trying-to-extort-200000.html | Exâ€šÃ„Ã¨Zale Treasurer Gets 5 Years For Trying to Extort $200,000 | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/new-jersey-briefs-mailorder-house-cited-retrial-denied-in-killing.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/miss-costanza-has-2d-thoughts-on-party-to-pay-campaign-debts-by-jo.html | Miss Costanza Has 2d Thoughts On Party to Pay Campaign Debts | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/lincoln-center-asks-pbs-to-split-funds-it-helps-raise-on-live-tv.html | Lincoln Center Asks PBS to Split Funds It Helps Raise on Live TV | True | By Les Brown | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/senate-panel-approves-energy-bill-cutting-industrial-taxes-40.html | Senate Panel Approves Energy Bill Cutting Industrial Taxes $40 Billion | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/personal-investing.html | Personal Investing | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/treasury-bill-yields-drop-in-2-maturities.html | Treasury Bill Yields Drop in 2 Maturities | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¨ No Title | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/huff-brothers-excel-as-hofstra-triumphs.html | Huff Brothers Excel As Hofstra Triumphs | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/chapin-resigns-as-chief-executive-of-amc.html | Chapin Resigns as Chief Executive Officer of A.M.C. | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/34-teachers-receive-reprieve-from-jail-appellate-judge-acts-as.html | 34 TEACHERS RECEIVE REPRIEVE FROM JAIL | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/koch-denies-charges-he-wavers-on-westway-fiscal-crisis-stein.html | Koch Denies Charges He Wavers On Westway, Fiscal Crisis, Stein | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/dow-drops-650-to-80830-on-interest-rate-worries-average-down-nearly.html | Dow Drops 6.50 to 808.30 On Interest Rate Worries | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/castro-lauds-carter-urges-us-to-move-for-better-relations.html | Castro Lauds Carter, Urges U.S. to Move For Better Relations | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/pilots-put-off-worldwide-strike-after-the-un-promises-to-act.html | Pilots Put Off Worldwide Strike After the U.N. Promises to Act | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/meadowlands-jockeys.html | Meadowlands Jockeys | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/free-9th-ave-parking-goes-into-effect-today.html | Free 9th Ave. Parking Goes Into Effect Today | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/article-4-no-title.html | PRINCE CHARLES CONTINUES U.S. TOUR: Prince Charles of Britain chatting with members of a fife and drum corps yesterday in St. Louis, the third stop of his | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/brezhnev-sees-gain-on-us-arms-accord-soviet-leader-says.html | BREZHNEV SEES GAIN ON U.S. ARMS ACCORD | True | By David K. Shipler Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/people-in-sports-herzog-gets-third-chance-at-yanks-signs-royal-pact.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bateman-loses-100000-in-funds-for-his-campaign.html | Bateman Loses $100,000 in Funds For His Campaign | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bonn-names-w-oman-as-terrorist-leader-in-schleyers-killing.html | Bonn Names Woman As Terrorist Leader In Schleyer's Killing | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/dakotans-demand-impact-report-from-federal-waterpolicy.html | Dakotans Demand Impact Report From Federal Water…Policy Group | True | By Molly Wins Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/city-on-suez-canal-rebuilding-after-destruction-of-3-wars.html | City on Suez Canal Rebuilding After Destruction of 3 Wars | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/rick-nelson-at-37-keeps-lively-pace.html | Rick Nelson, At 37, Keeps Lively Pace | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/3-in-lynyrd-skynyrd-rock-grop-among-6-killed-in-airplane-crash.html | 3 in Lynyrd Skynyrd Rock Group Among 6 Killed in Airplane Crash | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/thursdays-fights.html | Thursday's Fights | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/marathoners-lastday-diet-rituals-differ.html | Marathoners' Last…Day Diet Rituals Differ | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/hilda-katz-blaustein.html | HILDA KATZ BLAUSTEIN | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/thailands-military-leaders-to-rule-through-civilian-panel-until.html | Thailand's Military Leaders to Rule Through Civilian Panel until Vote | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/about-new-york-west-side-room-with-a-view-of-ancient-crete.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/consumer-prices-in-new-york-dipped-04-in-september.html | CONSUMER PRICES IN NEW YORK DIPPED 0.4% IN SEPTEMBER | True | By Edith Evans Asbury | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/corrections-75113106.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bronx-unit-helps-sleepless-to-sleep-and-those-asleep-to-wake-up.html | Bronx Unit Helps Sleepless to Sleep And Those Asleep â€¦to Wake Up | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/casino-commissioner-can-recall-a-childhood-in-streets-of-newark.html | Casino Commissioner Can Recall A Childhood in Streets of Newark | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/us-recalls-envoy-from-south-africa-for-consultations-administration.html | U.S. RECALLS ENVOY FROM SOUTH AFRICA FOR CONSULTATIONS | True | By Bernard…wertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bonn-names-woman-as-terrorist-leader-in-schleyers-killing-bonn.html | Bonn Names Woman As Terrorist Leader In Schleyer's Killing | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/overdose-of-drugs-ruled-out-as-cause-of-presleys-death.html | Overdose of Drugs Ruled Out as Cause Of Presley's Death | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/police-inspector-accused-of-lying.html | Police Inspector Accused of Lying | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/little-dresses-make-big-impact.html | Little Dresses Make Big Impact | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/metropolitan-briefs-tm-leader-minimizes-jersey-school-ban-student.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/mediterranean-nations-agree-on-pollution-treaty.html | Mediterranean Nations Agree on Pollution Treaty | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/david-mamet-crafts-reunion-with-skill-to-stress-tenderness.html | David Mamet Crafts â€˜â€¦'Reunionâ€˜â€¦â€™ With Skill to Stress Tenderness | True | By Richard Eder Special to The New York Times | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/terror-without-a-philosophy.html | Terror Without A Philosophy | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/austerity-budget-is-presented-by-the-swiss-finance-minister.html | Austerity Budget Is Presented By the Swiss Finance Minister | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/lowrise-buildings-urged-in-south-bronx-housing-plan-proposed-by.html | LOW…â€¦RISE BUILDINGS URGED IN SOUTH BRONX | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/article-1-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/nuclear-banks-and-dumps.html | Nuclear Banks and Dumps | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/in-danceda-the-twain-do-meet.html | In Dance/LA, the Twain Do Meet | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/governor-is-taken-over-glowing-coals-at-the-byline-dinner.html | Governor Is Taken Over Glowing Coals At the Byline Dinner | True | By Richard J. Meislid | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/bronx-widow-states-that-husband-died-of-a-police-beating.html | Bronx Widow States That Husband Died Of a Police Beating | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/iona-15-brooklyn-13.html | Iona 15, Brooklyn 13 | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/nurturing-a-boom-in-britain.html | Nurturing a Boom in Britain | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-22 | 1977-10-22 | https://www.nytimes.com/1977/10/22/archives/books-of-the-times-inside-the-red-army.html | Books of The Times | True | By Theodore Shabad | 2006-09-18 0:00 | RE 928-844 | B 260-779 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/when-the-punks-meet-the-progressives-punks-and-progressives.html | When the Punks Meet the Progressives | True | By John Rockwell | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/city-council-units-set-hearings-for-the-week.html | City Council Units Set Hearings for the Week | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/files-show-hoover-continued-to-believe-hauptmann-guilty-theory.html | Files Show Hoover Continued To Believe Hauptmann Guilty | True | By Peter Kihss Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-opinion-labor-bureau-to-be-cast-off-after-105-years.html | Labor Bureau to Be Cast Off After 105 Years | True | By David Pinsky | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-politics-a-boon-few-seem-to-want.html | POLITICS | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/blumenthal-talking-the-dollar-back-up.html | Blumenthal: Talking the Dollar Back Up | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/architecture-at-home-with-a-skyscraper.html | Architecture | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-a-lofty-haven-for-artists.html | A Lofty Haven for Artists | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/president-describes-us-role-in-mideast-in-los-angeles-he-says.html | PRESIDENT DESCRIBES U.S. ROLE IN MIDEAST | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/marriage-announcement-1-no-title.html | Eve Arnold Becomes Bride | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/stamps-two-christmas-issues-from-us-this-year.html | STAMPS | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-home-clinic-a-steadying-influence-for-wobbly.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/letters-to-the-westchester-editor-new-rochelle.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/tom-elliston-58-retired-to-peru-after-career-with-voice-of-america.html | Tom Elliston, 58, Retired to Peru After Career With Voice of America | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-music-butterfly-in-the-grand-style.html | MUSIC | True | By Robert She Rivian | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-opinion-speaking-personally-when-we-were-spellbound-by.html | SPEAKING PERSONALLY | True | By Gladys H. Walker | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/food-close-to-the-bone.html | Food | True | By Craig Claiborne With Pierre Franey | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/bronx-council-race-keyed-to-running-2d-but-cuomos-coattails-may.html | BRONX COUNCIL RACE KEYED TO RUNNING 2D | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-hebert-hospital-offers-more-room-than-navy-can-use.html | New Hebert Hospital Offers More Room Than Navy Can Use | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-crime-in-the-state-its-growth-is-arousing-grave.html | Crime in the State: Its Growth | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-region-in-summary.html | The Region | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/some-on-ticket-begin-departing-goodman-camp-new-york-political.html | Some on Ticket Begin Departing Goodman Camp | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/in-england-now-the-author-of-the-honourable-schoolboy-reflects-on.html | IN ENGLAND NOW | True | By John le Carre | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/four-novels-beggarman-thief-four-novels.html | Four Novels | True | By Gene Lyons | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-opinion-reorganization-is-a-tool.html | Reorganization Is a Tool | True | By Wayne A. Baker and PATRICIA T. HENDEL | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/to-be-young-black-and-out-of-work.html | TO BE YOUNG, BLACK AND OUT OF WORK | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/letters-assessment-mysteries.html | Letters | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/it-had-better-be-a-better-idea-it-had-better-be-a-better-idea-the.html | â€š¬Ã„Ã²It Had Better Be a Better Ideaâ€š¬Ã„Ã´ | True | By William K. Stevens | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-a-model-operation.html | A Model Operation | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-college-chaplains-ponder-new-agenetic-research.html | College Chaplains | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/two-federal-agencies-debate-fate-of-10-rare-birds-in-smuggling-case.html | Two Federal Agencies Debate Fate Of 10 Rare Birds in Smuggling Case | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/letters-a-trip-worth-5500-in-memories-durrells-sicily.html | Letters: A Trip Worth $5,500 in Memories | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-opinion-ghost-of-halloween-past.html | Ghost of Halloween Past | True | By Sheila Solomon Klass | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/notes-improving-airline-ontime-records-special-concorde-flights.html | Notes: Improving Airline Ontime Records | True | By John Brannon Albright | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/point-of-view-high-price-of-prodding-the-economy.html | POINT OF VIEW | True | By William C. Freund | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-interview-the-man-who-knows-every-street.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/detectives-refusal-of-cases-is-studied-police-department-acts-on.html | DETECTIVESâ€™ REFUSAL OF CASES IS STUDIED | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-new-terrorism.html | The new Terrorism | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-prepared-reed-takes-charge-and-already-his-influence-shows.html | A Prepared Reed Takes Charge And Already His Influence Shows | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/mary-christina-louis-betrothed-to-fashon-bafna-accountant.html | Mary christina Louis Betrothed to Faishon Bafna, Accountant | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/miss-universe-if-a-beauty-contest-were-held-among-the-potential.html | â€˜MISS UNIVERSEâ€™ | True | By Carl Sagan | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/peter-k-menkes-to-wed-lisa-margo-gaffin-in-may.html | Peter K. Menke to Wed Lisa Margo Oaf fin in May | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-gardening-vegetable-gardens-need-care-in-fall.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-at-home-the-bath-as-a-cathedral-at-home-the-bath.html | At Home: The Bath As a Cathedral | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-a-church-for-homosexuals-princeton-congregation.html | A Church for | True | By Nancy Nappo | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/miss-miococi-will-be-bride.html | Miss Miococi Will Be Bride | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/life-at-industrial-supply-inc.html | Life at Industrial Supply Inc. | True | By Andrew Hacker | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/governor-rejects-deal-in-connecticut-for-park-acreage.html | Governor Rejects Deal In Connecticut For Park Acreage | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/state-dept-fights-order-to-object-to-ban-on-bowhead-whale-hunting.html | State Dept. Fights Order to Object To Ban on Bowhead Whale Hunting | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€” No Title | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/us-mast-pay-11000-to-woman-who-did-the-same-work-as-a-man.html | U.S. Must Pay $11,000 to Woman Who Did the Same Work as a Man | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/strauss-taking-a-leading-role-as-carter-aide-strauss-is-emerging-as.html | Strauss Taking A Leading Role As Carter Aide | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/childrens-books.html | CHILDREN'S BOOKS | True | By George A. Woods | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/when-fat-was-in-fashion-abundant-flesh-was-a-thing-of-beauty-to.html | WHEN FAT WAS IN FASHION | True | By Anne Hollander | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/authenticity-will-be-the-hallmark-of-public-tvs-the-best-of.html | Authenticity Will Be the Hallmark of Public TV's The Best of Familiesâ€™ | True | By Stephen Steiner | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/article-3-no-title.html | Allen ginsferg new â€˜ Drawings by Pierre LeTan | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/schoenberg-and-bartok-revisited-schoenberg-and-bartok.html | Schoenberg and Bartok Revisited | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-the-loneliness-of-tom-fleming-the-loneliness-of.html | The Loneliness Of Tom Fleming | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/peter-bernstein-plans-to-marry-amy-b-daunis.html | Peter Bernstein Plans to Marry Amy B. Daunis | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/heaton-and-boras-carry-delbarton-to-no-6-preps.html | Heaton and Boras Carry Delbarton to No. | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/irish-clad-in-green-post-4919-upset-bowl-considerations-greendad.html | Irish, Clad in Green, Post 49â€™19 Upset | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/catholic-surveys-find-loss-of-belief-in-hell.html | Catholic Surveys Find Loss of Belief in Hell | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/gallery-view-the-forgotten-genius-of-pierre-bonnard-gallery-view.html | GALLERY VIEW | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/french-couturiers-are-flourishing-in-readytowear-boom.html | French Couturiers Are Flourishing in Readyâ€ toâ€ Wear Boom | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-at-home-on-plumbing-the-depths-contemplation-in.html | At Home: On Plumbing the Depths | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/eastern-europe-is-battling-to-curtail-alcoholism.html | Eastern Europe Is Battling to Curtail Alcoholism | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/bishops-synod-elects-bernardin.html | Bishopsâ€™ Synod Elects Bernardin | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/martha-pruden-is-bride-of-william-mcmahon-jr.html | Martha Pruden Is Bride Of William McMahon Jr. | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-letters-to-the-long-island-editor-watcon-school.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/hofstra-gives-125000-in-bonuses-in-pact-linked-to-enrollment-rise.html | Hofstra Gives $125,000 in Bonuses In Pact Linked to Enrollment Rise | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/washington-report-a-bumper-crop-of-grain-subsidies.html | WASHINGTON REPORT | True | By Seth S. King | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/ledoux-holds-leon-spinks-to-draw.html | LeDoux Holds Leon Spinks to Draw | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/headliners-mr-jacksons-triumph-joan-little-is-missing.html | Headliners | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/kentucky-beats-georgia-as-passer-excels-330-arkansas-34-houston-0.html | Kentucky Beats Georgia As Passer Excels, 33â€¦Â°0 | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/gerard-guides-an-upset-of-mountain-lakes.esseshudson.html | Gerard Guides an Upset of Mountain Lakes | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-dining-out-2-from-south-of-the-border.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/panamanians-voting-today-on-pact.html | Panamanians Voting Today on Pact | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/paperbacks-new-and-noteworthy.html | Paperbacks: | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/more-readers-using-clubs-as-bookstores-in-mailboxes-tastemaker-and.html | More Readers Using Clubs As Bookstores in Mailboxes | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/social-security-the-undernourished-giant.html | Social Security: The Undernourished Giant | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-world-in-summary-the-hijackers-reward-was-a-day-of-drums-south.html | The World | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-not-by-work-alone.html | Not by Work Alone | True | By John Gaccione | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-speaking-personally-to-love-honor-and-drive-to.html | SPEAKING PERSONALLY | True | By Leon Gersten | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/hearing-is-set-on-release-of-mine-disaster-report-that-us.judge.html | Hearing Is Set on Release Of Mine Disaster Report That U.S. Judge Withheld | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/rules-limit-foreigners-in-nasl.html | Rules Limit Foreigners In N.A.S.L. | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/trumbull-wins-behind-myers-connecticut.html | Trumbull Wins Behind Myers | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/affiliate-1280-victorious-at-aqueduct-by-3-lengths-secretariat.html | Affiliate, $12.80, Victorious at Aqueduct by 3â€¦Â°1/2 Lengths | True | By Steve Cady | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/learning-the-difference-between-play-and-sport-follow-the-leader.html | Learning the Difference Between Play and Sport | True | By Lpearce Williams | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/foster-children-placement-scored.html | Foster Children Placement Scored | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/michigan-falls-160-minnesota-takes-30-lead-minnesota-hands-michigan.html | Michigan Falls, 16â€¦Â°0 | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/marriage-announcement-3-no-title.html | Marghretta Gilbane Engaged | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/ramapo-capitalizes-on-suffern-errors.html | Ramapo Capitalizes On Suffern Errors | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/sailing-vacation-for-one-a-sailing-vacation-for-one.html | Sailing Vacation For One | True | By Eric Hauck | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/marriage-announcement-6-no-title.html | Linda Shulevitz Affianced | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/letters-correction.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/iran-to-release-279-prisoners.html | Iran to Release 279 Prisoners | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/early-north-edison-scores-inflict-197-loss-on-colonia.html | Early North Edison Scores Inflict 19â€¦Â°7â€¦Â°Loss on Colonia | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-animals-and-a-killer-society.html | Animals and a â€¦Â°Killer Societyâ€¦Â° | True | By Julius Portnow | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-fishing-stripers-blues-play-hide-n-seek.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-opinion-needed-medicaid-beds.html | Needed: Medicaid Beds | True | By Constance Eves | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/architecture-view-architectural-drawings-as-art-gallery-art.html | ARCHITECTURE VIEW | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/marijuana-backers-move-to-void-bans-they-hope-trial-of-psychiatrist.html | MARIJUANA BACKERS MOVE TO VOID BANS | True | By Irvin Molotsky Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/holbert-2time-champion-looking-for-new-goals-about-motor-sports.html | Holbert, 2â€¦Â°Time Champion, Looking for New Goals | True | By Phil Pash | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/dr-charles-scott-2d-weds-linda-tuttle.html | Dr. Charles Scott 2d Weds Linda Tuttle | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/finding-aches-and-fun-at-tennis-camp-ah-the-gentle-rain.html | Finding Aches and Fun at Tennis Camp | True | By Miriam Perr | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/albany-leaders-agree-on-bill-to-aid-the-city.html | ALBANY LEADERS AGREE ON BILL TO AID THE CITY | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-museum-built-on-a-lake-of-asphalt.html | A Museum Built on a Lake of Asphalt | True | By Auean Harmetz | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/cuomo-campaigns-on-need-to-increase-the-citys-tourism-6-percent.html | Cuomo Campaigns On Need to increase The City's Tourism | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/brooklyn-pages-union-clinic-makes-total-health-care-possible-for.html | Union Clinic Makes Total Health Care. Possible for Longshoreman | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/brooklyn-pages-urban-renewal-begins-in-roslyn-after-10year-wait.html | Urban Renewal Begins in Roslyn After 10â€¦â€"Year Wait | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/constitution-review-a-sleeper-on-ballot-most-new-yorkers-seen.html | CONSTITUTION REVIEW A SLEEPER ON BALLOT | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/art-view-a-nativist-who-painted-light.html | ART VIEW | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/71-officers-killed-by-criminals.html | 71 Officers Killed by Criminals | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/argentine-junta-is-divided-on-how-to-run-the-country.html | Argentine Junta Is Divided on How to Run the Country | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/susan-nelson-plans-bridal.html | Susan Nelson Plans Bridal | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-marketing-in-a-colonial-setting.html | Marketing in a Colonial Setting | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/317-million-gallons-of-gasoline-consumed-in-us-last-summer.html | 317 Million Gallons of Gasoline Consumed in U.S. Last Summer | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/jan-tigner-married-to-james-mclaren.html | Jan Tigner Married To James McLaren | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/janice-l-mcelligott-wed-to-john-vasko.html | Janice L. McElligott Wed to John Vasko | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/barbara-greenberg-wed-to-leonard-schwartz.html | Barbara Greenberg Wed To Leonard Schwartz | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/this-week-in-sports-basketball.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-man-in-combat-against-a-hill-he-respects-and-even-likes.html | A Man in Combat Against a Hill He Respects and Even Likes | True | By William Bergtson | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-art-visions-of-land-and-solitude.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/gregorek-back-in-stride-finishes-80-yards-in-front.html | Gregorek, Back in Stride, Finishes 80 Yards in Front | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-doonesburys-premiere-at-yale.html | Doonesbury's | True | By Nancy Greenberg | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-women-await-schoolbias-ruling.html | Women Await Schoolâ€¦â€"Bias Ruling | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/pate-leads-by-3-strokes-on-69-for-200-in-georgia-an-eagle-for-pate.html | Pate Leads by 3 Strokes On 69 for 200 in Georgia | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/one-critics-fiction-family-situations.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/beach-channel-new-dorp-south-shore-among-six-to-nail-down-playoff.html | Beach Channel, New Dorp, South Shore Among Six to Nail Down Playoff Spots | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-home-clinic-a-steady-ing-influence-for-wobbly.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/ship-lines-make-new-proposal-on-job-security-to-longshoremen-no.html | Ship Lines Make New Proposal On Job Security to Longshoremen | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-opinion-politics-by-russ-bateman-and-polls.html | POLITICS | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-gardening-plants-for-a-carter-victory-garden.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/andretti-in-pole-position-for-japans-grand-prix.html | Andretti in Pole Position For Japan's Grand Prix | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/6-of-20-children-are-hospitalized-in-outbreak-of-croup-in-michigan.html | 6 of 20 Children Are Hospitalized In Outbreak of Croup in Michigan | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/billy-graham-association-issues-financial-report.html | BILLY GRAHAM ASSOCIATION ISSUES FINANCIAL REPORT | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/silent-fall-throughout-eastern-europe-the-year-that-opened-with-a.html | SILENT FALL | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/93-yard-run-keys-victory-by-uniondale-nassau-iiii.html | 93â€¦â€"Yard Run Keys Victory By Uniondale | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-mans-castle-is-home-for-a-night-in-germany-stetten-castle.html | A Man's Castle Is Home for a Night in Germany | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-sports.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/south-african-sentenced-to-die.html | South African Sentenced to Die | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/penn-state-routs-west-virginia-4928-pittsburgh-28-syracuse-21.html | Penn State Routs West Virginia, 49 â€¦â€”Â® 28 | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-gardening-plants-for-a-carter-victory-garden.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/obituary-2-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-a-miniature-un-thrives-in-essex.html | A Miniature U.N. Thrives in Essex | True | By Rudy Johnson | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/sports-editors-mailbox-no-new-york-olympics-another-reggie-jackson.html | Sports Editor's Mailbox: No New York Olympics; Another Reggie Jackson | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/harnessing-the-sun-on-w-81st-st.html | Harnessing the Sun on W 81st St. | True | By Wendy Schuman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-interview-portrait-of-emily-guion.html | INTERVIEW | True | By James Feron | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/us-court-ruling-bars-nazi-march-in-skokie-ill.html | U.S. COURT RULING BARS NAZI MARCH IN SKOKIE, ILL. | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/kenyasomalia-ties-are-becoming-worse-mogidishus-conflict-with.html | KENYAâ€ŠÂ°SOMALIA TIES ARE BECOMING WORSE | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-bridge-a-deal-to-be-remembered.html | BRIDGE | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-hunterdon-hospital-resolves-dispute-pact-will.html | Hunterdon Hospital Resolves Dispute | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/obituary-1-no-title.html | ROY RILEY JR. | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/stage-view-two-failures-one-noble-one-tedious.html | STAGE VIEW | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-home-clinic-a-steady-influence-for-wobbly.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-opinion-sheltering-battered-wives.html | Sheltering Battered Wives | True | By Pat Dinga | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/bridge-honor-thy-partner.html | BRIDGE | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/carey-asks-us-aid-for-heavy-upstate-crop-losses.html | Carey Asks U.S. Aid for Heavy Upstate Crop Losses | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/about-new-jersey-made-in-new-jersey-hawaiian.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/tito-returns-home-from-tour-abroad-yugoslav-leader-in-a-hectic-pace.html | TITO RETURNS HOME FROM TOUR ABROAD | True | By David A. Andelman Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/we-are-all-governed-from-overseas.html | We Are All Governed From Overseas | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/brooklyn-orchestra-honors-tchaikovsky.html | Brooklyn Orchestra Honors Tchaikovsky | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-theater-american-accent-in-hartford.html | THEATER | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-new-berith-haven-for-women-alone.html | New Berith: Haven For Women Alone | True | By Jean Feron | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/wood-field-and-stream-an-alluring-autumn-haven.html | Wood, Field and Stream: An Alluring Autumn Haven | True | By Nelson Bryant Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/time-for-guidance-on-the-haulingout-procedure-news-of-boating.html | Time for Guidance on the Hauling â€ŠÂ® Out Procedure | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/friends-of-felix-frankfurter-reminisce-at-exhibit-honoring-the.html | Friends of Felix Frankfurterâ€ŠÂ®Reminisce at Exhibit Honoring the Justice | True | By Israel Shenker Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-opinion-politics-the-public-commitment-to-culture.html | POLITICS | True | BY Lawrence Fellows | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/yorktown-6-outruns-a-valley-stream-5-girls-sports.html | Yorktown 6 Outruns a Valley Stream 5 | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/spotlight-harry-jacobs-woes-aplenty.html | SPOTLIGHT | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-opinion-speaking-personally-the-jogger-rip.html | SPEAKING PERSONALLY | True | By Peter Fasolino | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/todd-sheds-his-stutter-as-he-gains-confidence.html | Todd Sheds His Stutter As He Gains Confidence | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/investing-the-dilemma-in-taxfree-bond-funds.html | INVESTING | True | By John H. Allan | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-sun-also-rises-in-new-york-the-sun-also-rises-in-new-york.html | The Sun Also Rises in New York | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/grace-a-warman-exdirector-of-mount-sinai-nursing-school.html | Grace A. Warman, Exâ€ŠÂ°Director Of Mount Sinai Nursing School | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-good-guy-strikes-back.html | A Good Guy Strikes Back | True | By J. Anthony Lukas | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/high-us-aides-see-improved-prospects-for-early-arms-pact-difficult.html | HIGH U.S. AIDES SEE IMPROVED PROSPECTS FOR EARLY ARMS PACT | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/byrd-says-seoul-risks-us-help-over-park-case-byrd-fears-koreans-are.html | Byrd Says Seoul Risks U.S. Help Over Park Case | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/cauthen-still-1688-short-of-5-million-winner-by-a-neck.html | Cauthen Still $1,688 Short Of $5 Million | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-theater-american-accent-in-hartford.html | THEATER | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/officials-on-li-hope-to-permit-bay-clamming-another-use-for-a-saw.html | Officials on L.I. Hope to Permit Bay Clamming | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-shanghai-literary-magazine-replaces-one-banned-last-year.html | New Shanghai Literary Magazine Replaces One Banned Last Year | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/whats-doing-in-bangkok.html | What's Doing in BANGKOK | True | By David A. Andelman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-home-clinic-a-steady-influence-for-wobbly.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/susan-nightingale-bride-of-john-schumacher.html | Susan Nightingale Bride of John Schumacher | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/plo-rejects-usisraeli-plan-for-peace-conference-in-geneva-reasons.html | P.L.O. Rejects U.S.â€â€™Israeli Plan For Peace Conference in Geneva | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/to-each-a-gunsmoke-gunsmoke.html | To Each a â€šÃ„Ã¹Gunsmokeâ€šÃ„Â· | True | By Robert Sklar | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-a-new-bread-at-wesleyan.html | A New Breed at Wesleyan | True | By Pamela M. Glass | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-yorks-fourth-major-troupe-is-a-pennsylvania-import-our-fourth.html | New York's Fourth Major Troupe Is a Pennsylvania Import | True | By Mark Deitch | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-westchesterthis-wed.html | Westchester/This Wed | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/book-ends-poetry-curback-ee-cummingss-daughter-october-harvest.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/gabe-paul-the-calm-in-yankee-storms-residue-of-the-revolution.html | Gabe Paul: The Calm in Yankee Storms | True | By Murray Chass | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/koch-asks-key-beame-advisers-to-help-him-run-new-york-city.html | Koch Asks Key Beam Advisers To Help Him Run New York City | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/an-ancient-business-ritual-profits-fall-heads-roll.html | An Ancient Business Ritual: Profits Fall, Heads Roll | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/carey-now-open-to-moves-to-scrap-westway-proposal-applauded-by.html | Carey Nowâ€šÃ„Ã¹Openâ€šÃ„Â· To Moves to Scrap Westway Proposal | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/19-south-african-editors-say-curb-on-black-press-will-not.html | 19 South African Editors Say Curb on Black Press Will Not Intimidate Them | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/museum-in-florence-is-robbed.html | Museum in Florence Is Robbed | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-new-thurmond-in-the-nation.html | The â€šÃ„Ã¹Newâ€šÃ„Â· Thurmond | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/will-the-next-robert-redford-have-to-be-canadian-films-of-the.html | Will the Next Robert Redford Have to Be Canadian? | True | By Ann Hoffman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/marriage-announcement-5-no-title.html | Weddings | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/charlotte-willard-eart-critic-and-author-of-books-was-71.html | Charlotte Willard, Edâ€šÃ„Â¶Art Critic And Author of â€šÃ„Ã¹Books, Was 71 | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-nation-in-summary-hearings-aside-park-still-the-man-to-talk-to.html | The Nation | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-bottom-line-in-literature.html | The â€šÃ„Ã¹Bottom Lineâ€šÃ„Â· in Literature | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/crimson-eleven-is-also-in-deadlock-tigers-tough-on-defense.html | Crimson Eleven Is Also in Deadlock | True | By Deane McGowen Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/behind-the-best-sellers-hennig-and-jardim.html | Behind the Best Sellers: Hennig and jardim | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/margaret-burke-and-robert-whitfield-analysts-wed.html | Margaret Burke and Robert Whitfield, Analysts, Wed | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/behind-the-berman-legend-piano-buffs-have-a-new-hero-but-critics.html | BEHIND THE BERMAN LEGEND | True | By Stephen E Rubin | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/nonfiction-in-brief-the-march-of-time.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/42-nations-press-for-un-debate-on-airline-security-strike.html | 42 Nations Press for U.N. Debate on Airline Security | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-dining-out-unpretentious-and-a-delight.html | DINING OUT | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/patchogue-puts-166-damper-on-east-islip-suffolk.html | Patchogue Puts 16â€šÃ„Ã¹6 Damper On East Islip | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/texas-team-tops-smu-by-3014-virginia-12-wake-forest-10-baylor-38.html | Texas Team Tops S.M.U. By 30â€šÃ„Ã¹14 | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-bus-line-to-aid-latins-is-sought-south-jersey-man.html | Bus Line to Aid Latins Is Sought | True | By James Barron | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-ups-and-downs-of-the-fords.html | The Ups and Downs of the Fords | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/brooklyn-pages-like-baseball-petanque-has-its-enthusiasts.html | Like Baseball, Petanque Has Its Enthusiasts | True | By Jill Smolowe | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/nan-e-perry-bride-of-michael-w-neff.html | Nan E. Perry Bride Of Michael W. Neff | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/caldwell-and-dewhurstan-almost-perfect-relationship-perfect.html | Caldwell and Dewhurstâ€šÃ„Â¶An â€šÃ„Ã¹Almost Perfectâ€šÃ„Â· Relationship | True | By Patricia Lamb | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-pragmatic-progressive-postlance-eizenstats-is-the-word-in.html | â€šÃ„Ã¹A Pragmatic Progressiveâ€šÃ„Â· | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/article-4-no-title.html | Is your â€šÃ„Ã¹lifescriptâ€šÃ„Â· keeping you overweight? HERE'S HOW TO CHANGE THE SCRIPTâ€šÃ„Â¶. FOR GOOD! | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/union-warns-koch-it-will-seek-a-real-pay-increase.html | Union Warns Koch It Will Seek â€šÃ„Ã¹a Real Pay Increaseâ€šÃ„Â· | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/six-new-legion-disease-cases-reported-in-eastern-tennessee.html | Six New Legion Disease Cases Reported in Eastern Tennessee. | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/of-tax-cuts-and-corporate-responsibility.html | Of Tax Cuts and Corporate Responsibility | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/cornelia-love-reporter-wed.html | Cornelia Love,Reporter, Wed | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/police-arrest-8-in-a-drug-raid-at-queens-fish-and-pet-shop.html | Police Arrest 8 in a Drug Raid. At Queens Fish and Pet Shop | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/betsy-andersen-becomes-bride.html | Betsy Andersen Becomes Bride | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/stringent-reforms-hit-snags-in-italy-leaders-find-it-difficult-to.html | STRINGENT REFORMS HIT SNAGS IN ITALY | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/joan-lasker-bride-of-donald-kennedy.html | Joan Lasker Bride Of Donald Kennedy | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/options-market-under-attack-the-options-market-comes-under-attack.html | Options Market Under Attack | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/steven-j-solmonson-and-leslie-morgan-law-students-to-wed.html | Bradford Bachrach | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-graffiti-blackout.html | Graffiti Blackout | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/common-grave-site-for-dead-radicals-worries-stuttgart.html | Common Grave Site For Dead Radicals Worries Stuttgart | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/shamrock-is-working-hunter-victor.html | Shamrock Is Working Hunter Victor | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-personal-tour-de-france-by-bike-and-train.html | A Personal Tour de France by Bike clad Train | True | By Sharon King | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/marathon-mother-sports-of-the-times.html | Marathon Mother | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-r2-even-a-man-could-do-my-job.html | R̃êŝã„Â*2: Even a Man Could Do My Job | True | By Edward Hudson | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/caso-and-2-rivals-step-up-campaigns-candidates-for-nassau-executive.html | CASO AND 2 RIVALS STEP UP CAMPAIGNS | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/o-brave-new-world-rocks.html | o Brave New World | True | Drawing by Steven Guarnaccia | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-heating-a-hen-house-in-wayne-hen-house-heated-by.html | Heating a Hen House in Wayne | True | By Robert Hanley WAYNE | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/fund-is-set-up-to-pay-siamese-twinsã„Â'-costs.html | Fund Is Set Up to Pay Siamese Twinsã„Â' Costs | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/tristate-united-way-is-accused-of-shortchanging-black-groups-united.html | Trîãêŝã„Â*State United Way Is Accused Of Shortchanging Black Groups | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/allen-ginsberg-talks-about-poetry-ginsberg.html | Allen Ginsberg Talks About Poetry | True | By Kenneth Koch | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/neighbors-of-poet-feel-betrayed.html | Neighbors of Poet Feel Betrayed | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-dining-out-seafood-in-a-genial-setting.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-morris-the-magic-of-asia.html | Morris: The Magic of Asia | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-cider-the-apple-of-their-eye-cider-uptodate.html | Cider: The Apple of Their Eye | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-peter-reillys-friends-catch-their-breath-the.html | Peter Reilly's Friends Catch Their Breath | True | By Bart Barlow | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/around-the-nation-black-coalition-marches-to-a-symbolic-park.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/aintree-steeplechase-site-purchased-for-45-million.html | Aintree Steeplechase Site Purchased for $4.5 Million | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/chess-through-the-center.html | CHESS | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-dying-bass-a-puzzle-on-sound.html | Dying Bass a Puzzle on Sound | True | By Joanne Fishman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/frustrated-mexico-slum-dwellers-organize-a-third-live-in-the-slums.html | Frustrated Mexico Slum Dwellers Organize | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/but-last-weeks-action-was-so-drastic-that-even-loyalists-question.html | But Last Week's Action Was So Drastic That Even Loyalists Question | True | By John F. Burns | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-junior-lincoln-center-opens-in-elmira-named-after-clemens.html | ã͂ễã„Â'A Junior Lincoln Centerã̂ễã„Â' Opens In Elmira, Named After Clemens | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/during-fashion-week-all-paris-is-a-combat-zone.html | During Fashion Week, All Paris Is a Combat Zone | True | By Susan Heller Anderson Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/ellen-minkow-wed-to-richard-liberali.html | Ellen Minkow Wed to Richard Liberali | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-music-butterfly-in-the-grand-style.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/where-life-retreats-retreats.html | Where Life Retreats | True | By Paul Zweig | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-new-rochelle-gets-its-gmen-county-gets-its-gmen.html | New Rochelle Gets Its Gâ€šÃ„Ã¹Men | True | By Lena Williams | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-at-home-bathrooms-and-bemusement-a-desire-for.html | At Home: Bathrooms and Bemusement | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/brooklyn-pages-li-nursing-service-provides-help-for-homebound.html | L.I. Nursing Service Provides Help for Homebound | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/markets-all-eyes-on-the-federal-reserve.html | MARKETS | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/china-sweeps-us-team-in-tabletennis-tourney.html | China Sweeps U.S. Team In Tableâ€šÃ„Ã¹Tennis Tourney | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/mcvay-puts-tucker-on-giant-taxi-squad.html | McVay Puts Tucker On Giant Taxi Squad | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/64year-fight-for-river-grinds-on.html | 64â€šÃ„Ã¹Year Fight for River Grinds On | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/obedience-stars-in-slump-at-eastern-championship.html | Obedience Stars in Slump At Eastern Championship | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-long-islandthis-week.html | Long Islands This Week | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-world-of-tolkien-tolkien.html | The World Of Tolkien | | By J. R. R. Tolkien. Edited by Christopher Tolkien. 365 pp. Boston: Houghton Mifflin Company. $10.95. | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/spectacular-blaze-on-west-side-disrupts-passengers-on-6-ships.html | The New York Times/Tyrone Dukes | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/levittown-division-wins-behind-sharras-effort-nassau-ivvi.html | Levittown Division Wins Behind Sharra's Effort | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/an-agent-007-for-the-businessman-abroad.html | An Agent 007 for the Businessman Abroad | True | By Susan Heller Anderson | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/sunday-observer-collejiettes.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-art-inspired-by-greeks.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/numismatics-book-shows-wives-of-the-roman-emperors.html | NUMISMATICS | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/beauty-secret-sources.html | Beauty | True | By Alexandra Penney | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/dr-michael-taylor-to-wed-miss-elliott.html | Dr. Michael Taylor To Wed MissElliott | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-literary-view-the-democratic-imagination.html | THE LITERARY VIEW | True | By Richard Locke | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/last-week-presidents-carter-and-brezhnev-spoke-optimistically-about.html | Last Week, Presidents Carter and Brezhnev Spoke Optimistically About the Possibility of a New Agreement | True | By Richard Burt | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/selfassured-carter-is-buoyant-despite-bruises-and-frustrations.html | Selfâ€šÃ„Ã¹Assured Carter Is Buoyant Despite Bruises and Frustrations | True | By Saul Pett | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-at-home-bathrooms-and-bemusement-at-home.html | At Home: Bathrooms And Bemusement | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/future-events-not-a-goblin-in-the-group.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/ideas-trends-in-summary-courts-ruling-leaves-no-room-for-meditation.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/with-malice-toward-some-malice.html | With Malice Toward Some | True | By Martin Green | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/riyadh-has-strong-ties-with-the-us-and-is-effective-among-other.html | Riyadh Has Strong Ties With the U.S. and Is Effective Among Other Arab Nations | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/birth-notice-1-no-title.html | Births. | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-secret-yank-file-sports-of-the-times.html | The Secret Yank File | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/penelope-stout-becomes-bride-of-bank-aide.html | Penelope Stout Becomes Bride Of Bank Aide | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/seeking-an-end-to-cosmic-loneliness-among-scientists-there-is.html | SEEKING AN END TO COSMIC LONELINESS | True | By Timothy Ferris | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/goldin-asserts-that-city-has-819-million-in-debts-that-it-seeks-to.html | Goldin Asserts That City Has $819 Million in Debts That It Seeks to Conceal | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-loose-alliance-of-terrorists-does-seem-to-exist.html | A Loose Alliance of Terrorists Does Seem to Exist | True | By R. W. Apple Jr. | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/senate-favors-benefits-for-women-ferry-pilots.html | SENATE FAVORS BENEFITS FOR WOMEN FERRY PILOTS | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-golf-clinic-how-to-improve-swing-by-using-proper-tempo.html | The Golf Clinic | True | By Nick Seitz | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/peking-shows-interest-in-purchasing-western-arms-jap-between.html | Peking Shows Interest in Purchasing Western Arms | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/topics-travelers.html | Topics | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-reviving-the-spirit-of-yorktown.html | Reviving the Spirit of Yorktown | True | By Joan Potter | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-volunteers-fight-illiteracy.html | Volunteers Fight Illiteracy | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-about-long-island-getting-the-picture.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connors-gains-final-rosewall-tops-gerulaitis-borg-routs-dibbs.html | Connors Gains Final | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-an-interest-in-principles.html | An Interest in Principles | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/world-news-briefs-rhodesia-increases-size-of-black-army-unit.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/picture-credits.html | Picture Credits | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/victorys-never-dull-for-fencers-at-taft-those-musketeer-movies.html | Victory's Never Dull For Fencers at Taft | True | By Paul Winfield | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/housing-and-urban-decay-the-candidates-views-the-candidates-urban.html | Housing and Urban Decay: The Candidatesâ€šÃ„Ã´ Views | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-in-the-vortex-of-the-states-educational-storms.html | In the Vortex of the State's Educational Storms | True | By Robert E. Tomasson | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-opinion-basketball-in-tenafly-finding-youth-again.html | Basketball in Tenafly Finding Youth Again | True | By James M. Curley | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/colgate-rolls-up-7th-in-row-white-star-colgate-beats-columbia-in.html | Colgate Rolls Up 7th in Row â€šÃ„Ã® White Star | True | By Paul L. Montgomery | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/editors-choice.html | I Editorsâ€šÃ„Ã´ Choice | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/gibraltar-outpost-of-colonialism-gibraltar-outpost-of-empire.html | Gibraltar: Outpost of Colonialism | True | By James M. Markham | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/islanders-overwhelm-rangers-72-rangers-play-canadiens-tonight.html | Islanders Overwhelm Rangers, 7â€šÃ„Ã´2 | True | By Robin Herman Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-opinion-letters-to-the-connecticut-editor-independent.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/merger-fever-in-publishing-merger-fever-in-book-publishing.html | Merger Fever In Publishing | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-scottish-dancing-gets-a-new-twist.html | Scottish Dancing Gets a New Twist | True | By William Laird Siegel | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-right-to-have-a-coke.html | The Right to Have a Coke | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-the-priests-and-the-zoning-dispute-priests-fight.html | The Priests and the Zoning Dispute | True | By George Vecsey | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/an-italian-monkeys-around-with-manhattan.html | An Italian Monkeys Around With Manhattan | True | By Grace Lichtenstein | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-weekly-allout-career-education-in-greenwich.html | Allâ€šÃ„Ã´Out Career Education in Greenwich | True | By Eleanor Charles | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/letters-tax-reform-bold-proposals-are-essential.html | Letters | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/sic-semper-tyrannis.html | Sic Semper Tyrannis | True | By Nathan I. Huggins | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/st-pauls-only-tastes-defeat.html | St. Paul's Only Tastes Defeat | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/flair-in-a-home-may-become-a-deterrent-to-buyers-flair-in-a-home.html | â€šÃ„Ã²Flairâ€šÃ„Ã´ in a Home May Become a Deterrent to Buyers | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/heavy-traffic-on-the-road-to-alimony.html | Heavy Traffic on the Road to Alimony | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/w-milford-chalks-up-6th-in-row-bergenpassaic.html | W. Milford Chalks Up 6th in Row | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/up-and-down-park-avenue-a-concatenation-of-extremes-the-ups-and.html | Up and Down Park Avenue, A Concatenation Of Extremes | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/still-jobs-dont-go-begging-despite-the-fiscal-crisis-working-for.html | Still, Jobs Don't Go Begging Despite the Fiscal Crisis | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/questionsanswers-angel-wing-begonia.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/carol-lyn-proctor-bride-of-lieut-bruce-mccurdy.html | Carol Lyn Proctor Bride of Lieut. Bruce McCurdy | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-muscoot-farm-fertilizing-an-idea-muscoot-farm.html | Muscoot Farm: Fertilizing an Idea | True | By Nancy Rubin | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/connecticut-this-week.html | Connecticut /This Week | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/morocco-is-fighting-saharan-guerrillas-war-with-algerianbacked.html | MOROCCO IS FIGHTING SAHARAN GUERRILLAS | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/frances-c-walsh-is-engaged.html | Frances C. Walsh Is Engaged | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/oscar-araizs-romeo-gets-new-cast-at-the-joffrey.html | Oscar Araiz's â€šÃ„Ã²Romeoâ€šÃ„Ã´ Gets New Cast at the Joffrey | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/soccer-2-pacing-point-pleasant.html | Soccer: 2 Pacing Point Pleasant | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/maureen-a-carey-bride-of-david-kimball-banker.html | Maureen A. Carey Bride Of David Kimball, Banker | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/article-5-no-title-new-world.html | New World | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/russian-writer-not-a-dissident-critic-of-society-a-story-of-police.html | Russian Writer, Not a Dissident, Critic of Society | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/brooklyn-college-to-drop-60-to-100-faculty-posts-called-an.html | Brooklyn College to Drop 60 to 100 Faculty Posts | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-economic-scene-what-kind-of.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/crime.html | CRIME | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-the-race-to-be-nassaus-watchdog-comptroller-race.html | The Race to Be Nassau's Watchdog | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/william-b-flynn-jr-and-gail-k-giblin-law-student-wed.html | William B. Flynn Jr. And Gail K. Giblin, Law Student, Wed | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/cw-post-gains-4th-straight-shutout-marist-9-st-johns-7.html | C. W. Post Gains 4th Straight Shutout | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/abortion-foes-gain-support-as-they-intensify-campaign-a-scramble.html | Abortion Foes Gain Support As They In Campaign | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/tv-view-pretenses-aside-its-titillation-as-usual.html | TV VIEW | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/army-trounces-lafayette-by-42-to-6-boston-college-17-villanova-0.html | Army Trounces Lafayette by 42 to | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/yesterdays-navy-still-afloat-at-philadelphia-openair-prop-farm.html | Yesterday's Navy Still Afloat at Philadelphia | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-visitors-who-help-them-stay-at-home-help-comes.html | Visitors Who Help Them Stay at Home | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-firing-an-oven-in-kingston-solar-energy-is-put-to.html | Firing an Oven in Kingston | True | By Luisa Kreisberg | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-wpa-murals-get-a-new-deal-a-new-look-at-newdeal.html | W.P.A. Murals Get a New Deal | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/obituary-3-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-yorks-2d-fiveborough-marathon-several-stars-and-a-cast-of.html | New York's 2d Fiveâ€šÃ„Ã²Borough Marathon: Several Stars and a Cast of Thousands | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-opinion-politics-judge-wants-to-come-to-term.html | POLITICS | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/17-early-birds-talk-of-how-they-wanted-wings-a-memory-of-kitty-hawk.html | 17 Early Birds Talk of How They Wanted Wings | True | By George Vecsey Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/knight-scores-29-points-as-braves-subdue-nets-guards-pace-attack.html | Knight Scores 29 Points As Braves Subdue Nets | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/article-1-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/marriage-announcement-4-no-title.html | Engagements | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/giants-against-redskins-the-bitter-feelings-of-rivalry-remain-no.html | Giants Against Redskins: The Bitter Feelings of Rivalry Remain | True | By Michael Katz | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/in-america-the-maestro.html | IN AMERICA | True | By Joseph Lelyveld | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/fringes-of-political-scenery-foreign-affairs.html | Fringes Of Political Scenery | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/bringing-back-the-rubber-seeds.html | Bringing Back the Rubber Seeds | True | By Stanley Ellin | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/anne-vandeusen-fiancee-of-guy-heinemann.html | Anne VanDeusen Fiancee of Guy Heinemann | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/just-a-few-years-ago-it-was-hailed-as-a-miracle-for-women-why-has.html | Just a Few Years Ago, It Was Hailed as a Miracle for Women | True | By Sane E. Brody | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/leafs-deal-flyers-first-loss-61-sittler-leads-attack-with-3-goals.html | Leafs Deal Flyers First Loss, 6â€šÃ„Ã´1; Sittler Leads Attack With 3 Goals | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/williams-passing-leads-grambling-to-347-romp.html | William's Passing Leads Grambling to 34â€šÃ„Ã·7 Romp | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/dance-view-tis-the-season-for-romeo-and-juliet.html | DANCE VIEW | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/london-cabbies-disrupt-traffic.html | London Cabbies Disrupt Traffic | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-dining-out-european-favorites-in-dover.html | DINING OUT | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/lots-of-rocks.html | Lots Of Rocks | True | By Stephen Birmingham | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/handicapped-youth-playing-ball-again.html | Handicapped Youth Playing Ball Again | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-branch-on-short-end-monmouthocean.html | Long Branch On Short End | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/students-in-un-school-bake-cakes-to-help-finance-educator-in-india.html | Students in U.N. School Bake Cakes To Help Finance Educator in India | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-sidesaddle-riding-from-a-dark-horse-to-a-front.html | Sidesaddle Riding: | True | By Anne Anable | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/brooklyn-pages-li-womeneducation-group-cites-us-inaction-on-bias.html | L.I. Womenâ€š Ã„ Ã´ inâ€š Ã„ Ã´ Education Group Cites U.S. Inaction on Bias Charge | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-interview-family-helper.html | INTERVIEW | True | By Joan Cook | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/no-one-laughing-at-dobbs-ferry-now-westchester.html | No One Laughing at Dobbs Ferry Now | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/in-the-act-the-drama-backstage-is-not-an-act-behind-the-scenes-of.html | In The Act,â€š Ã„ Ã´ The Drama Backstage Is Not An Act | True | By Cliff Jahr | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/banker-withdraws-reward-for-return-of-the-peking-man-chicken-bones.html | Banker Withdraws Reward for Return Of the Peking Man | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-letter-from-washington-house-acts-to-cut-offshore.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/premieres-offered-by-composers-guild.html | Premieres Offered By Composersâ€š Ã„ Ã´ Guild | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/camera-home-movies-can-be-made-from-photos-camera-movies-from.html | CAMERA | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/us-companies-helping-poland-build-large-childrens-hospital-free.html | U.S. Companies Helping Poland Build Large Children's Hospital | True | By James Feron | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/state-department-blocking-visit-by-dalai-lama-exiled-in-india.html | State Department Blocking Visit By Dalai Lama, Exiled in India | True | By Paul Grimes Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-cancer-experiment-spurs-controversy-science-group-accuses.html | A CANCER EXPERIMENT SPURS CONTROVERSY | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/ford-to-teach-again.html | Ford to Teach Again | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/not-made-for-the-world-of-moloch-moloch.html | Not Made for the World of Moloch | True | By Louis Simpson | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/realty-news-fifth-avenue-lease.html | Realty News&#131332; | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/us-refugee-quota-viewed-as-too-low-flow-from-indochina-is.html | U.S. REFUGEE QUOTA VIEWED AS TOO LOW | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-opinion-shop-talk-when-clutter-is-a-challenge.html | SHOP TALK | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/hyman-named-as-aide-to-state-health-panel.html | HYMAN NAMED AS AIDE TO STATE HEALTH PANEL | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/unexpected-pass-by-the-vikings-an-uncommon-show-of-flair-by-coach.html | Unexpected Pass by the Vikings an Uncommon Show of Flair by Coach. Grant | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-gardening-landscaping-in-the-living-room.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-trenton-notebook-casinos-opening-one-is-costly.html | TRENTON NOTEBOOK | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/selection-the-private-detective.html | SELECTION | True | By Ross MacDonald | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-jack-frosts-log.html | Jack Frost's Log | True | By Jerome Thaler | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/the-conference-committee-is-a-venerable-institution.html | The Conference Committee Is a Venerable Institution | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/federal-arts-grant-of-569339-going-to-brooklyn-project.html | Federal Arts Grant Of $569,339 Going To Brooklyn Project | True | By David Bird | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/eli-rally-foils-penn-upset-bid-2721.html | Eli Rally Foils Penn Upset Bid, 27â€š Ã„ Ã´ 21 | True | By Al Harvin Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/article-2-no-title-the-world.html | The World. | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/field-hockey-for-women-joins-olympic-movement.html | Field Hockey for Women Joins Olympic Movement | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-way-with-madness-madness.html | A Way With Madness | True | By John Romano | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/barrackroom-ballads.html | Barrackâ€š Ã„ Ã´ Room Ballads | True | By Paul Fussell | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/mrs-carter-campaigns-in-virginia.html | Mrs. Carter Campaigns in Virginia | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/carters-first-9-months-charges-of-ineptness-rise-carters-first-9.html | Carter's First 9 Months: Charges of Ineptness Rise | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/philadelphia-schools-ask-court-to-allow-loan.html | Philadelphia Schools Ask Court to Allow Loan | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/joy-elise-munkacsi-plans-april-wedding.html | Joy Elise Munkacsi Plans April Wedding | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/air-cadets-get-marijuana-notice.html | Air Cadets Get Marijuana Notice | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/proposed-criminaljustice-goals-criticized.html | Proposed Criminalâ€šÃ„Â¹Justice Goals Criticized | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-leaders-in-a-feud-over-parkway-police-budget.html | Leaders in a Feud | True | By David F. White | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/followup-on-the-news-lunar-gravy.html | Followâ€šÃ„Â¹Up on the News | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/best-sellers-fiction-nonfiction.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-taxidermyall-in-the-family-business-in-milltown.html | Taxidermy â€šÃ„Â® All In the Family | True | By Louise Saul | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/marriage-announcement-2-no-title.html | Alison Berns Is Betrothed | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/film-view-the-new-hollywood-is-old-hat.html | FILM VIEW | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/best-of-toy-breed-to-strut-next-sunday-news-of-dogs.html | Best of Toy Breed to Strut Next Sunday | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-letter-from-washington-now-a-suburban-caucus.html | LETTER FROM WASHINGTON | True | By Lisa Adams | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/three-thrillers.html | Three Thrillers | True | By Tom Buckley | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/music-view-when-shakespeare-hit-berlioz-like-a-thunderbolt.html | MUSIC VIEW | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/long-island-weekly-fishing-bass-aplenty-route-uncertain.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/encounter-seeing-sumatra-from-the-roof-of-a-bus.html | ENCOUNTER | True | By Gary Corseri | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/arnold-horwitt-dies-at-59-writer-and-lyricist-for-broadway-shows.html | Arnold Horwitt Dies at 59 | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/cornell-defeated-by-bid-green-1713.html | Cornell Defeated By Big Green, 17â€šÃ„Â¹13 | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/westchester-weekly-suny-ultimate-in-visual-arts.html | SUNY: â€šÃ„Â¹Ultimateâ€šÃ„Â´ in Visual Arts | True | By Luisa Kreisberg | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/jh-hall-jr-miss-monroe-wed-in-south.html | J. H. Hall Jr., Miss Monroe Wed in South | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/andre-wattsa-joyous-love-affair-with-the-piano-about-andre-watts.html | Andre Wattsâ€šÃ„Â¹A Joyous Love Affair With the Piano | True | By Carol Mont Parker | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/basketball-tour-of-us-set-for-4-foreign-teams.html | Basketball Tour of U.S. Set for 4 Foreign Teams | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/joan-f-keller-stephen-deming-to-wed-nov-26.html | Joan F. Keller, Stephen Deming To Wed Nov. 26 | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/music-in-review-strasbourg-percussionists-hit-stride-with-actuor.html | Music In Review | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/tito-overlooks-french-hotel-bill-lobster-in-truffle.html | Tito Overlooks French Hotel Bill | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/knicks-triumph-141115-over-bullets-knicks-equal-2-marks-in-141115.html | Knicks Triumph, 141â€šÃ„Â¹115, Over Bullets | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/scrivanis-tackle-helps-parsippany-win-morrissomerset.html | Scrivani's Tackle Helps Parsippany Win | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/a-greenhouse-dream-comes-true-for-an-energetic-couple-a-dream-come.html | A Greenhouse Dream Comes True for an Energetic Couple | True | By Marylee H. Siegle | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/radio-today-leading-events.html | Radio | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/new-jersey-weekly-voters-to-decide-on-2-bond-issues.html | Voters to Decide | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/polluting-the-waterhole.html | POLLUTING THE WATERHOLE | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/oklahoma-sets-back-iowa-state-3516-oklahoma-state-21-kansas-03.html | Oklahoma Sets Bacl Iowa State,35 â€šÃ„Â¹16. | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/are-all-those-hospitals-necessary.html | Are All those Hospitals Necessary? | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/world-bridge-play-is-led-by-defenders-us-team-is-ahead-by-a-full.html | WORLD BRIDGE PLAY IS LED BY DEFENDERS | True | By Alan Truscott Special to The New York Times | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/antiques-a-prime-collection-of-american-pottery.html | ANTIQUES | True | | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-23 | 1977-10-23 | https://www.nytimes.com/1977/10/23/archives/for-the-next-decade-no-major-breakthroughs-are-expected-among-jets.html | For the Next Decade, No Major Breakthroughs Are Expected | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-856 | B 266-438 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/maimonides-begins-big-renovation.html | Maimonides Begins Big Renovation | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/hobsons-choice-at-long-wharf-is-like-an-old-wellmade-sofa.html | Eobson's Choiceâ€šÃ„Â´ at Long Wharf Is Like an Old Wellâ€šÃ„Â¹Made Sofa | True | By Richard Eder Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/for-julius-bloom-it-wont-be-mr-chips-the-czar-of-carnegie-hall.html | For Julius Bloom, It Won't Be Mr. Chips | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/lawsuits-charge-that-downfilled-jackets-contain-more-feathers-than-fluff.html | Lawsuits Charge That Downâ€šÃ„Â¹Filled Jackets Contain More Feathers Than Fluff | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/front-page-4-no-title.html | The New York Times/Paul Hosefros | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/byrne-tells-environmentalists-group-that-state-has-stymied-floating.html | Byrne Tells Environmentalists â€šÃ„Ã´ Group That State Has Stymied Floating Nuclearâ€šÃ„Ã´Power Plant Project | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/name-change-planned-by-prohibition-party.html | Name Change Planned By Prohibition Party | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/bridge-defenders-strengthen-lead-in-world-championship-play.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/runners-give-caso-leg-on-rivals.html | Runners Give Caso Leg on Rivals | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/7-years-later-mclucas-has-a-last-battle.html | 7 Years Later, McLucas Has A Last Battle | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/school-results.html | School Results | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/fed-voted-to-lift-shortterm-rates-at-sept-20-meeting-sct-funds-goal.html | FED VOTED TO LIFT SHORTâ€šÃ„Ã´TERM RATES AT SEPT, 20 MEETING | True | By John H. Allan | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/stone-double-winner-in-charles-regatta.html | Stone Double Winner In Charles Regatta | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/another-world-series-played-in-7-innings-on-concrete.html | Another â€šÃ„Ã´World Series,â€šÃ„Ã´ Played in 7 Innings on Concrete | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/scoring-and-statistics-in-nfl-yesterday.html | Scoring and Statistics in N.F.L. Yesterday | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/a-fine-pianist-gita-karasik-opens-series-at-metropolitan-museum.html | A Fine Pianist | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/proxmire-proposes-setting-ceiling-on-future-sales-of-american-arms.html | Proxmire Proposes Setting Ceiling On Future Sales of American Arms | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/esposito-and-miss-bellamy-step-up-campaigns-as-race-narrows-for.html | Esposito and Miss Bellamy Step Up Campaigns As Race Narrows for President of City Council | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/two-new-elements-two-big-upsets.html | Two New Elements, Two Big Upsets | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/races-in-4-newarklarea-districts-are-most-heated-there-in-years.html | Races in 4 Newarkâ€šÃ„Ã´Area Districts Are Most Heated There in Year; | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/dividend-meetings-announced.html | Dividend Meetings Announced | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/epa-considers-rule-to-prevent-adjustment-of-auto-idle-controls.html | E.P.A. Considers Rule to Prevent Adjustment of Auto Idle Controls | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/gray-power-getting-results-in-congress-vote-to-ban-mandatory.html | â€šÃ„Ã´GRAYPOWERâ€šÃ„Ã´ GETTING RESULTS IN CONGRESS | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/califanobrademas-fight-shows-tension-over-government-roles.html | Calif anoâ€šÃ„Ã´Brademas Fight Shows Tension Over Government Roles | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/capistrano-swallows-make-early-departure.html | Capistrano Swallows Make Early Departure | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/disabled-should-not-be-placed-in-makado-jobs-conference-told.html | Disabled Should Not Be Placed inâ€šÃ„Ã´Makeâ€šÃ„Ã´Do Jobs,â€šÃ„Ã´ Conference Told | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/2-wounded-in-italy-as-retaliation-continues.html | 2 Wounded in Italy as Retaliation Continues | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/some-teachers-feel-like-pawns-in-shift-by-race.html | Some Teachers Feel Like Pawns In Shift by Race | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/the-homosexual-in-the-classroom.html | The Homosexual in the Classroom | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/front-page-1-no-title.html | The New York Times/Paul Hosettos | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/javits-sees-problems-developing-between-united-states-and-israel.html | Javits Sees Problems Developing Between United States and Israel | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/lester-markel-of-the-times-is-dead.html | Lester Markel Of The Times Is Dead | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/leaders-assess-new-yorks-future.html | Leaders Assess New York's Futureâ€šÃ„Ã´ | True | By Richard J. Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/french-relay-station-bombed.html | French Relay Station Bombed | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/millie-jackson-shares-a-bill-with-ojays.html | Millie Jackson Shares a Bill With O'Jays | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/new-york-port-group-leaves-joint-talks-resigns-from-employers-for.html | NEWYORK PORT GIMP LEAVES JONT TALKS | True | By Damon Stetson Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/rock-2-for-1-thin-lizzy-graham-parker-bill-is-good-but-concert.html | Rock: 2 for 1 | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/early-returns-show-panama-supporting-canal-treaties-21-turnout-is.html | EARLY RETURNS SHOW PANAMA SUPPORTING CANAL TREATIES 2â€šÃ„,Â¹1 | True | By Juan de Ones Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/vorster-denies-aweapons-pledge.html | Vorster Denies Aâ€šÃ„Ã´Weapons Pledge | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/russian-report-flight-record.html | Russian Report Flight Record | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/port-authority-is-reportedly-sure-that-concorde-flights-can-go-on.html | Port Authority Is Reportedly Sure That Concorde Flights Can Go On | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/soviet-jetliner-sets-a-record.html | Soviet Jetliner Sets a Record | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/serving-notice-on-dr-burns.html | Serving Notice on Dr. Burns | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/chess-are-2-bishops-worth-a-tempo-well-yes-or-no-or-maybe.html | Chess: | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/theater-a-new-â€šÃ„Â¹Side by Sideâ€šÃ„Â´ | Theater: A New â€šÃ„Â¹Side by Sideâ€šÃ„Â´ | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/more-on-ethrog-butter-and-other-stirring-stories.html | More on Ethrog, Butter and Other Stirring Stories | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/article-3-no-title.html | The New York Times | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/parks-service-scored-on-fight-to-remove-animal-nuisances.html | Parks Service Scored on Fight To Remove Animal â€šÃ„Â¹Nuisancesâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/raiders-top-jets-2827-todd-excels-in-loss-passes-for-4-scores-todd.html | Todd Excels in Loss, Passes for 4 Scores | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/giants-beat-redskins-176-victory-led-by-pisarcik-defense-giants.html | Giants Beat Redskins; | True | By Michael Katz | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/juilliard-quartet-presents-glorious-mozart-program.html | Juilliard Quartet Presents Glorio us Mozart Program | True | By John Rockwell | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/earliest-life-forms-are-found-in-rocks.html | Earliest Life Forms Are Found in Rocks | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/a-paddleball-upset.html | A Paddleball Upset | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/wife-of-a-jailed-soviet-dissident-struggles-to-carry-on.html | Wife of a Jailed Soviet Dissident Struggles to Carry On | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/solveig-sue-gordon.html | SOLVEIG (SUE) GORDON | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/reading-anatolys-mind.html | Reading Anatoly's Mind | True | By William Safire | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/ossining-skeptical-about-status-of-sing-sing.html | Ossining Skeptical About Status of Sing Sing | True | By Ronald Smothers Special to Th New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/leonard-silk-blumenthals-egyptian-trip-oil-us-aid-and-politics-the.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/deborah-feldman-wed-to-stephen-mcspadden.html | Deborah Feldman Wed To Stephen McSpadden | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/2-more-former-generals-joining-israeli-cabinet.html | 2 MORE FORMER GENERALS JOINING ISRAELI CABINET | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/market-place-looking-for-undervalued-stocks.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/officer-injured-in-fatal-clash.html | Officer Injured in Fatal Clash | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/earliest-life-forms-are-found-in-rocks-oncefiled-fossils-earliest.html | Earliest Life Forms Are Found in Rocks | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/world-news-briefs-foes-of-ethiopian-regime-given-death-sentences.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/saturdays-college-football-results.html | Saturday's College Football Results | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/germans-stunned-by-terror-fear-that-more-lies-ahead-but-government.html | Germans, Stunned by Terror, Fear That More Lies Ahead | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/fire-routs-furniture-buyers.html | Fire Routs Furniture Buyers | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/millers-broncos-remain-unbeaten-after-stopping-bengals-by-2413.html | Miller's Broncos Remain Unbeaten After Stopping Bengals by 24â€šÃ„Â¹13 | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/cranberries-to-be-in-short-supply-in-state.html | Cranberries to Be in Short Supply in State | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/congressman-assails-proposals-to-adjust-federal-wage-system.html | Congressman Assails Proposals To Adjust Federal Wage System | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/the-bushwick-area-is-struggling-in-effort-not-to-be-a-south-bronx.html | The Bushwick Area Is Struggling In Effort Not to Be a South Bronx | True | By John Kifner | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/the-elation-and-agony-of-a-firsttime-starter.html | The Elation and Agony Of a First â€šÃ„Â¹Time Starter | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/soviet-icebreaker-starts-trials.html | Soviet Icebreaker Starts Trials | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/st-paul-orchestra-delights.html | St. Paul Orchestra Delights | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/newyork-port-group-leaves-joint-talks.html | NEWYORK PORT GROUP LEAVES JOINT TALKS | True | By Damon Stetson Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/rodgers-once-more-victor-in-marathon-rodgers-wins-marathon-for.html | Rodgers Once More Victor in Marathon | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/cable-tv-after-lagging-for-four-years-is-on-the-move-again-in-area.html | Cable TV, After Lagging for Four Years, Is on the Move Again in Area | True | By Les Brown | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/exceller-overtakes-majestic-light-on-canada-turf.html | Exceller Overtakes Majestic Light on Canada Turf | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/some-teachers-feel-like-pawns-in-shift-by-race-some-teachers.html | Some Teachers Feel Like Pawns In Shift by Race | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/consumer-unit-backers-try-again.html | Consumer Unit Backers Try Again | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/commodities-platinum-behind-the-rebound-commodities-platinum.html | Commodities | True | By A. J. Maidenberg | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/michigan-county-reports-an-end-to-3week-diphtheria-outbreak.html | Michigan County Reports an End To 3‑Week Diphtheria Outbreak | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/victory-for-mrs-king.html | Victory for Mrs. King | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/small-business-agency-pressed-by-new-demand-for-drought-aid.html | Small Business Agency Pressed By New Demand for Drought Aid | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/italian-rail-workers-strike.html | Italian Rail Workers Strike | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/canadiens-tally-3-early-to-top-rangers-by-62.html | Canadiens Tally 3 Early to Top Rangers by 6‑2 | True | By Robin Herman | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/lesbian-wont-seek-reelection-to-legislature-in-massachusetts.html | Lesbian Won't Seek Reâ€™election To Legislature in Massachusetts | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/study-urges-federal-regulation-over-municipal-securities-issues.html | Study Urges Federal Regulation Over Municipal Securities Issues | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/auto-racing.html | Auto Racing | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/bruce-mitchell.html | BRUCE MITCHELL | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/coltspatriots-scoring.html | Coltsâ€¦â€™Patriots Scoring | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/panamanians-vote-in-canal-plebiscite-with-turnout-heavy-early.html | PANAMANIANS VOTE IN CANAL PLEBISCITE, WITH TURNOUT HEAVY | True | By Juan de Onis Special to The New York nines | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/bangor-punta-and-piper-finally-cleared-for-takeoff-bangor-and-piper.html | Bangor Punta and Piper â€¦â€š Finally Cleared for Takeoff | True | By Robert J. Cole Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/violence-provokes-wide-debate-in-west-german-society.html | Violence Provokes Wide Debate in West German Society | True | By Ellen Lentz Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/patrick-cronin-actor-weds-beatrice-colen.html | Patrick Cronin, Actor, Weds Beatrice Colen | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/a-bet-is-won-a-star-is-born.html | A Bet Is Won, a Star Is Born | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/vietnam-veterans-and-refugees-still-exist.html | Vietnam Veterans and Refugees Still Exist | True | By Charles Peters | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/front-page-5-no-title.html | Front Page 5 â€¦â€š..â€š.â€š" No Title | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/fira-benenson-fashion-designer.html | Fira Benenson, Fashion Designer | True | By Farnsworth Fowle | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/sculpture-pieces-enliven-grounds-of-mental-center-on-wards-i.html | Sculpture Pieces Enliven Grounds of Mental Center on Wards | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/holy-cross-eleven-defeats-st-francis-prep-by-1412.html | Holy Cross Eleven Defeats St. Francis Prep by 14â€¦â€š12 | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/pate-takes-southern-open-by-7-shots.html | Associated Press Jerry Pate cooling off after paming the seventh hole at the Southern open in Columbus, Ga., yesterday. | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/article-2-no-title.html | Article 2 â€¦â€š..â€š.â€š" No Title | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/donnie-allison-triumphs.html | Donnie Allison Triumphs | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/hew-officials-advised-to-write-in-plain-english.html | H.E.W. OFFICIALS ADVISED TO WRITE IN PLAIN ENGLISH | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/congress-official-wins-in-india.html | Congress Official Wins in India | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/around-the-nation-restoring-the-indian-name-to-mt-mckinley-studied.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/us-border-signs-to-go-bilingual.html | U.S. Border Signs to Go Bilingual | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/catalan-leader-exiled-38-years-returns-to-tumultuous-welcome.html | Catalan Leader, Exiled 38 Years, Returns to Tumultuous Welcome | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/bhutto-in-lahore-court-fights-for-his-political-life.html | Bhutto, in Lahore Court, Fights for His Political Life | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/grocery-store-guides-planned.html | Grocery Store Guides Planned | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/giantsredskins-scoring.html | GiantsâÂÂRedskins Scoring | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/harlem-drug-clinic-contract-delayed-amid-criticism.html | Harlem Drug Clinic Contract Delayed Amid Criticism | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/books-of-the-times-daniel-and-the-lions.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/a-buoyant-humphrey-returns-to-capital-with-carter.html | A Buoyant Humphrey Returns to Capital With Carter | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/bonn-hints-it-will-boycott-airports-with-lax-security.html | Bonn Hints It Will Boycott Airports With Lax Security | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/success-doesnt-stop-steinbrenner-success-cant-stop-steinbrenner.html | Success Doesn't Stop Steinbrenner | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/us-is-raising-objections-over-un-payments.html | U.S. Is Raising Objections Over U.N. Payments | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/congressional-study-assails-plan-to-give-bus-industry-200-million.html | Congressional. Study Assails Plan to Give Bus Industry $200 Million | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/3-young-choreographers-show-their-artistry.html | 3 Young Choreographers Show Their Artistry | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/blighted-neighborhoods-residents-are-moderators-at-mayoral-debate.html | The New York Times/Edward Hausner | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/califanobrademas-rift-reflects-tension-over-government-roles.html | Califano&Â Â"Brademas Rift Reflects Tension Over Government Roles | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/front-page-3-no-title-lester-markel-former-editor-of-the-sunday.html | Lester Markel, Former Editor Of The Sunday Times, Dies at 83 | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/compton-acquires-a-part-of-ross-roy.html | Compton Acquires A Part of Ross Roy | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/topics-lessons.html | Topics | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/metropolitan-briefs-lirr-talks-broken-off-inmate-found-hanged-from.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/lester-markel-18941977.html | Lester Markel, 1894âÂ Â¬1977 | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/front-page-2-no-title.html | United Press International | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/father-and-son-in-california-held-in-murder-and-a-bungled-attempt.html | Father and Son in California Held In Murder and a Bungled Attempt | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/clarence-grover-bachrach.html | CLARENCE GROVER BACHRACH. | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/independence-of-nuclear-safety-agency-questioned.html | Independence of Nuclear Safety Agency Questioned | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/miss-mueller-net-victor.html | Miss Mueller Net Victor | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/the-bushwick-area-is-struggling-to-avoid-becoming-a-south-bronx.html | The Bushwick Area Is Struggling To Avoid Becoming a South Bronx | True | By John Kifner | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/correction-75690157.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/producer-of-musicals-is-shot-and-wounded-during-argument.html | Producer of Musicals Is Shot and Wounded During Argument | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/jetsraiders-scoring.html | Jetsâraiders Scoring | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/sloop-reported-overdue-arrives-in-bermuda-with-all-aboard-safe.html | Sloop, Reported Overdue, Arrives In Bermuda With All Aboard Safe | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/official-korea-plan-on-influence-is-seen-a-committee-counsel-says.html | â€˜Â³OFFICIALâ€˜Â³Â´ KOREA PLAN ON INFLUENCE IS SEEN | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/e-millicent-sowerby-94-an-expert-on-rare-books.html | E. MILLICENT SOWERBY, 94; AN EXPERT ON RARE BOOKS | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/advertising-the-star-a-publishing-meteor.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/west-germany-is-said-to-offer-guernica-bombing-reparations.html | West Germany Is Said to Offer Guernica Bombing Reparations | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/oil-cargo-bill-splits-jersey-delegation-some-in-house-charge-an.html | OIL CARGO BILL SPLITS JERSEY DELEGATION | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/race-is-on-for-runningmoney-race-for-runningshoe-money-is.html | Race Is On for Runningâ€˜Â³Â´Shoe Money | True | BY Pamela G. Holm | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/connors-keeps-edge-over-rosewall-75-64-62.html | Connors Keeps Edge Over Rosewall, 7â€˜Â³Â´5, 6â€˜Â³Â´4, 6â€˜Â³Â´2 | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/gop-leader-opposes-cutoff-in-aid-for-korea.html | G.O.P. Leader Opposes Cutoff in Aid for Korea | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/factory-heat-to-be-uaw-issue.html | Factory Heat to Be U.A.W. Issue | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/soccer.html | Soccer | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/in-paris-serious-undertones-in-fashions-superbowl.html | In Paris, Serious Undertones in Fashion's Superbowl | True | By Bernadine Morris Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/goldin-sees-bad-sewer-planning-costing-new-york-23-million.html | Goldin Sees Bad Sewer Planning Costing New York $23 Million | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/pediatrics-parley-opens-in-india.html | Pediatrics Parley Opens in India | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/germans-stunned-by-terror-fear-that-more-lies-ahead.html | Germans, Stunned by Terror, Fear That More Lies Ahead | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/church-to-study-rights-document.html | Church to Study Rights Document | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/facing-south-africa.html | Facing South Africa | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/officials-satisfied-with-nuclear-parley-although-no-accords-were.html | OFFICIALS SATISFIED WITH NUCLEAR PARLEY | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/ready-to-face-tomorrow.html | Ready To Face Tomorrow | True | By Orson Bean | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/proxmire-is-critical-of-antiboycott-plan-proxmire-questions.html | Proxmire Is Critical Of Antiboycott Plan | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/lester-markel-of-the-times-is-dead-lester-markel-former-editor-of.html | Lester Markel of The Times Is Dead | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/2-spectator-deaths-mar-hunts-victory-in-japan.html | 2 Spectator Deaths Mar Hunt's Victory in Japan | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/dog-shows.html | Dog Shows | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/wall-street-keeps-an-added-eye-on-an-index-that-signals-bears-wall.html | Wall Street Keeps an Added Eye On an Index That Signals Bears | True | By Winston Williams | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/miss-foglio-juilliard-alumna-married-to-stephen-plunkett.html | Miss Foglio, Juilliard Alumna Married to Stephen Plunkett | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/colts-suffer-first-loss-as-patriots-stifle-jones.html | Colts Suffer First Loss As Patriots Stifle Jones | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/us-appeals-order-to-quit-pact-that-bans-bowhead-whale-hunt.html | U.S. Appeals Order to Quit Pact That Bans Bowhead Whale Hunt | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€˜Â³Â´theâ€˜Â³Â´Counter Listings | True | | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-24 | 1977-10-24 | https://www.nytimes.com/1977/10/24/archives/french-lefts-hopes-hinge-on-an-accord-polls-point-to-loss-of-vote.html | FRENCH LEFT'S HOPES HINGE ON AN ACCORD | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-848 | B 262-783 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/the-desolation-of-south-bronx-held-atypical-see-it-as-symbolic.html | The Desolation Of South Bronx Held Atypical | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/mrs-la-guardia-backing-cuomo-for-mayor-or-outside-chance-to-win-took-a.html | Mrs. La Guardia Backing Cuomo for Mayor | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/in-japan-you-can-buy-almost-anything-from-a-vending-machine-vending.html | In Japan, You Can Buy Almost Anything From a Vending Machine | True | By Andrew H. MalcolmSpecial to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/un-panel-asserts-chile-continues-to-abuse-rights-but-on-a-reduced.html | U.N. Panel Asserts Chile Continues to Abuse Rights But on a Reduced Scale | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/dollar-plunge-spurs-drop-in-dow-of-598-to-80232-transportation.html | Dollar Plunge Spurs Drop In Dow of 5.98 to 802.32 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/people-and-business-cuban-says-soviet-to-remain-top-trade-partner.html | People and Business | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/frazier-to-pay-a-visit-on-rookies-missed-free-throws-and-centers.html | Frazier to Pay a Visit | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/british-horse-wins-laurels-in-jumping.html | British Horse Wins Laurels in Jumping. | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/aflcio-will-back-only-prolabor-candidates-judging-on-labor-issues.html | A.F.L.â€‹ÂÂC.I.O. Will Back Only Prolabor Candidates | True | By Philip Shabecoff;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/goodyear-profits-at-339-million-in-quarter-against-a-loss-in-1976.html | Goodyear Profits at $33.9 Million In Quarter, Against a Loss in 1976 | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/obituary-1-no-title.html | ABRAHAM M. RABOY | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/pirandellos-obscure-but-fine-naked.html | Pirandello's Obscure but Fine â€‹Ââ€‹Nakedâ€‹ÂÂ | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/n-loyall-mclaren-accountant-85-headed-the-national-organization.html | N. Loyall McLaren, Accountant, 85; Headed the National Organization | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/four-new-ministers-join-the-israeli-government.html | FOUR NEW MINISTERS JOIN THE ISRAELI GOVERNMENT | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/codd-denies-low-morale-among-city-detectives.html | CODD DENIES LOW MORALE AMONG CITY DETECTIVES | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/congress-is-likely-to-delay-until-at-least-next-year-dna-research.html | Congress Is Likely to Delay Until at Least Next Year DNA Research Regulations Once Thought Critical | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/aide-says-philadelphia-schools-may-get-9-million-from-state.html | Aide Says Philadelphia Schools May Get $9 Million From State | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/the-economic-scene.html | The Economic Scene | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/beame-criticizes-careys-rethinking-of-westway-plan.html | Beame Criticizes Carey's â€‹Ââ€‹Rethinkingâ€‹ÂÂ Of Westway Plan | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/debating-principled-sentencing.html | Debating â€‹Ââ€‹Principled Sentencingâ€‹ÂÂ | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/party-is-new-but-its-principle-is-still-prohibition-eventual.html | Partyâ€‹ÂÂ | True | By Molly Ivins;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/senators-back-agencys-job-plan-for-minority-youths.html | Senators Back Agency's Job Plan for Minority Youths | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/riklis-plans-sale-to-kenton-of-23-of-rapidamerican-purchase-price.html | Riklis Plans Sale To Kenton of 23% Of Rapidâ€‹Ââ€‹American | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/corporation-affairs-tenneco-to-buy-liquefied-gas-in-trinidad-for-us.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/next-head-of-sia-would-widen-participation-in-running-big-board.html | Next Head of S.I.A. Would Widen Participation in Running Big Board | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-byrne-asserts-thousands-of-jobs-would-be-lost-in.html | Byrne Asserts Thousands of Jobs Would Be Lost in Salesâ€‹Ââ€‹A Tax Rise | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/shows-grow-but-not-on-audience.html | Shows Grow, but Noton Audience | True | By Walter Kerr | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/fashions-stars-take-the-wraps-off-spring.html | Fashion's Stars Take the Wraps Off Spring | True | By Bernadine Morris;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-30-new-york-policemen-fail-corruptioncomplaint.html | 30 New York Policemen Fail Corruptionâ€‹Ââ€‹Complaint Tests | True | By Leonard Ruder | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/rolling-stone-magazine-says-israelis-stole-uranium-for-nuclear-arms.html | Rolling Stone Magazine Says Israelis Stole Uranium for Nuclear Arms | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/books-of-the-times-flaunting-it-insistent-presence-consumer-as.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/2d-tucker-gala-is-held.html | 2d â€‹Ââ€‹Tucker Galaâ€‹ÂÂ | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/a-salute-for-general-bradley.html | A Salute for General Bradley | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/arson-regarded-as-rapidly-growing-us-problem-an-expert-says-there.html | Arson Regarded as Rapidly Growing U.S. Problem | True | By Linda Charlton;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-a-new-western-plan-seeks-to-end-impasse-in.html | A NEW WESTERN PLAN SEEKS TO END IMPASSE IN TROOPâ€‹Ââ€‹CUT PARLEY | True | By Richard Burt;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/bridge-manila-setback-is-overcome-by-us-championship-team-taiwan.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/driver-takes-gunman-for-ride-and-2-million-in-gems-vanishes.html | Driver Takes Gunman for Ride, And $2 Million in Gems Vanishes | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/gold-futures-prices-continue-rise-orange-juice-and-coffee-also-gain.html | Gold Futures Prices Continue Rise; Orange Juice and Coffee Also Gain | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/around-the-nation-five-men-killed-in-blaze-at-club-in-washington.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/science-building-marks-new-day-for-architecture-at-columbia-u.html | Science Building Marks New Day For Architecture at Columbia U. | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-new-york-ceta-workers-scored-difference-in-workers.html | New York. CETA Workers Scored | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/city-opera-does-poppea-proud.html | City Opera Does Toppealéš‚Ä¨Ã¨ | True | By John Rockwell | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/william-h-leyh-71-architect-for-penney-and-mony-buildings.html | William H. Leyh, 71, Architect For Penney and MONY Buildings | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/bostons-symphony-rd-a-medley-of-fires-drugs-decay-and-fear.html | Boston's Symphony Rd a Medley Of Fires, Drugs, Decay and Fear | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-hearings-set-on-plan-on-health-services-proposal.html | HEARINGS SET ON PLAN ON HEALTH SERVICES | True | By Martin Gansberg;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/tokyo-stock-market-losing-some-of-its-foreign-listings-trading.html | Tokyo Stock Market Losing Some of Its Foreign Listings | True | By Junnosuke Ofusa;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/giants-to-deal-tucker-end-to-the-vikings-giants-will-trade-tucker.html | Giants to Deal Tucker, End, To the Vikings | True | By Michael Katz;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/undefeated-canadiens-turn-back-capitals-51.html | Undefeated Canadiens Turn Back Capitals, 5éš‚Ä¨Ã·1 | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/bonn-recalls-its-ambassador.html | Bonn Recalls Its Ambassador | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/audience-reacts-enthusiastically-to-celebration-mime-ensemble.html | Audience Reacts Enthusiastically To Celebration Mime Ensemble | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-energy-conferees-seeking-action-make-haste-slowly.html | Energy Conferees, Seeking Action, Make Haste Slowly | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/thomas-e-mullaney-the-white-house-attack-on-the-feds-monetary.html | The White House Attack on the Fed's Monetary Policy | True | Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/nid-tongootai-is-married.html | Nid Tongootai Is Married | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/justice-being-retried-on-perjury-charge.html | Justice Being Retried On Perjury Charge | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-dock-talks-halted-as-job-security-plan-leads-to-a.html | DOCK TALKS HALTED AS JOB SECURITY PLAN LEADS TO A NEW SNAG | True | By Damon Stetson;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/federal-aides-lose-new-color-tv-sets.html | Federal Aides Lose New Color TV Sets | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/homosexuals-in-new-york-find-new-pride-gains-are-enormous-much-more.html | Homosexuals in New York Find New Pride | True | By Grace Lichtenstein | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/wider-role-for-job-panel-urged-in-federal-study.html | WIDER ROLE FOR JOB PANEL URGED IN FEDERAL STUDY | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-plo-canvassing-arabs-on-west-bank-plo-canvassing.html | P.L.O. Canvassing Arabs on West Bank | True | By Mar Vine Howe;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/detroit-turns-away-unvaccinated-pupils-health-authorities-say-about.html | DETROIT TURNS AWAY UNVACCINATED PUPILS | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/jb-priestly-among-four-named-by-queen-elizabeth-to-british-order-of.html | J. B. Priestly Among Four Named by Queen Elizabeth To British Order of Merit | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/cancer-centers-plan-coordination.html | Cancer Centers Plan Coordination | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/liner-france-is-bought-by-saudi.html | .Liner France Is Bought by Saudi | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/so-sleeping-beauty-was-rescued-by-white-knight-from-bear-hug-also.html | So Sleeping Beauty Was Rescued By White Knight From Bear Hug | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/jackson-heights-man-dies-in-fire.html | Jackson Heights Man Dies in Fire | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/cosmos-bradley-resigning-today-likely-to-become-diplomats-coach.html | Cosmoséš‚Ä¨Ã¨ | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/exxon-quarter-profit-unchanged-indiana-standard-and-phillips-gain.html | Exxon Quarter Profit Unchanged; Indiana Standard and Phillips Gain | True | By Winston Williams | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/plo-canvassing-arabs-on-west-bank-plo-canvassing-west-bank-arabs.html | P.L.O. Canvassing Arabs on West Bank | True | By Marvine Howe;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/dollars-decline-lifts-gold-price-to-2year-high-continuation-of-a.html | Dollar's Decline Lifts Gold Price To 2éš‚Ä¨Ã·Year High | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/reluctance-of-witnesses-hampers-inquiries-in-2-brooklyn-slayings.html | éš‚Ä¨Ã¨Reluctance of Witnesses Hampers Inquiries in 2 Brooklyn Slayings | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/court-disbars-cahn-citing-his-conviction-former-nassau-district.html | COURT DISBARS CAHN, CITING HIS CONVICTION | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/music-a-moderns-19th-century.html | Music: A Modern's 19th Century | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/director-of-drug-clinic-in-harlem-rebuts-charges-of-improprieties.html | Director of Drug Clinic in Harlem Rebuts Charges of Improprieties | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/correction-officials-at-odds-on-where-slayer-should-go-picked-up-on.html | Correction Officials At Odds on Where Slayer Should Go | True | BY Morris Kaplan | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/volpe-speaks-to-movers.html | Volpe Speaks to Movers | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/st-paul-orchestra-introduces-likable-brehm-piano-work.html | St. Paul Orchestra Introduces Likable Brehm Piano Work | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-toms-river-acts-to-keep-downtown-viable.html | Toms River Acts to Keep Down town â€šÃ„ô'Viableâ€šÃ„Â´ | True | By Donald Janson;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/dock-talks-halted-as-job-security-plan-leads-to-a-new-snag.html | DOCK TALKS HALTED AS JOB SECURITY PLAN LEADS TO A NEW SNAG | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/byrne-and-bateman-each-spending-1-million-for-tvradio-campaigns.html | Byrne and Bateman Each Spending $1 Million for TVâ€šÃ„Â´Radio Campaigns | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/farmers-in-plains-warn-of-a-strike-unless-prices-rise.html | Farmers in Plains Warn of a Strike Unless Prices Rise | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/metropolitan-briefs-morgenthau-sets-up-unit-to-prosecute-youths.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-science-building-marks-new-day-for-architecture-at.html | Science Building Marks New Day For Architecture at Columbia U. | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/blumenthal-seeks-to-assure-israel-of-continued-support-from-us.html | Blumenthal Seeks to Assure Israel Of Continued Support From U.S. | True | By Leonard Silk;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/educators-fear-a-ruling-for-bakke-would-undo-minorities-vast-gains.html | Educators Fear a Ruling for Bakke Would Undo Minoritiesâ€šÃ„Â´ | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/article-1-no-title.html | Article 1 â€šÃ„ô'â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/recital-a-richer-weissenberg-pianist-combines-brilliance-with.html | Recital: A Richer Weissenberg | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/dave-anderson-the-deans-of-discipline-get-tough-visits-from-an-nba.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/clarence-j-cook-65-served-as-new-jersey-bank-executive.html | Clarence J. Cook, 65 | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/a-new-western-plan-seeks-to-end-impasse-in-troop-parley-key.html | A NEW WESTERN PLAN SEEKS TO END IMPASSE IN TROOPâ€šÃ„Â´CUT PARLEY | True | By Richard Burt;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-new-report-about-family-murder-causes-delay-in.html | New Report About Family Murder Causes Delay in Teenâ€šÃ„Â´Age's Trial | True | By Robert Hanley;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/colombians-hurt-by-inflation-express-discontent-with-government.html | Colombians, Hurt by Inflation, Express Discontent With Government | True | By David Vidal Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/richard-h-pohndorf-61-physical-fitness-expert.html | RICHARD H. POHNDORF, 61, PHYSICAL FITNESS EXPERT | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/james-earl-ray-wants-mark-lane-to-replace-his-tenth-lawyer.html | James Earl Ray Wants Mark Lane To Replace His Tenth Lawyer | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/ceta-held-drawback-to-efficiency-in-city-workers-under-federal.html | CETA HELD DRAWBACK TO EFFICIENCY IN CITY | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/whos-got-a-wild-card-for-the-nfc-playoff.html | Who's Got a Wild Card For the N.F.C. Playoff? | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/prof-georges-heuyer-of-france-93-a-neuropsychiatrist-for-children.html | Prof. Georges Heuyer of France, 93 | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/scottish-ball-tomorrow.html | Scottish Ball Tomorrow | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/obituary-3-no-title.html | REV. PAUL D. CAMPBELL | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/soviet-accuses-us-on-plane-hijackings.html | Soviet Accuses U.S. On Plane Hijackings | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/tv-2-new-very-sweet-families-mulligans-stew-and-james-at-15-offered.html | TV:2New, Very Sweet Families | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/laker-says-skytrain-has-carried-15079.html | Laker Says Skytrain Has Carried 15,079 | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/all-is-fare-inetcetc.html | All Is Fare in â€šÃ„ô'etc â€šÃ„Â´etc. | True | By C. E. Meyer Jr. | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/study-on-tv-violence-called-meaningless-6-dissidents-on-house-unit.html | STUDY ON TV VIOLENCE CALLED â€šÃ„ô'MEANINGLESSâ€šÃ„Â´ | True | By Les Brown | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/in-the-nation.html | IN THE NATION | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/bay-area-rapid-transit-is-criticized-as-a-benefit-for-middle-class.html | Bay Area Rapid Transit Is Criticized As a Benefit for Middle Class Only | True | By Wallace Turner;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/ringer-incidents-found-in-mexico-and-oregon-no-tattoo-required.html | Ringer Incidents Found In Mexico and Oregon | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/panama-ratifies-canal-treaties-voting-21-in-favor-and-turns-its.html | Panama Ratifies Canal Treaties, Voting 2â€ŐÃ„Â*1 in Favor, and Turns Its Attention to the U.S. | True | By Juan de Onis;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/china-tells-of-a-fall-in-level-of-learning.html | China Tells of a Fall In Level of Learning | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/truants-will-be-lured-with-tshirts-and-gifts.html | Truants Will Be Lured With T â€ŐÃ„Â*Shirts and Gifts | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/uncap-the-offshore-oil-bill.html | Uncap the Offshore Oil Bill | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/letters-ilo-why-the-russians-want-us-out-the-terrorists-war-on.html | Letters | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/soviet-jew-returns-medals-in-a-protest.html | Soviet Jew Returns Medals in a Protest | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/us-drug-case-against-barnes-reaches-midpoint.html | U.S. Drug Case Against Barnes Reaches Midpointâ€ŐÃ„Â´ | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-york-city-agency-suggests-reopening-of-airport-in-flushing.html | New York City Agency Suggests Reopening of Airport in Flushing | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/us-considers-steps-against-south-africa-highlevel-white-house.html | U. S. CONSIDERS STEPS AGAINST SOUTH AFRICA | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/lanier-and-money-star-as-pistons-beat-celtics.html | Lanier and Money Star As Pistons Beat Celtics | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/pop-yamashta-percussion-virtuoso-blends-contemporary-styles.html | Pop: Yamashta | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/carter-says-us-owes-debt-to-vietnam-veterans-but-three-groups.html | Carter Says U.S. Owes Debt to Vietnam Veterans, but Three Groups Criticize His Policy on Discharges | True | By Charles Mohr;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/practical-terrorists-and-others-observer.html | Practical Terrorists And Others | True | By Russell Baker | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/advertising-challenging-the-ftcs-taboos-thrift-unit-spending-up.html | Advertising | True | By Philip H. Dougherty; Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/obituary-4-no-title.html | ROY RILEY JR. | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-educators-fear-a-ruling-for-bakke-would-undo.html | Educators Fear a Ruling for Bakke Would Undo Minoritiesâ€ŐÃ„Â´ | True | By Steven V. Roberts;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/obituary-5-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/dr-eugene-feldman-acting-dean-of-health-care-at-baruch-college.html | Dr. Eugene Feldman, Acting Dean Of Health Care at Baruch College | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/after-the-canal-treaties.html | After the Canal Treaties | True | By S. I. Hayakawa | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/young-in-favor-of-stiffer-steps-on-south-africa-says-hed-back-some.html | Young in Favor of Stiffer Steps On South Africa | True | By Kathleen Teltsch;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-byrne-bateman-run-1-million-campaigns-byrne.html | BYRNE, BATEMAN RUN $1 MILLION CAMPAIGNS, | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/interest-rates-ebb-in-credit-markets-fed-acts-promptly-to-prop-up.html | INTEREST RATES EBB IN CREDIT MARKETS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/judicial-candidates-campaign-contributions-raise-ethical-issues-for.html | Judicial Candidates | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/cauthen-gains-summit.html | Cauthen Gains Summit | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-report-about-family-murder-delays-trial-of-jersey-teenager-new.html | New Report About Family Murder Delays Trial of Jersey Teenâ€ŐÃ„Â*Ager | True | By Robert Hanley;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/about-new-york-the-fatherson-syndrome-of-politics.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-era-in-quebecs-industry-takeover-plans-for-asbestos-company.html | New Era in Quebec's Industry | True | By Henry Giniger;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/post-strong-on-defense-but-once-led-in-offense.html | Post Strong on Defense But Once Led in Offense | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/todd-connecting-with-jets-aides-at-leahy-to-expect-more-pressure.html | Todd Connecting With Jetsâ€ŐÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/title-fight-postponed.html | Title Fight Postponed | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/houdini-remembered-at-midtown-magic-week.html | Houdini Remembered at Midtown â€ŐÃ„Â*Magic Weekâ€ŐÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/tank-explosion-kills-worker.html | Tank Explosion Kills Worker | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/red-sox-drop-oconnell-after-31-years-with-club.html | Red Sox Drop O'Connell After 31 Years With Club | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/egypt-and-the-sudan-hold-joint-session-of-two-parliaments.html | Egypt and the Sudan Hold Joint Session Of Two Parliaments | True | By Christopher S. Wren;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/two-minnesota-players-are-declared-ineligible.html | Two Minnesota Players Are Declared Ineligible | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/visitor-to-manchuria-finds-nuclear-shelters-under-construction.html | Visitor to Manchuria Finds Nuclear Shelters Under Construction | True | By Harrison E. Salisbury;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/un-committee-approves-new-scale-of-contributions.html | U.N. Committee Approves New Scale of Contributions | True | By Pranay Gupte;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/letters-on-raising-retirement-age-how-to-deter-able-young-scholars.html | Letters: On Raising Retirement Age | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/racing-inquiry-impounds-data-in-belmont-horsesinquiry-case-cinzano.html | Racing Inquiry Impounds Data In Belmont HorseâÂÂÂÂIdentity Case | True | By Steve Cady | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/world-news-briefs-titos-wife-reported-held-in-inquiry-on-her.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/barn-door-in-congress.html | Barn Door in Congress | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-young-in-favor-of-stiffer-steps-on-south-africa.html | Young in Favor Of Stiffer Steps On South Africa | True | By Kathleen Teltsch;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/30-new-york-policemen-fail-corruptioncomplaint-tests-30-policemen.html | 30 New York Policemen Fail CorruptionâÂÂÂÂComplaint Tests | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/tightened-safety-for-large-dams-urged-in-research-council-report.html | Tightened Safety for Large Dams Urged in Research Council Report | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/market-place-the-carter-plans-on-capital-gains-tax.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/obituary-2-no-title.html | EDWARD A. BRANDWEIN | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/energy-conferees-arguing-hard-make-haste-slowly-energy-conferees.html | Energy Conferees, Arguing Hard, Make Haste Slowly | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/taxes-accounting-tightening-the-noose-on-tax-shelters-taxes.html | Taxes & | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/new-jersey-pages-homosexuals-in-new-york-find-new-pride-gains-are.html | Homosexuals In New York Find New Pride | True | By Grace Lichtenstein | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/competency-tests-backed-by-califano-secretary-tells-educators-that.html | COMPETENCY TESTS BACKED BY CALIFANO | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/rams-paced-by-haden-trounce-vikings-by-353-options-limited-rams.html | Rams, Paced by Haden, Trounce Vikings by 35âÂÂÂÂ3 | True | By Leonard Koppett;Special to The New York Times | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/poisoning-of-sea-gulls-proposed-at-airports.html | Poisoning of Sea Gulls Proposed at Airports | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/legacies-of-bert-lance-new-rules-for-banking.html | Legacies of Bert Lance | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/27-feared-dead-in-sri-lanka.html | 27 Feared Dead in Sri Lanka | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/matilda-fenberg-darrow-associate-and-advocate-of-womens-rights.html | Matilda Fenberg, Darrow Associate And Advocate of Women's Rights | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/gattuso-chase-honored.html | Gattuso, Chase Honored | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/dr-ellwood-a-geiges-creator-of-football-referees-signals.html | Dr. Ellwood A. Geiges, Creator Of Football Referee's Signals | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/a-variety-of-corporations-report-operating-results-disclosing-their.html | A Variety of Corporations Report Operating Results Disclosing Their Sales and Earnings Figures | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/ludwig-rosenberg-of-west-germany-former-chief-of-labor-federation.html | Ludwig Rosenberg of West Germany; Former Chief of Labor Federation | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/japan-increases-budget.html | Japan Increases Budget | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/women-tell-of-sexual-harassment-at-work.html | Women Tell of Sexual Harassment at Work | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-25 | 1977-10-25 | https://www.nytimes.com/1977/10/25/archives/attica-uprising-leader-held.html | Attica Uprising Leader Held | True | | 2006-09-18 0:00 | RE 928-847 | B 262-782 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/control-data-scoring-repression-plans-no-expansion-in-south-africa.html | Control Data, Scoring Repression, Plans No Expansion in South Africa | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/2-men-are-suspended-in-racing-ringer-case-two-suspended-in-ringer.html | 2 Men Are Suspended In Racing âÂÂÂÂRingerâÂÂÂÂ | True | By Steve Cady | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/the-jones-boy-excels-in-horse-show.html | The Jones Boy Excels in Horse Show | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/cuomo-backed-gop-aspirant-for-queens-borough-presidency.html | Cuomo Backed by G.O.P. Aspirant For Queens Borough Presidency | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/us-is-said-to-agree-to-arms-sanctions-against-south-africa-un-is.html | U.S. IS SAID TO AGREE TO ARMS SANCTIONS AGAINST SOUTH AFRICA | True | By Graham Hovey;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/the-expert-shopper-makosand-swordfish-telling-the-difference.html | The Expert Shopper | True | By Mimi Sfferaton | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/for-terrorists-a-un-jail.html | For Terrorists, A U.N. Jail | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/prisoner83-is-denied-parole-by-oklahoma.html | Prisoner, 83, Is Denied Parole by Oklahoma | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/article-1-no-title.html | Article 1 â€šÃ„ôâ€šÃ„ô No Title | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/sentences-of-seven-commuted-by-carey-reductions-for-marijuana.html | SENTENCES OF SEVEN COMMUTED BY CAREY | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-exofficer-indicted-on-firestone-funds-beasley.html | EXâ€šÃ„ô OFFICER INDICTED ON FIRESTONE FUNDS | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/long-island-opinion-head-to-west-point-acts-to-stress-academics-and.html | Head of West Point Acts to Stress Academics and End Plebe Abuse | True | By James Feron;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/metropolitan-briefs-2-teachers-get-pensions-alice-crimmins-in.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/to-preside-over-the-boroughs.html | To Preside Over the Boroughs | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/meadowlands-entries-aqueduct-jockeys.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/exofficer-indicted-on-firestone-funds-beasley-accused-of-theft-of.html | EXâ€šÃ„ô OFFICER INDICTED ON FIRESTONE FUNDS | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/oil-earnings-for-third-quarter-showing-flat-pattern.html | Oil Earnings for Third Quarter Showing Flat Pattern | True | By Winston Williams | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/books-of-the-times.html | Books of TheTimes | True | By Nona Balakian | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/gold-bullion-futures-move-up-silver-and-copper-prices-decline.html | Gold Bullion Futures Move Up; Silver and Copper Prices Decline | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/music-unusual-mix-of-mozart-mahler-roland-force-named-head-of.html | Music: Unusual Mix of Mozart, Mahler | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-jersey-survey-based-on-2115-interviews.html | Jersey Survey Based On 2,115 Interviews | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/baby-with-pacemaker-improves.html | Baby With Pacemaker Improves | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/tv-a-cavalleria-that-intrigues.html | TV: A â€šÃ„ôCavalleriaâ€šÃ„ô That Intrigues | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/wine-talk-frank-j-prial.html | Wine Talk | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/rules-on-insulation-aid-issued.html | Rules on Insulation Aid Issued | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/digestive-information.html | Digestive Information | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/private-lives-john-leonard.html | Private Lives | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/scalpers-busy-in-denver.html | Scalpers Busy in Denver | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-abu-dhabi-attack-kills-arab-official-apparently-in.html | Abu Dhabi Attack Kills Arab Official, Apparently in Error | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/corporation-affairs-ge-chief-suggests-voluntary-approach-on-steel.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/jersey-jobless-rate-dips-slightly.html | Jersey Jobless Rate Dips Slightly | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/young-causes-uproar-by-new-orleans-plea-his-comment-that-city-is-on.html | YOUNG CAUSES UPROAR BY NEW ORLEANS PLEA | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/sea-gull-poisoning-report-is-denied-by-interior-dept.html | SEA GULL POISONING REPORT IS DENIED BY INTERIOR DEPT. | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/us-steel-earnings-in-3d-quarter-fell-759-to-27-million-strikes-and.html | U.S. STEEL EARNINGS IN 3D QUARTER FELL 75.9% TO $27 11111111N | True | By Acas Salpukas | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/music-johann-s-is-back-and-doing-quite-well.html | Music: â€šÃ„ôJohann Sâ€šÃ„ô | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/albany-special-session-votes-new-york-city-notes-bill.html | Albany Special Session Votes New York City Notes Bill | True | By Steven R. Weisman;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/penningtons-chili.html | Pennington's Chili | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/discoveries-enid-nemy-14karat-whimsy.html | DISCOVERIES | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/detroit-memphis-get-naal-teams.html | Detroit, Memphis Get N.A. S.L. Teams | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/biko-autopsy-lists-damage-to-brain.html | Biko Autopsy Lists Damage to Brain | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/abu-dhabi-attack-kills-arab-official-apparently-in-error-and-of-f.html | Abu Dhabi Attack Kills Arab Official, Apparently in Error | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/philadelphia-schools-avert-closing-as-state-provides-payroll-funds.html | Philadelphia Schools Avert Closing As State Provides Payroll Funds | True | By James F. Clarity,special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/dock-strike-positions-reassessed-by-maritime-industry-employers.html | Dock Strike Positions Reassessed By Maritime Industry Employers | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/homecomings-make-a-comeback-college-homecoming-makes-a-comeback.html | Homecomings ake a Comeback | True | By Wayne King,Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/3-new-conductors-get-posts-with-orchestras.html | 3 New Conductors Get Posts With Orchestras | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/going-out-guide.html | Going Out Guide | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/a-need-indeed.html | A Need Indeed | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-digital-product.html | New Digital Product | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/article-3-no-title.html | The New York TImes/D. Gorton | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/big-dow-drop-is-pared-to-078-by-a-late-rally-trims-big.html | Big Dow Drop Is Pared to 0.78 By a Late Rally | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/nfl-is-said-to-engineer-576-million-television-deal.html | N.F.L. Is Said to Engineer $576 Million Television Deal | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/personal-health-jane-e-brody.html | Personal Health | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/leader-is-selected-by-orthodox-church-bishop-theodosius-of.html | LEADER IS SELECTED BY ORTHODOX CHURCH | True | By George Vecsey | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/rightand-wrongon-civil-rights.html | Right and Wrong on Civil Rights | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/hartford-agency-approves-rise-of-5-in-gas-and-electric-bills.html | Hartford Agency Approves Rise Of 5% in Gas and Electric Bills | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/conferees-agree-on-2-energy-issues-penalty-assessment-is-solved.html | CONFEREES AGREE ON 2 ENERGY ISSUES | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/otto-f-freitag.html | OTTO F. FREITAG | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/people-in-sports-bristol-dismissed-by-braves-after-two-years-at.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/saint-laurents-designs-powerful-contemporary.html | Saint Laurent's Designs: Powerful, Contemporary | True | By Bernadine Morris,Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/landes-reports-he-filed-no-returns-for-3-years-state-conducting.html | Landes Reports He Filed No Returns for 3 Years; State Conducting Audit | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/white-house-discounts-allegations-about-an-israeli-theft-of-uranium.html | White House Discounts Allegations About an Israeli Theft of uranium | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/world-news-briefs-student-protest-in-seoul-is-broken-up-by-police.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/bomb-explodes-at-thai-ministry.html | Bomb Explodes at Thai Ministry | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/16-million-track-meet-is-proposed-next-year.html | $1.6 Million Track Meet Is Proposed Next Year | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/key-newton-witness-is-reported-in-hiding-prosecutor-says-that-woman.html | KEY NEWTON WITNESS IS REPORTED IN HIDING | True | By Wallace Turner,Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/careers-turning-down-the-bestpaying-job-offers.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/humphrey-gets-joyful-welcome-home-in-senate.html | Humphrey Gets Joyful Welcome Home in Senate | True | By Martin Tolchin,Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/un-charges-north-korea-kidnapped-2-from-south.html | U.N. CHARGES NORTH KOREA KIDNAPPED 2 FROM SOUTH | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/us-seeks-formula-at-un.html | U.S. Seeks Formula at U.N. | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-humphrey-gets-joy-ful-welcome-home-in-senate.html | Humphrey Gets Joyful Welcome Home in Senate | True | By Martin Tolchin,Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/birth-notice-1-no-title.html | Mandattay | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/o-for-halloweens-past.html | O for Halloweens Past! | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/queens-republican-conservative-alliance-aiming-at-city-council-seat.html | Queens Republican&3,Â,Â"Conservative Alliance Aiming at City Council Seat | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/watereddown-version-of-antiarson-bill-voted.html | WATERED‑DOWN VERSION OF ANTI‑ARSON BILL VOTED | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/who-panel-says-210-drugs-can-fill-world-health-needs.html | W. H. O. Panel Says 210 Drugs Can Fill World Health Needs | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/dance-wetzig-company-offers-an-overdone-work.html | Dance: Wetzig Company Offers an Overdone Work | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/us-officials-frustrated-in-attempt-to-question-park.html | U. S. Officials Frustrated in Attempt to Question Park | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/organizing-south-and-fighting-jobs-loss-labor-scene-organizing.html | Organizing South and Fighting Jobs Loss | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/childs-world.html | Child's World | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/cia-plan-disclosed-in-glomar-incident-agency-thought-of-citing.html | C.I.A. PLAN DISCLOSED IN GLOMAR INCIDENT | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/detective-unit-head-asks-reorganization-calls-for-an-end-of.html | DETECTIVE UNIT HEAD ASKS REORGANIZATION | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/costs-keep-the-beaumont-dark-despite-a-theater-booking-jam-costs.html | Costs Keep the Beaumont Dark, Despite a Theater Booking Jam | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/fcc-head-is-moving-in-amid-industry-anxiety.html | F.C.C. Head Is Moving in Amid Industry Anxiety | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-brooklyn-terror-youth-gang-takes-over-apartment.html | Brooklyn Terror: Youth Gang Takes Over Apartment House | True | By Dena Kleinman | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/jazz-festival-cancels-shift.html | Jazz Festival Cancels Shift | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/a-night-on-the-tiles-at-berrys.html | A Night on the Tiles at Berry's | True | By Gilbert Millstein | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/pakistan-holds-12-bhutto-backers.html | Pakistan Holds 12 Bhutto Backers | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-caramanlis-chides-us-for-not-ending-crisis-over.html | Caramanlis Chides U .S. for Not Ending Crisis Over Cyprus | True | By Nicholas Gage;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-rain-stirs-up-storm-by-owner-of-leaky-car.html | Rain Stirs Up Storm by Owner Of 'Leaky' Car | True | By Richard Haitch | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/brzezinski-asserts-us-makes-gains-on-mideast.html | BRZEZINSKI ASSERTS U.S. MAKES GAINS ON MIDEAST | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/school-lunches-get-a-c.html | School Lunches Get a 'C' | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/long-island-opinion-brooklyn-terror-youth-gang-takes-over-apartment.html | Brooklyn Terror: Youth Gang Takes Over Apartment House | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/best-buys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/california-doubtful-about-energy-plans-atomic-power-projects-cut.html | CALIFORNIA DOUBTFUL ABOUT ENERGY PLANS | True | By Gladwin Hill Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/atrocity-suspect-refuses-to-testify.html | Atrocity Suspect Refuses to Testify | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/a-prospect-of-less-crime-in-the-1980s.html | A Prospect of Less Crime in the 1980's | True | By Jackson Toby | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/house-panel-in-a-surprise-move-blocks-offshore-energy-measure-rules.html | House Panel in a Surprise Move Blocks Offshore Energy Measure | True | By Steven Rattner;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/foreign-affairs.html | FOREIGN AFFAIRS | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/fed-lifts-discount-rate-to-6-despite-pressures-from-carter-fed.html | Fed Lifts Discount Rate to 6% Despite Pressures From Carter | True | By John H. Allan | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/belfast-hotel-is-blown-up.html | Belfast Hotel Is Blown Up | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/red-smith-the-price-tag-on-the-red-sox.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/hijackers-friend-pleads-guilty.html | Hijacker's Friend Pleads Guilty | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/governors-park-slope-home-burglarized-valuables-worth-4000-reported.html | Governor's Park Slope Home Burglarized; Valuables Worth $4,000 Reported Taken | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/byrne-and-bateman-in-virtual-tie-in-governorship-race-poll-finds.html | BYRNE AND BATEMAN FOUND IN VIRTUAL TIE | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/books-15-american-realists-of-diverse-views-same-vision.html | Books: 15 American Realists Of Diverse Views, Same Vision | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/ual-profits-up-777-in-quarter-but-not-at-eastern-fell-sharply.html | UAL Profits Up 77.7% in Quarter, But Not at Eastern Fell Sharply | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/around-the-nation-death-toll-reaches-eight-in-club-fire-in-capital.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-byrne-and-bateman-in-virtual-tie-in-governorship.html | Byrne and Bateman in Virtual Tie In Governorship Race, Poll Finds | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/30-in-puerto-rican-group-held-in-liberty-i-protest.html | 30 in Puerto Rican Group Held in Liberty I. Protest | True | By Mary Breasted | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/his-week-without-meat.html | His Week Without Meat | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/exofficer-of-amex-accused-of-perjury-in-options-reid.html | EXâ€¦Â¸Â¸OFFICER OF AMEX ACCUSED OF PERJURY IN INQUIRY ON OPTIONS | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/article-2-no-title.html | Article 2 â€¦Â¸Â°â€¦Â¸Â° No Title | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/chesimard-murder-case-dropped-because-of-delay-in-holding-trial.html | Chesimard Murder Case Dropped Because of Delay in Holding Trial | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/frazier-scores-28-as-cavaliers-down-knicks-cavaliers-top-knicks.html | Frazier Scores 28 as Cavaliers Down Knicks | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/arena-stage-names-david-chambers-to-staff.html | Arena Stage Names David Chambers to Staff | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/bonn-president-appeals-to-world-to-stop-terrorism-bonn-president.html | Bonn President Appeals to World to Stop Terrorism | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/buddy-lewis-73-a-catcher-who-played-with-dizzy-dean.html | Buddy Lewis, 73, a Catcher Who Played With Dizzy Dean | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/house-votes-stiff-penalty-in-child-pornography-bill.html | HOUSE VOTES STIFF PENALTY IN CHILD PORNOGRAPHY BILL | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/60minute-gourmet.html | 60â€¦Â¸Â°Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/brooklyn-police-appeal-for-witnesses-in-murder-but-neighbors-remain.html | Brooklyn Police Appeal for Witnesses In Murder, but Neighbors Remain Silent | True | By John Kifner | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/high-tides-around-new-york.html | High Tides Arourrl New York | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/relation-of-rep-murphy-with-iran-and-nicaragua-under-us-inquiry.html | Relation of Rep. Murphy With Iran And Nicaragua Under U.S. Inquiry | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/horse-show.html | Horse Show | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/factory-orders-rise-for-durable-goods-increase-of-nearly-1-stems.html | FACTORY ORDERS RISE FOR DURABLE GOODS | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/titos-wife-is-rumored-in-disfavor-for-backing-serbian-faction.html | Tito's Wife Is Rumored in Disfavor for Backing Serbian Faction | True | By David A. Andelman Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/remains-of-21-missing-in-vietnam-identified.html | REMAINS OF 21 MISSING IN VIETNAM IDENTIFIED | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/nestle-rebuffed-earlier-chooses-a-new-favored-site-in-harrison.html | Nestle, Rebuffed Earlier, Chooses A New, Favored Site in Harrison | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/nicaraguan-rebels-deny-marxist-aim-guerrillas-seek-broad-support.html | NICARAGUAN REBELS DENY MARXIST AIM | True | By Alan RidingSpecial to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/saharans-report-2-attacks.html | Saharans Report 2 Attacks | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/sheila-younge-an-essence-editor.html | Sheila Younge, an Essence Editor | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/ivy-race-remains-unpredictable.html | Ivy Race Remains Unpredictable | True | By Deane McGoven | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/aqueduct-racing-results-entries-baseball-allstars-yonkers-drivers.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/harlem-housing-plan-is-dropped-for-now-sponsors-to-wait-until.html | HARLEM HOUSING PLAN IS DROPPED FOR NOW | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/caramanlis-chides-usfor-not-ending-crisis-over-cyprus-cccc.html | Caramanlis Chides U.S. for Not Ending Crisis Over Cyprus | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/rozelle-suspends-morgan-for-one-bengals-game.html | Rozelle Suspends Morgan For One Bengalsâ€¦Â¸Â¸ | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/edwardes-replaces-dobson-at-leyland.html | Edwardes Replaces Dobson at Leyland | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/rangers-post-first-shutout-top-barons-50-rangers-get-first-shutout.html | Rangers Post First Shutout, Top Barons, 5â€¦Â¸Â°0 | True | By Robin Herman Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/chinas-planner-sees-industry-on-upswing.html | China's Planner Sees Industry on Upswing | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/in-memorial.html | In memorial | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-house-panel-in-a-surprise-move-blocks-offshore.html | House Panel in a Surprise Move Blocks Offshore Energy Measure | True | By Steven Rattner;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/felix-gouin-who-served-as-french-premier-in-46.html | FELIX GOUIN, WHO SERVED AS FRENCH PREMIER INâ€¦Â¸Â¸ | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/strike-by-british-air-controllers-nine-weeks-old-seems-near-end.html | Strike by British Air Controllers, Nine Weeks Old, Seems Near End | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/word-hockey-assn.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/unity-seems-elusive-for-pekings-leaders-delay-in-holding-national.html | Unity Seems Elusive for Peking's Leaders | True | By Fox Butterfield;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/los-angeles-police-chief-is-in-a-retirement-dispute.html | Los Angeles Police Chief Is in a Retirement Dispute | True | By Robert Lindsey;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/lunch-with-a-california-vintner-a-convivial-lunch-with-a-california.html | Lunch With a California Vintner | True | By Craig Claibor;Sit | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/jersey-survey-based-on-2115-interviews.html | Jersey Survey Based On 2, 115 Interviews | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/con-ed-reports-10-profit-rise-for-3d-quarter-to-1078-million.html | Con Ed Reports 10% Profit Rise For 3d Quarter to $107.8 Million | True | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/concorde-called-over-noise-limit.html | Concorde Called Over Noise Limit | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/abortion-rate-is-rising-for-girls-age-14-and-under-75-data-show.html | Abortion Rate Is Rising for Girls Age 14 and Under, â€šÃ„Ã²'75 Data Show | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/drama-best-friends-has-talking-oddities.html | Drama: â€šÃ„Ã²'Best Friendsâ€šÃ„Ã´' Has Talking Oddities | True | By Richard Eder | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/preacher-slain-nephew-is-held.html | Preacher Slain, Nephew Is Held | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/memorial-services.html | memorial serirs | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/us-reports-political-prisoners-freed-abroad.html | U.S. Reports Political Prisoners Freed Abroad | True | By Bernard Gwertzmain Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/national-paytv-network-announced.html | National Payâ€šÃ„Ã´'TV Network Announced | True | By Les Brown | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/closed-end-funds.html | Closed End Funds | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/offduty-police-officer-shoots-neighbor-in-queens-altercation.html | Offâ€šÃ„Ã´'Duty Police Officer Shoots Neighbor in Queens Altercation | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/her-vegetarian-discovery.html | Her Vegetarian Discovery | True | By Deborah Blumenthal | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-costs-keep-the-beaumont-dark-despite-a-theater.html | Costs Keep the Beaumont Dark, Despite a Theater Booking Jam | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/british-in-quandary-over-south-africa-crackdown-by-pretoria.html | BRITISH IN QUANDARY OVER SOUTH AFRICA | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/once-more-into-the-chili-powder-and-a-new-champion-emerges.html | Once More Into the Chili Powder, and a New Champion Emerges | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/us-pages-us-is-said-to-agree-to-arms-sanctions-against.html | U.S. IS SAID TO AGREE TO ARMS SANCTIONS AGAINST SOUTHAFRICA | True | By Graham Hovey;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/bing-crosbys-living-trust-keeps-his-estate-private.html | Bing Crosby's â€šÃ„Ã²Living Trustâ€šÃ„Ã´' | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-new-jersey-briefs-three-teenagers-held-in-edison.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/chess-reshevsky-at-65-remains-a-formidable-campaigner.html | Chess | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/music-fine-contemporary-group.html | Music: Fine Contemporary Group | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/how-a-working-mother-can-cook-for-65-a-working-mother-can-cook-for.html | How a Working Mother Can Cook for 65 | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-christmas-tree-given-to-white-house.html | New Christmas Tree Given to White House | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/rangers-scoring.html | Rangersâ€šÃ„Ã´' | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/article-4-no-title.html | Intestinal Disorders Are Seldom Discussed and Poorly Understood | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/bridge-world-championship-final-looms-as-allusa-contest.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/haden-performance-puts-namath-on-the-sidelines.html | HadenPerformance Puts Namath on the Sidelines | True | By Leonard Koppett Special to The New York &#8216;rtunes | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/sharp-words-mark-south-african-trial-of-banished-woman.html | Sharp Words Mark South African Trial Of Banished Woman | True | By John Darton;Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/marxism-and-cryptomarxism.html | Marxism and Cryptoâ€šÃ„Ã´'Marxism | True | By Sidney Hook | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/a-lofty-spot-for-a-food-shop.html | A Lofty Spot For a Food Shop | True | By Ann Barry | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-trenton-topics-senate-panel-will-subpoena-data-on.html | Trenton Topics | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/malcolm-j-rogers-jr.html | MALCOLM J. ROGERS JR. | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/cooperhewitt-museum-slates-poetry-reading.html | Cooper–Hewitt Museum Slates Poetry Reading | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-head-of-west-point-acts-to-stress-academics-and.html | Head of West Point Acts to Stress Academics and End Plebe Abuse | True | By James Feron,Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/bid-made-to-restore-bond-plan-to-ballot-new-york-state-asks-court.html | BID MADE TO RESTORE BOND PLAN TO BALLOT | True | By Richard J. Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/a-third-of-panama-votes-no.html | A Third of Panama Votes No | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/aches-and-pains-the-cure-is-at-hand.html | Aches and Pains? The Cure Is at Hand | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/history-of-trade-sanctions-is-mixed.html | History of Trade Sanctions Is Mixed | True | By Joseph Treaster | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/college-football.html | College Football | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/refusal-by-police-to-raid-hotel-stars-controversy-among-agencies.html | Refusal by Police to Raid Hotel Stirs Controversy Among Agencies | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/metropolitan-diary-lawrence-van-gelder.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/market-place-world-pulp-glut-hurts-weyerhaeuser.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/electric-boat-in-clash-with-navy-lays-off-thousands-in-two-states.html | Electric Boat, in Clash With Navy, Lays Off Thousands in Two States | True | By Diane Henry sporial to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/jazz-jon-hendricks-returns.html | Juzz: Jon Hendricks Returns | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/dollar-still-down-against-yen-in-tokyo-but-it-rallies-in-europe-as.html | DOLLAR STILL DOWN AGAINST YEN IN TOKYO | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/lyle-wins-cy-young-award-in-close-vote-lyle-captures-cy-young-award.html | Lyle Wins Cy Young Award in Close Vote | True | By Murray Crass | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/advertising-viewing-publicinterest-messages.html | Advertising | True | By Philip H. Dougherty Special to The New York Theo | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/indifference-to-murder-a-celebrated-example.html | Indifference to Murder: A Celebrated Example | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/viking-back-breaks-finger.html | Viking Back Breaks Finger | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/house-unit-seeks-boycott-rule-data-house-unit-demands-boycott-rule.html | House Unit Seeks Boycott Rule Data | True | By Juditti Miller,Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/an-unsentimental-journey-to-suburbia.html | An Unsentimental Journey to Suburbia | True | By Steven V. Roberts | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/britain-to-get-us-antitank-missile.html | Britain to Get U.S. Antitank Missile | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/a-variety-of-companies-release-reports-covering-their-sales-and.html | A Variety of Companies Release Reports Covering Their Sales and Earnings Figures | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/dr-bernard-chiego-is-dead-at-73-chemist-who-developed-foodstuffs.html | Dr. Bernard Chiego Is Dead at 73; Chemist Who Developed Foodstuffs | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-bonn-president-appeals-to-world-to-stop-terrorism.html | Bonn President Appeals to World to Stop Terrorism | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/plo-is-said-to-consider-a-provisional-government.html | P.L.O. Is Said to Consider a Provisional Government | True | By Marvine Howe,Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/professional-football-american-conference-eastern-division-national.html | Professional Football | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/appalachian-trail-fund-voted.html | Appalachian Trail Fund Voted | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-jersey-pages-byrne-is-given-support-in-3d-visit-by-national.html | Byrne Is Given Support in 3d Visit By National Democratic Chairman | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/tucker-dealt-to-vikings.html | Tucker Dealt to Vikings | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/about-education-goldins-audit-on-school-costs-is-rebutted.html | About Education | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-auto-sales-increase-167.html | New Auto Sales Increase 16.7% | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/carter-news-parley-tomorrow.html | Carter News Parley Tomorrow | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/twelve-hints-to-save-time.html | Twelve Hints To Save Time | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/flameresistant-fiber-at-hoechst.html | Flameâ€šÃ„Â'Resistant Fiber at Hoechst | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/about-real-estate-canadian-company-becomes-a-big-city-landlord.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-26 | 1977-10-26 | https://www.nytimes.com/1977/10/26/archives/long-island-opinion-news-summary-international-national.html | News Summary | True | | 2006-09-18 0:00 | RE 928-845 | B 260-780 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/panel-approves-public-printer.html | Panel Approves Public Printer | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/army-set-for-â€šÃ„Â'Heisman Dayâ€šÃ„Â'.html | Army Set for â€šÃ„Â'Heisman Dayâ€šÃ„Â', | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/watkins-could-help.html | Watkins Could Help | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/a-tract-for-all.html | A Tract For All | True | By Larry Waterfield | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/south-africa-defies-us-on-arms-says-it-can-surmount-an-embargo.html | South. Africa Defies U.S. on Arms, Says It Can Surmount an Embargo | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/bronx-district-leader-is-acquitted-in-case-tied-to-judgeship.html | Bronx District Leader Is Acquitted In Case Tied to Judgeship Inquiry | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/undisturbed-by-feds-rate-rise-prices-on-bonds-climb-moderately.html | Undisturbed by Fed's Rate Rise, Prices on Bonds Climb Moderately | True | By John H. Allan | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/sunshine-from-paris-billows-and-blousing.html | Sunshine From Paris: Billows and Blousing | True | By Bernadine Morris;Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/an-unconventional-musicthon.html | An Unconventional Musicthon | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/hard-truths-of-winter-the-hard-truths-of-winter.html | Hard Truths Of Winter | True | By Phyllis Theroux | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/blumenthal-puts-lid-on-dollar-comments.html | Blumenthal Puts Lid On Dollar Comments | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/usinsured-banks-ordered-to-give-data.html | U.S.â€šÃ„Â'Insured Banks Ordered to Give Data | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/carey-called-parttime-governor-by-union-analyst-in-study-on-jobs.html | Carey Called â€šÃ„Â'Partâ€šÃ„Â'Time Governorâ€šÃ„Â' By Union Analyst in Study on Jobs | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/statue-of-liberty-demonstrators-are-all-released-on-minimal-bail.html | Statue of Liberty Demonstrators Are All Released on Minimal Bail | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/wood-field-stream-smelling-like-skunk-can-be-hunting-asset.html | Wood, Field & | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/new-jerseyans-lose-nets-defeated-in-overtime-duel-113110.html | New Jerseyans Lose | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/lava-stops-flowing-at-hawaii-volcano.html | Lava Stops Flowing At Hawaii Volcano | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/letters-75690501.html | Letters | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/article-3-no-title.html | The New York Times/Robert Walker | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/revolutionary-war-iron-mine-reopens.html | Revolutionary War Iron Mine Reopens | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/toronto-company-to-test-formula-termed-useful-in-cancer-control.html | Toronto Company to Test Formula Termed Useful in Cancer Control | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/shermans-fine-pianism.html | Sherman's Fine Pianism | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/broad-stock-rally-sends-dow-up-1187-best-gain-in-6-months-abrupt.html | BROAD STOCK RALLY SENDS DOW UP 11.87, BEST GAIN IN 6 MONTHS | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/vance-briefs-us-jews-on-mideast-they-charge-an-antiisrael-trend.html | Vance Briefs U.S. Jews on Mideast; They Charge an Antiâ€šÃ„Â'Israel Trend | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/dollar-stable-abroad-gold-mixed.html | Dollar Stable Abroad | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/a-vaccine-succeeds-against-pneumonia-children-in-tests-protected.html | A VACCINE SUCCEEDS AGAINST PNEUMONIA | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/cuomo-fleshes-out-second-ballot-line-neighborhood-preservation.html | CUOMO FLESHES OUT SECOND BALLOT LINE | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/home-improvement-remove-wallpaper-quickly-with-a-steam-machine.html | Home Improvement | True | Bernard Gladstone | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/4-in-masks-set-youth-afire.html | 4 in Masks Set Youth Afire | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/italian-bridge-unit-faces-cutoff.html | Italian Bridge Unit Faces Cutoff | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/scar-!s-prime-clue-in-ringer-mystery-scar-called-top-clue-in-the.html | Scar !s Prime Clue in â€šÃ„Â²Ringerâ€šÃ„Â´ | True | By Steve Cady | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/womens-parley-to-get-26-planks.html | Women's Parley to Get 26 Planks | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/william-leonard-voorduin.html | WILLIAM LEONARD VOORDUIN | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/buenos-aires-official-murdered.html | Buenos Aires Official Murdered | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/3-held-in-the-seizure-of-apartment-house.html | 3 Held in the Seizure Of Apartment House | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/to-make-south-africa-listen.html | To Make South Africa Listen | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/an-identity-with-achievement-clifton-reginald-wharton-jr.html | An Identity With Achievement | True | By David Bird | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/judge-munching-pizza-digests-testimony-on-pillsburys-market.html | Judge, Munching Pizza, Digests Testimony on Pillsbury's Market | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/hudson-democrats-confident-in-senate-and-assembly-bids.html | Hudson Democrats Confident. In Senate and Assembly Bids | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/bar-to-a-nov8-vote-on-new-york-bonds-is-upheld-by-court-proposal-is.html | BAR TO A NOV. 8 VOTE ON NEW YORK BONDS IS UPHELD BY COURT | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/house-panel-seeks-legal-advice-on-rights-plan-ratification-date.html | House Panel Seeks Legal Advice On Rights Plan Ratification Date | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/knicks-lose-to-jazz-by-123106.html | Knicks Lose To Jazz By 123â€šÃ„Â¹106 | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/sadat-alters-cabinet-stressing-economic-efficiency.html | Sadat Alters Cabinet, Stressing Economic Efficiency | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/detroit-mayor-seeking-his-second-4year-term-remains-a-popular.html | Detroit Mayor, Seeking His Second 4â€šÃ„Â²Year Term, Remains a Popular Leader Among Black Majority | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/operators-of-sst-agree-noise-level-passed-limit-once.html | Operators of SST Agree Noise Level Passed Limit Once | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/hers.html | Hers | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/article-1-no-title.html | United Press International QUEUING UP FOR BENEFITS: Some of the 17,000 members of the AeroMechanics Union on strike against the Boeing Company lining up at ticket windows of Kingdome yesterday in Seattle for first strike benefit payment. Some waited more than two hours on line that stretched over four blocks. | | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/yonkers-racing-entries-results.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/robert-gaylord-barnes-former-envoy-to-jordan.html | ROBERT GAYLORD BARNES, FORMER ENVOY TO JORDAN | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/2-cboe-seats-bring-70000.html | 2 C.B.O.E. Seats Bring $70,000 | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/social-security-plan-for-civil-servants-killed-by-the-house-payroll.html | SOCIAL SECURITY PLAN FOR CIVIL SERVANTS KILLED BY THE HOUSE | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/north-stars-3-bruins-0.html | North Stars 3, Bruins 0 | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/a-subtle-counterchic-design-notebook.html | A Subtle Counterchic | True | By Ada Louise Huxtable | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/mobils-profit-dipped-by-51-for-3d-quarter-mobil-profit-fell-51-in.html | Mobil's Profit Dipped by 5.1% For 3d Quarter | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/amtrak-service-cuts-in-northeast-corridor-are-delayed-until-nov-6.html | Amtrak Service Cuts In Northeast Corridor Are Delayed Until Nov. 6 | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/senate-puts-off-energy-tax-vote-to-give-republicans-time-to-agree.html | Senate Puts Off Energy Tax Vote To Give Republicans Time to Agree | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/jersey-considers-horse-clinic.html | Jersey Considers Horse Clinic | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/hankyu-is-victor-in-japan.html | Hankyu Is Victor in Japan | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/bethlehem-steel-has-worst-loss-in-us-history-third-quarter-deficit.html | Bethlehem Steel Has Worst Loss In U.S. History | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/witnesses-give-in-man-held-in-killing-witnesses-give-in-man-held-in.html | Witnesses Give In; Man Held in Killing | True | By John Kifner | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/4-shot-and-a-bank-robber-is-slain-after-chase-near-gramercy-park-4.html | 4 Shot and a Bank Robber Is Slain After Chase Near Gramercy Park | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/backgammon-greed-a-little-risk-can-make-gammon.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/social-security-plan-for-civil-servants-killed-by-the-house.html | SOCIAL SECURITY PLAN FOR CIVIL SERVANTS KILLED BY THE HOUSE | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/paper-prints-in-strike.html | Paper Prints in Strike | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/home-beat-fabric-lib.html | Home Beat | True | Joan Kron | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/capitals-6-flames-2.html | Capitals 6, Flames 2 | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/music-a-berlioz-as-is-rarely-done.html | Music: A Berlioz As Is Rarely Done | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/corporation-affairs-xerox-offers-new-850-processing-system.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/burns-backs-policy-of-higher-interest-in-answer-to-carter-indirect.html | BURNS BACKS POLICY OF HIGHER INTEREST IN ANSWER TO CARTER | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/sheila-younge-an-essence-editor.html | Sheila Younge, an Essence Editor | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/knicks-box-score.html | Knicksâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/eventssports.html | Events/Sports | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/white-house-denies-president-is-unhappy-with-party-chairman.html | White House Denies President Is Unhappy With Party Chairman | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/carters-media-specialist-is-giving-up-politics-for-films.html | Carter's Media Specialist Is Giving Up Politics for Films | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/austalian-leader-calls-election-for-december.html | AUSTALIAN LEADER CALLS ELECTION FOR DECEMBER | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/a-reluctant-vote-for-governor-byrne.html | A Reluctant Vote for Governor Byrne | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/article-4-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/egypt-denounces-israel-at-un-for-settlements-in-arab-lands.html | Egypt Denounces Israel at U.N. For Settlements in Arab Lands | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/fda-acts-to-require-warning-for-prescribed-tranquilizers.html | F.D.A. Acts to Require Warning for Prescribed Tranquilizers | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/clyde-and-the-rebuilding-knicks.html | Clyde and the Rebuilding Knicks | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/a-jesuit-candidate-dismissed-by-order-says-he-was-denied-ordination.html | A JESUIT CANDIDATE DISMISSED BY ORDER | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/man-is-held-in-murder-of-21-yearold-mother.html | MAN IS HELD IN MURDER OF 21â€šÃ„Â¥YEARâ€šÃ„Â¥OLD MOTHER | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/a-variety-of-companies-report-on-their-sales-and-earnings-figures.html | A Variety of Companies Report on Their Sales and Earnings Figures for Latest Periods | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/people-and-business-lilco-chairman-and-chief-officer-to-give-up.html | People and Business | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/australian-pacer-who-keeps-going-lame-has-won-9-of-last-12-races.html | Australian Pacer Who Keeps Going Lame Has Won 9 of Last 12 Races | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/senate-committee-will-proceed-on-mendelsohn-nomination-vote.html | Senate Committee Will Proceed On Mendelsohn Nomination Vote | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/a-9000-antique-circa-1969.html | A $9,000 Antique (Circa 1969) | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/general-foods-profit-falls-367-decline-in-coffee-demand-blamed.html | General Foods Profit Falls 36.7%, Decline in Coffee Demand Blamed | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/dance-rudners-brilliant-as-is.html | Dance: Rudner's Brilliant â€šÃ„Â´As Is'...â€šÃ„Â¸ | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/mrs-lambert-fails-to-win-bar-backing-association-committee-rates.html | MRS. LAMBERT FAILS TO WIN BAR BACKING | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/two-policemen-indicted-in-case-involving-beating-of-7-brooklyn.html | Two Policemen Indicted In Case Involving Beating Of 7 Brooklyn Prisoners | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/a-2d-director-quits-the-trib-in-controversy.html | A 2d Director Quits The Trib In Controversy | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/ministers-by-mail-ordered-taxed.html | â€šÃ„ÂªMinisters by Mailâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/tv-best-of-families-could-be-better.html | TV: â€šÃ„ÂªBest of Familiesâ€šÃ„Â´ | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/feeling-about-byrne-called-election-key-poll-shows-attitudes-with.html | FEELING ABOUT BYRNE CALLED ELECTION KEY | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/world-news-briefs-indian-leader-says-soviet-pledges-to-continue-aid.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/us-opens-restored-roosevelt-birthplace-on-his-119th-birthday.html | U.S. Opens Restored Roosevelt Birthplace on His 119th Birthday | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/red-wings-4-penguins-3.html | Red Wings 4, Penguins 3 | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/maldive-islands-leader-reveals-moscow-sought-lease-on-base.html | Maldive Islands Leader Reveals Moscow Sought Lease on Base | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/islanders-are-tied-by-kings.html | Islanders Are Tied By Kings | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/marielouise-yorck.html | MARIEâ€šÃ„ÂªLOUISE YORCK | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/market-place-hope-for-minority-schenley-holders.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/repeater-bb-pistols-are-recalled.html | Repeater BB Pistols Are Recalled | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/china-wins-at-table-tennis.html | China Wins at Table Tennis | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/spool-plant-cancels-move-to-jersey-to-stay-in-bronx.html | Spool Plant Cancels Move To Jersey to Stay in Bronx | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/man-kills-wife-in-midtown-store-and-seconds-later-kills-himself.html | Man Kills Wife in Midtown Store and Seconds Later Kills Himself | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/bethlehem-steel-has-worst-loss-in-us-history.html | Bethlehem Steel Has Worst Loss In U.S History | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/white-collar-employees-at-nuclear-submarine-yard-in-groton-ask-why.html | Whiteâ€šÃ„Â°Collar Employees at Nuclear Submarine Yard in Groton Ask â€šÃ„ÂªWhy?â€šÃ„Â´ as 3,000 Layoffs Begin | True | BYRobert E. Tomosona Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/dance-ambitious-equinox.html | Dance: Ambitious â€šÃ„ÂªEquinoxâ€šÃ„Â´ | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/advertising-meetings-on-sex-and-violence-in-tv.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/electric-boat-manager-irks-connecticut-congressman-over-sub-layoffs.html | Electric Boat Manager Irks Connecticut Congressman Over Sub Layoffs | True | By Diane Henry Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/its-si-politics-but-with-touch-of-the-unusual.html | It's S.I. Politics, But With Touch Of the Unusual | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/gardening-with-care-terrace-plants-can-make-it-through-a-hard.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/ambassador-may-be-ousted.html | Ambassador May Be Ousted | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/hanoi-reeducation-plans-stress-renewing-farm-areas.html | Hanoi â€šÃ„Â°Reâ€šÃ„Â°educationâ€šÃ„Â´ | True | By Ian Mather The Observer, London | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/german-panel-calls-prisoners-suicides-it-says-3-terrorist-deaths.html | GERMAN PANEL CALLS PRISONERS SUICIDES | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/carters-media-specialist-is-giving-up-politics-for-films-films.html | Carter's Media Specialist Is Giving Up Politics for Films | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/gop-whip-says-miss-costanza-should-resign-over-law-violation.html | G.O.P. Whip Says Miss Costanza Should Resign Over Law Violation | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/schlesinger-asks-an-end-to-gasoline-price-curbs.html | SCHLESINGER ASKS AN END TO GASOLINE PRICE CURBS | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/they-came-so-far.html | â€šÃ„ÂªThey Came So Farâ€šÃ„Â´ | True | By William Safire | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/fire-early-in-the-morning-at-the-st-moritz-forces-500-guests-into.html | Fire Early in the Morning At the St. Moritz Forces 500 Guests Into the Lobby | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/payinadvance-rule-on-charters-waived.html | Payâ€šÃ„Â°inâ€šÃ„Â°Advance Rule On Charters Waived | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/people-in-sports-blair-a-key-reserve-signs-3year-contract-with.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/us-and-allies-confer.html | U.S. and Allies Confer | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/missouri-plant-ordered-closed.html | Missouri Plant Ordered Closed | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/carlo-delcroix.html | CARLO DELCROIX | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/britain-modifies-economic-goals-eases-some-controls-on-currency.html | Britain Modifies Economic Goals, Eases Some Controls on Currency | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/house-unit-blocking-weapons-for-korea-chairman-cites-seouls-refusal.html | HOUSE UNIT BLOCKING WEAPONS FOR KOREA | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/cahill-endorses-bateman-as-the-best-governor-state-could-have.html | Cahill Endorses Bateman as the â€˜ÂÂ²Best Governorâ€™ | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/4goal-performance-by-vickers-helps-rangers-down-blues-62-fourgoal.html | 4â€˜ÂÂ²Goal Performance by Vickers Helps Rangers Down Blues, 6â€˜ÂÂ²2 | True | By Robin Herman | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/sound.html | Sound | True | Ivan Berger | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/grant-for-espsychiatric-patients.html | Grant for Edâ€˜ÂÂ²Psychiatric Patients | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/lawyer-charged-with-arranging-illegal-adoption-of-four-infants.html | Lawyer Charged With Arranging Illegal Adoption of Four Infants | True | By Iver Peterson Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/foreign-direct-investment-in-us-rose-91-to-302-billion-in-76.html | Foreign Direct Investment in U.S. Rose 9.1% to $30.2 Billion in â€˜ÂÂ²76; | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/court-upholds-bar-to-new-york-vote-on-bonds-on-nov8-proposal-is.html | 4 Shot at a Bank Robber Is Slain After Chase Near Gramercy Park | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/corn-futures-rise-by-3-cents-a-bushel-gains-are-shown-despite.html | CORN FUTURES RISE BY 3 CENTS A BUSHEL | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/port-groups-agree-to-bargain-locally-on-annual-income.html | Port Groups Agree To Bargain Locally On Annual Income | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/unveilings.html | Unveilings | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/senate-panel-approves-a-reduced-marijuana-penalty.html | Senate Panel Approves a Reduced Marijuana Penalty | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/stage-the-lost-stir-rum-an-coca-cola.html | Stage: The Lost Stir â€˜ÂÂ²Rum an Coca Colaâ€™ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/house-unit-blocking-weapons-for-korea.html | HOUSE UNIT BLOCKING WEAPONS FOR KOREA | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/jazz-joe-henderson-pays-a-rare-visit.html | Jazz: Joe Henderson Pays a Rare Visit | True | By George Goodman Jr. | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/jets-make-a-shift.html | Jets Make a Shift | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/vance-adviser-urges-us-to-make-overtures-to-the-next-soviet-leaders.html | Vance Adviser Urges U.S. to Make Overtures to the Next Soviet Leaders | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/let-them-eat-poison.html | Let Them Eat Poison | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/wharton-named-chancellor-of-state-u-of-new-york-wharton-appointed.html | Wharton Named Chancellor of State U. of New York | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/huge-sculptures-that-tick.html | Huge Sculptures That Tick | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/detroit-edison-delays-offering.html | Detroit Edison Delays Offering | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/carters-news-parley-on-television-today.html | Carter's News Parley On Television Today | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/the-boathouse-perfect-home-for-a-nautical-family.html | The Boathouse: Perfect Home for a Nautical Family | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/evaluate-your-warranty.html | Evaluate Your Warranty | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/320000-due-knicks-nets-face-new-woe-on-failure-to-pay-knicks.html | $320,000 Due Knicks | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/around-the-nation-state-court-bars-a-loan-to-philadelphia-schools.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/brown-says-lagging-fuel-supply-is-largest-threat-to-us-security.html | Brown Says Lagging Fuel Supply Is Largest Threat to U.S. Security | True | By Bernard Weinraub | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/kennedy-seeks-to-heal-old-rift.html | Kennedy Seeks To Heal Old Rift | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/washington-business-legislation-for-goo-auditing-of-fed-washington.html | Washington & | True | By Clyde H. Farnsworth | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/canadiens-2-maple-leafs-2.html | Canadiens 2, Maple Leafs 2 | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/prosecution-in-trial-for-perjury-of-justice-tyler-rests-its-case.html | Prosecution in Trial for Perjury Of Justice Tyler Rests Its Case | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/passaic-holds-woman-and-friend-in-the-death-of-her-daughter-2.html | Passaic Holds Woman and Friend In the Death of Her Daughter, 2 | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/article-2-no-title.html | Associated Press; | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/ed-koch-unmovable-the-bargain-ed-koch-wont-give-up.html | Ed Koch Unmovable | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/metropolitan-briefs-nickerson-and-sifton-sworn-in-as-us-judges.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/wharton-of-michigan-to-head-state-u-of-new-york-wharton-appointed.html | Wharton of Michigan to Head State U. of New York | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/gm-quarter-net-up-13-chryslers-falls-by-558-small-increase-at.html | G.M. Quarter Net Up 1.3%; Chrysler's Falls by 55.8% | | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/45-in-new-poll-call-carter-conservative.html | 45% in New Poll Call Carter Conservative | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/reluctant-witnesses-finally-help-in-murder-arrest.html | Reluctant Witnesses Finally Help in Murder Arrest | True | By John Kifner | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/leroy-a-emmerich-58-communications-leader.html | LEROY A. EMMERICH, 58, COMMUNICATIONS LEADER | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/ambach-becomes-education-chief-three-exgovernors-get-degrees.html | Ambach Becomes Education Chief ; Three Exâ€¦Â¿Â"Governors Get Degrees | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/berra-interested-in-piloting-braves.html | Berra Interested In Piloting Braves | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/cautious-hope-in-mideast-on-avoidance-of-fighting-economic-scene.html | Cautious Hope in Mideast On Avoidance of Fighting | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/clarke-w-costikyan.html | CLARKE W. COSTIKYAN | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/laurence-f-graber.html | LAURENCE F. GRABER. | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/nbctv-shifts-program-executive.html | NBCâ€¦Â¿Â"TV Shifts Program Executive | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/new-digital-clock-in-capital-tallies-world-population.html | New Digital Clock in Capital Tallies World Population | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/high-point-we-have-seen-the-future.html | High Point: We Have Seen the Future | True | By Rita Reif Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/new-york-times-lists-359-rise-in-3dquarter-net.html | New York Times Lists 35.9% Rise In 3dâ€¦Â¿Â"Quarter Net | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/democrat-is-named-by-carey-to-replace-roth-in-liquor-post.html | Democrat Is Named By Carey to Replace Roth in Liquor Post | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/new-jersey-briefs-election-committee-sued-by-federal-agency-25year.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/a-bill-to-aid-consumers-sent-to-floor-of-house.html | A BILL TO AID CONSUMERS SENT TO FLOOR OF HOUSE | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/vance-briefs-us-jews-on-mideast-they-charge-an-antiisrael-trend.html | Vance Briefs U.S. Jews on Mideast; They Charge an Antiâ€¦Â¿Â"Israel Trend | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/robert-powell-dies-a-leading-dancer-for-miss-graham.html | Robert Powell Dies; A Leading Dancer For Miss Graham | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/puert0-rican-prices-pushed-up-by-strike-dock-walkout-is-chiefly.html | PUERTO RICAN PRICES PUSHED UP BY STRIKE | | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/prosperous-alberta-wants-bigger-voice-province-a-major-oil-producer.html | PROSPEROUS ALBERTA WANTS BIGGER VOICE | True | By Henry Giniger Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/about-new-york-hands-above-the-keyboard.html | About New york | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/us-seeks-to-deport-2-lithuanians-calls-1970-hijacking-nonpolitical.html | U.S. Seeks to Deport 2 Lithuanians; Calls 1970 Hijacking â€¦Â¿Â"Nonpoliticalâ€¦Â¿Â" | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/byrne-role-in-urging-judgeship-is-studied-governor-asked-the-chief.html | BYRNE ROLE IN URGING JUDGESHIP IS STUDIED | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/article-5-no-title.html | The New York TImes/Gene Malik, | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/topics-punishments-and-rewards-trinket-tricks-caesars-wives-the-rm.html | Topics | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/space-shuttle-makes-a-bumpy-landing-but-officials-are-pleased.html | Space Shuttle Makes a Bumpy. Landing, but Officials Are Pleased | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/singing-wind-is-victorious-at-washington.html | Singing Wind Is Victorious At Washington | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/in-black-and-green.html | In Black, and Green | True | By Earl G. Graves | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/giap-war-commander-may-head-science-research-drive-for-hanoi.html | Giap, War Commander, May Head Scienceâ€¦Â¿Â"Research Drive for Hanoi | True | By Malcolm W. Browne Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/lighting-the-way.html | Lighting the Way | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/banning-unique-south-african-punishment.html | Banning: Unique South African Punishment | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/pilot-spokesman-berates-un-on-hijacking.html | Pilot S pokesmin Berates U . N . on Hijacking | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/cabin-cruiser-sinks-off-jersey.html | Cabin Cruiser Sinks Off Jersey | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/calendar.html | Calendar | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/new-useful-waterscapes.html | NEW & | True | Lisa Hammel | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/environmental-agency-suspends-key-provision-of-clean-air-law.html | Environmental Agency Suspends Key Provision of Clean Air Law | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/meadowlands-entries-aqueduct-jockeys-yonkers-drivers.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/wells-rich-greene-gets-savin-account.html | Wells, Rich, Greene Gets Savin Account | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/conferees-agree-on-home-solar-heating-subsidies.html | Conferees Agree on Home Solar Heating Subsidies | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/enlarged-refinery-dedicated-by-exxon-gov-briscoe-of-texas.html | ENLARGED REFINERY DEDICATED BY EXXON | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/striking-miners-are-sentenced.html | Striking Miners Are. Sentenced | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/bridge-north-americans-crush-australia-to-reach-final.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/stage-fiery-brontosaurus.html | Stage: Fiery â€šÃ„Ã´Brontosaurusâ€šÃ„Â´ | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/corrections-75690457.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/school-food-waste-is-studied.html | School Food Waste Is Studied | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/literary-lights-glow-for-literary-guild.html | Literary Lights Glow for Literary Guild | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/south-africa-orders-inquest-into-bikos-death-in-jail.html | South Africa Orders Inquest Into Biko's Death in Jail | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/inquiry-finds-evidence-of-wide-scheme-to-steal-us-education-funds.html | Inquiry Finds Evidence of Wide Scheme to Steal U.S. Education Funds | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/2-germanys-hold-traffic-talks.html | 2 Germanys Hold Traffic Talks | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/german-terror-stirs-a-debate-on-secrecy-strauss-describes.html | GERMAN TERROR STIRS A DEBATE ON SECRECY | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/4-shot-and-a-bank-robber-is-slain-after-chase-near-gramercy-park.html | 4 Shot and a Bank Robber Is Slain After Chase Near Gramercy Park | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/feeling-about-byrne-called-election-key-poll-calls-feelings-on.html | Feeling About Byrne Called Election Key | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/lawyers-to-get-30-of-stores-refunds-in-overcharge-suit.html | Lawyers to Get 30% Of Storesâ€šÃ„Â´ | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-27 | 1977-10-27 | https://www.nytimes.com/1977/10/27/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-849 | B 262-784 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/black-poets-read-their-work-in-cultural-festival-at-columbia.html | Black Poets Read Their Work in Cultural Festival at Columbia | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/art-people-an-artist-muses-on-glory.html | Art People | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/un-pay-cuts-in-geneva-protested.html | U.N. Pay Cuts in Geneva Protested | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/parentschildren-early-training-at-home-may-develop-kindness-in-a.html | Parents/Children: Early Training at Home May Develop Kindness in a Youngster | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/us-trade-balance-posts-best-advance-since-may-record-exports.html | U.S. Trade Balance Posts Best Advance Since May | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/us-officials-study-secret-data-in-book-by-exfbi-agent.html | U. S. Officials Study Secret Data in Book By Exâ€šÃ„Ã¨F.B.I. Agent | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/roving-rescue-1-is-poised-to-aid-subway-riders.html | Roving Rescue 1 Is Poised To Aid Subway Riders | True | By David Bird | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/spanish-will-improve-security-at-airports.html | Spanish Will Improve Security at Airports | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/carter-gets-cab-plan.html | Carter Gets C.A.B. Plan | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/industry-rebirth-key-to-revival-mayoral-rivals-tell-businessmen.html | Industry Rebirth Key to Revival, Mayoral Rivals Tell Businessmen | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/phone-subscribers-can-own-receivers-customers-in-new-york-state-can.html | PHONE SUBSCRIBERS CAN OWN RECEIVERS | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/tax-revision-put-off-until-congress-acts-on-other-proposals-carter.html | TAX REVISION PVT OFF UNTIL CONGRESS ACTS ON OTHER PROPOSALS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/business-records-bankruptcy-proceedings-southern-district-petition.html | Business Records | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/at-the-movies-a-new-member-of-the-disney-family-shelley-winters.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/film-a-variety-of-animated-shorts.html | Film: A Variety Of Animated Shorts | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/aaron-now-says-he-would-take-job-as-braves-pilot.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/mondale-enlivens-mayoral-campaign-vice-president-visiting-again-to.html | MONDALE ENLIVENS MAYORAL CAMPAIGN | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/south-africa-opens-inquest-in-biko-case-proceedings-are-quickly.html | SOUTH AFRICA OPENS INQUEST IN BIKO CASE | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/natl-basketball-assn-last-nights-games.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/futures-in-gold-and-silver-fall.html | Futures in Gold And Silver Fall | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-guide-to-the-citysuburb-rock-and-pop-scene.html | A Guide to the Cityâ€š.Â°Suburb Rock and Pop ScEne | True | By John Rockwell | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/court-stays-racing-suspension-of-veterinarian-in-ringer-case.html | Court Stays Racing Suspension Of Veterinarian in â€š.Â°Ringer Case | True | By Steve Cady | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/bonn-political-parties-agree-on-terrorism-bills.html | Bonn Political Parties Agree on Terrorism Bills | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/weekend-movie-clock-manhattan-below-42d-street-art-gr-37014.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/chamber-series-grows-in-brooklyn.html | Chamber Series Grows in Brooklyn. | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/miss-gaston-triumphs-in-open-jumper-class.html | Miss Gaston Triumphs In Open Jumper Class | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/fortunoffs-to-add-faces-to-campaign.html | Fortunoff's to Add Faces to Campaign | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/police-cite-horsetheft-leads.html | Police Cite Horseâ€š.Â°Theft Leads | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/voter-attitudes-on-byrne-and-bateman-coincide-with-opinions-on.html | Voter Attitudes on Byrne and Bateman Coincide With Opinions on Income Tax | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/gold-drops-sharply-dollar-up-slightly-us-currency-posts-slim-gains.html | GOLD. DROPS SHARPLY; DOLLAR UP SLIGHTLY | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/incometax-issue-appears-to-help-byrne-ticket-in-camden-districts.html | Incomeâ€š.Â°Tax Issue Appears to Help Byrne Ticket in Camden Districts | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/heavenly-jazz-on-5th-ave.html | Heavenly Jazz on 5th Ave. | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/auctions-the-treasures-of-a-mansion.html | Auctions | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/obituary-3-no-title.html | Obituary 3 â€š.Â® No Title | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/phone-subscribers-can-now-buy-own-receivers-instead-of-renting.html | Phone Subscribers Can Now Buy Own Receivers Instead of Renting | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/union-breaks-off-negotiations-on-coal-miners-health-benefits.html | Union. Breaks Off Negotiations On Coal Minersâ€š.Â· | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/restaurants-accent-on-elegance-but-not-on-the-fare.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/natural-gas-the-inherent-value.html | Natural Gas: The Inherent Value | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/money-supply-falls-11-billion.html | Money Supply Falls $1.1 Billion | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/bee-of-nets-pays-a-visit-not-his-bill.html | Bee of Nets Pays a Visit, Not His Bill | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/art-the-fantasies-of-joseph-cornell.html | Art: The Fantasies Of Joseph Cornell | True | By Vivien Raynor | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/exuberance-ruled-french-fashion-week.html | Exuberance Ruled French Fashion Week | True | By Bernadine Morris Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/sadat-puts-off-payment-on-big-debts-to-moscow.html | SADAT PUTS OFF PAYMENT ON BIG DEBTS TO MOSCOW | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/television-morning.html | Television | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/books-the-life-of-a-supreme-kidder.html | Books: The Life of A Supreme Kidder | True | By A. H. Weiler | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/concert-musica-aeterna-tests-ingenuity.html | Concert: Musica Aeterna Tests Ingenuity | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/horse-show-at-landover-md.html | Horse Show | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/sweden-will-bid-to-stage-1984-winter-olympics.html | Sweden Will Bid to Stage 1984 Winter Olympics | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/silvery-moon-a-winner-amlin-a-loser-at-yonkers.html | Silvery Moon a Winner, Amlin a Loser at Yonkers | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/music-andre-watts-excels-in-brahms-piano-concerto.html | Music: Andre Watts Excels in Brahms Piano Concerto | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-palestinian-group-identifies-hijackers.html | A Palestinian Group Identifies Hijackers | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/jury-convicts-ray-of-prison-escape.html | Jury Convicts Ray Of Prison Escape | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/letters-art-of-raphael-soyer.html | Letters | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/events-and-openings-friday-music.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/revived-scandal-hits-british-liberal.html | Revived Scandal Hits British Liberal | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/new-negotiations-to-be-discussed-by-north-atlantic-shipping-group.html | New Negotiations to Be Discussed By North Atlantic Shipping Group | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/dobler-of-cards-thrives-on-living-up-to-the-image-of-most-offensive.html | Dobler of Cards Thrives On Living Up to the Image Of Most Offensive Guard | True | By Michael Katz | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/visible-law-for-the-invisible-government.html | Visible Law for the Invisible Government | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/dr-jacob-robinson-historian-dies-at-88-authority-on-the-holocaust.html | DR. JACOB ROBINSON, HISTORIAN,DIES AT 88 | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/new-rochelle-toprated-in-poll-aims-to-stay-there-high-school-sports.html | New Rochelle, TopâÃ‚Â‿âÃ‚ÂRated in Poll, Aims to Stay There | True | By Arthur Pincus | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/southeastern-connecticut-shaken-as-2d-concern-announces-layoffs.html | Southeastern Connecticut Shaken as 2d Concern Announces Layoffs | True | By Lawrence Fellows Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters, | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-list-of-recently-published-books-general.html | A List of Recently Published Books | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/ethyl-stock-split.html | Ethyl Stock Split | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/more-prepaid-medical-units-urged.html | More Prepaid Medical Units Urged | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/soviet-antisatellite-test-reported.html | Soviet Antisatellite Test Reported | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/sadat-visit-put-off-but-belgrade-denies-the-reason-is-tito-illness.html | Sadat Visit Put Off but Belgrade Denies the Reason Is Tito Illness | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-ball-with-stars-moonlight-and-even-a-princess.html | A Ball With Stars, Moonlight and Even a Princess | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/weeks-gasoline-output-off-400000-barrels-a-day.html | WEEK'S GASOLINE OUTPUT OFF 400,000 BARRELS A DAY | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/dobrynin-and-wife-arcos-guests-on-tour-of-the-alaska-pipeline.html | People and Business | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/screen-alonso-shines-on-film.html | Screen: Alonso Shines on Film | True | By Vincent CanBY | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/rangers-islanders-experience-ups-and-downs-of-hockey.html | Rangers, Islanders Experience Ups and Downs of Iocicey | True | By Parton Keese | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/carter-pledges-slower-pace-936893402.html | Carter Pledges Slower Pace | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/new-chief-at-amc-says-it-will-stay-in-car-business.html | New Chief at A.M.C. Says It Will Stay in Car Business | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/koch-calls-westway-a-disaster-and-vows-it-will-never-be-built.html | Koch Calls Westway a âÃ‚Â‿âÃ‚ÂDisasterâÃ‚Â‿âÃ‚Â And Vows it âÃ‚Â‿âÃ‚ÂWill Never Be BuiltâÃ‚Â‿âÃ‚Â | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/ralph-borsodi-wrote-flight-from-the-city.html | RALPH BORSODI, WROTE âÃ‚Â‿âÃ‚ÂFLIGHT FROM THE CITYâÃ‚Â‿âÃ‚Â | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/51-eslaw-officials-call-nadjari-unfit-for-post-of-district-attorney.html | 51 ExâÃ‚Â‿âÃ‚ÂLaw Officials Call Nadjari Unfit for Post of District Attorney | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/baruch-college-keeps-tradition-of-namesake.html | Baruch College Keeps Tradition Of Namesake | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/hallmark-hotel.html | Hallmark Hotel | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/dance-drama-of-black-imagry.html | Dance: Drama Of Black Imagery | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/obituary-4-no-title.html | Mel Brewer, Helped Uncover Sports Scandal at U. of Illinois | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/its-a-great-time-to-be-irish.html | It's a Great Time to Be Irish | True | By Barbara Crosseite | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/7-concerns-indicted-in-wiring-plot.html | 7 Concerns Indicted in Wiring Plot | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/blumenthal-calls-tax-bill-delay-bid-for-confidence.html | Blumenthal Calls Tax Bill Delay Bid for Confidence | True | By Leonard Silk Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/of-social-security-and-bothersome-myths.html | Letters | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/headless-horseman-rides-in-tarrytown-operetta.html | Headless Horseman Rides In Tarrytown Operetta | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/big-bands-spotlight-jazz-on-bond-street.html | Big Bands Spotlight Jazz on Bond Street | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/south-african-trial-hinges-on-minutiae-black-nationalists-trial.html | SOUTH AFRICAN TRIAL HINGES ON MINUTIAE | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/carey-is-pessimistic-on-bondissue-plan-but-says-he-will-find-ways.html | CAREY IS PESSIMISTIC ON BONDâ€™S ISSUE PLAN | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/vandalism-trial-set-vandalism-trial-set.html | Vandalism Trial Set | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/auto-production-rising-by-13-from-1976-week.html | AUTO PRODUCTION RISING BY 13% FROM 1976 WEEK. | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/decontrol-supporter-to-resign-in-texas.html | Decontrol Supporter To Resign in Texas | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/mclendons-66-leads-by-a-stroke.html | McLendon's 66 Leads by a Stroke | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/jacob-l-barowsky-85-developed-lestoil-liquid-household-cleaner.html | Jacob L Barowsky, 85 | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/books-sculptor-turns-brazen.html | Books: Sculptor Turns Brazen | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/sports-today-basketball.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/dataloving-japanese-rejoice-on-statistics-day.html | Dataâ€‹â€‹Loving Japanese Rejoice on Statistics Day | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/body-to-be-compared-with-hoffas-charts-pennsylvania-coroner-asks.html | BODY TO BE COMPARED WITH HOFFA'S CHARTS | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/art-from-copley-to-derain.html | Art: From Copley to Derain | True | By John Russell | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/our-bach-tries-a-little-night-music-by-handel.html | Our Bach Tries a Little Night Music by Handel | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/the-new-president-of-the-legal-aid-society-alexander-darrow-forger.html | The New President of the Legal Aid Society | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/foreign-loan-surge-expected-in-tokyo.html | Foreign Loan Surge Expected in Tokyo | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/indian-summer.html | Indian Summer | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/bridge-world-title-still-in-balance-with-finals-twothirds-over.html | Bridge: World Title Still in Balance With Finals Twoâ€‹â€‹Thirds Over | True | By Alan Truscott Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/advertising-coupon-promotion-for-kent.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/obituary-1-no-title.html | JOSEPH FLOCH | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/carter-pledges-slower-pace.html | Carter Pledges Slower Pace | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/simple-direct-and-effective-student-aid.html | â€‹â€‹Simple, Direct and Effectiveâ€‹â€‹ | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/world-hockey-assn-wednesday-nights-games.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/for-children-halloween-high-jinks.html | For Children | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/tax-revision-put-off-until-congress-acts-on-other-proposals.html | TAX REVISION PUT OFF UNTIL CONGRESS ACTS ON OTHER PROPOSALS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/house-panel-urges-seoul-to-aid-in-bribery-inquiry.html | House Panel Urges Seoul to Aid in Bribery Inquiry | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-wiser-plan.html | A â€‹â€‹Wiserâ€‹â€‹ | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/sale-of-federal-oil-and-gas-leases-off-alaska-brings-40039-million.html | Sale of Federal Oil and Gas Leases Off Alaska Brings $400.39 Million | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/after-12-years-michel-block-returns-to-carnegie.html | After 12 Years, Michel Block Returns to Carnegie | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/69-in-a-survey-get-their-news-from-newspapers.html | 69% in a Survey Get Their News From Newspapers | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/1-billion-u-n-fund-for-small-farmers-ready-to-open-shop.html | $1 Billion U. N. Fund For Small Farmers Ready to Open Shop | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/ally-daraffirmed-rivalry-will-resume-at-laurel.html | Alydarâ€‹â€‹Affirmed Rivalry Will Resume at Laurel | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/money-supply-drop-of-11-billion-spurs-dip-in-fixedincome-prices.html | Money. Supply Drop of $1.1 Billion Spurs Dip in Fixedâ€‹â€‹Income Prices | True | By John H. Allan | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/bricking-up-an-antitrust-loophole.html | Bricking Up an Antitrust Loophole | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/stocks-continue-rally-second-day-as-dow-advances-520-to-81861.html | Stocks Continue Rally Second Day As Dow Advances 5.20 to 818.61 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/arrest-for-beer-sales.html | Arrest for Beer Sales | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/grunewald-painting-disclosed-as-fake.html | â€šÃ„Â'Grunewaldâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/specialized-school-criticized-by-levitt-audit-charges-misuse-of.html | SPECIALIZED SCHOOL CRITICIZED BY LEVITT | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/new-phone-rates-and-service-fees.html | New Phone Rates And Service Fees | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/world-news-briefs.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/jersey-will-revise-civil-service-tests-commission-is-seeking-to.html | JERSEY WILL REVISE CIVIL SERVICE TESTS | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/hornblower-weeks-and-loeb-rhoades-planning-to-merge-new-firm-to.html | HORBILOWER, WEEKS AND LOEB RHOADES PLANNING TO MERGE | True | By Brendan Jones | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/19-clinics-and-hospitals-scored-on-cancer-efforts.html | 19 CLINICS AND HOSPITALS SCORED ON CANCER EFFORTS | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/president-says-us-backs-un-arms-ban-against-south-africa-west.html | PRESIDENT SAYS U.S, BACKS U.N. ARMS. BAN AGAINST SOUTH AFRICA | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/new-york-police-to-begin-using-oneman-patrol-cars.html | New York Police to Begin Using Oneâ€šÃ„Â'Man Patrol Cars | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/the-un-today-the-un-today-security-council.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/women-to-be-admitted-by-scarsdale-town-club.html | WOMEN TO BE ADMITTED BY SCARSDALE TOWN CLUB | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/art-new-british-painter-dazzles.html | Art: New British Painter Dazzles | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/jersey-civil-service-panel-seeks-to-correct-inadequacy-in-testing.html | Jersey Civil Service Panel Seeks To Correct Inadequacy in Testing | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/dont-know-what-they-dont-know-sports-of-the-times.html | Don't Know What They Don't Know | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/travel-and-troths-at-2-museums.html | Travel and Troths at 2 Museums | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/guidelines-for-a-safe-halloween.html | Guidelines for a Safe Halloween | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/antuofermo-defeats-nixon-in-fourth-of-garden-fight.html | Antuofermo Defeats Nixon In Fourth of Garden Fight | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/yales-cozza-concerned-about-victory-starved-cornell-ivy-league.html | Yale's Cozza Concerned About Victoryâ€šÃ„Â'Starved Cornell | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/drama-dewhurst-dwarfs-person.html | Drama: Dewhurst Dwarfs â€šÃ„Â'Personâ€šÃ„Â' | True | BY Richard Eder | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/publishing-pilgrims-return-to-germany.html | Publishing: Pilgrim's Return to Germany | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/bantamweight-title-bout-set.html | Bantamweight Title Bout Set | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/california-nuclear-reactor-closed.html | California Nuclear Reactor Closed | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/mourners-at-german-terrorists-rites-vow-reveng.html | Mourners at German Terroristsâ€šÃ„Â' | True | By Ellen Lentz Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/ford-net-up-sharply-from-a-lag-caused-by-strike-last-year-company.html | FORD NET UP SHARPLY FROM A LAG CAUSED BY STRIKE LAST YEAR | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/rock-be-bop-becomes-more-deluxe.html | Rock: Be Bop Becomes More Deluxe | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/pop-focusing-on-the-20s-and-30s.html | Pop: Focusing on the 20's and 30's | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/pacific-holding-deal-and-international-mining.html | Pacific Holding Deal And International Mining | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/codd-backs-refusal-to-raid-hotel-and-assails-head-of-cleanup-panel.html | Codd Backs Refusal to Raid Hotel And Assails Head of Cleanup Panel | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/dataloving-japanese-rejoice-on-statistics-day.html | Dataâ€šÃ„Â'Loving Tapanese Rejoice on Statistics Day | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-study-of-genocide-should-be-required.html | â€šÃ„Â'A Study of Genocide Should Be Requiredâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/easing-international-curbs-in-the-trading-of-securities-the.html | Thomas E. Mullaney | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/to-help-new-york-city.html | To Help New York City | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/senate-unit-frees-airlines-of-some-cab-restraints.html | Senate Unit Frees Airlines of Some C.A.B. Restraints | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/dynamics-gets-contract.html | Dynamics Gets Contract | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-brooklynborn-artist-teaches-the-blind-to-draw.html | A Brooklynâ€šÃ„Â'Born Artist Teaches the Blind to Draw | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/around-the-nation.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/seeking-financial-rescue-for-a-resort-of-victorian-era.html | About Real Estate | True | By Alan A. Oser | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/2-candidates-for-governor-clash-on-education-aid-and-are-booed.html | 2 Candidates for Governor Clash On Education Aid, and Are Booed | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/rivers-hires-buoniconti-to-deal-with-yankees.html | Rivers Hires Buoniconti To Deal With Yankees | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/back-from-moscow-desai-sees-accord-indian-premier-says-his.html | BACK FROM MOSCOW, DESAI SEES ACCORD | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/market-place-the-airlines-new-discount-fares-airline-passenger-load.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/basic-conflicts-hurting-nato-us-role-troop-use-tactics-are-problems.html | Basic Conflicts HurtingNATO | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/conferees-virtually-scrap-coal-miner-job-provision.html | Conferees Virtually Scrap Coal Miner Job Provision | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/broadway-idols-of-second-ave-theater-evoked-in-prince-of-grand-st.html | Broadway | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/northern-energy-reports-on-tender.html | Northern Energy Reports on Tender | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/us-weighs-development-aid-to-3-african-lands-in-arms-credits.html | U.S. Weighs Development Aid to 3 African Lands in Arms Credits | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/women-are-expected-to-gain-in-manhattan-elective-posts.html | Women Are Expectedto Gain In Manhattan Elective Posts | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/the-great-guessing-game-will-california-drought-enter-3d-year.html | The Great Guessing Game: Will California Drought Enter 3d Year? | True | By Gladwin Bill Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-message-through-earth-not-around-it-hinted-soon.html | A Message Through Earth, Not Around It, Hinted Soon | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/polish-mime-troupe-visits-yonkers-and-manhattan.html | Polish Mime Troupe Visits Yonkers and Manhattan | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/3-plays-by-women-star-at-academy.html | Off Off Broadway | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/weekender-guide-friday-montclair-mountaineer.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/the-new-phone-rates-and-fees-for-service.html | The New Phone Rates And Fees for Service | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/bank-reform-is-put-off-to-78-opposition-stiff.html | Bank Reform Is Put Off to â€šÃ„Ã´78; Opposition Stiff | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/4-seized-in-times-sq-cleanup-of-prostitution-by-us-officials.html | 4 Seized in Times Sq, Cleanup Of Prostitution by U.S | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/39-teachers-sentenced-for-action-during-strike.html | 39 TEACHERS SENTENCED FOR ACTION DURING STRIKE | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/the-standings-last-nights-games.html | The Standings | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/korean-phone-contract.html | Korean Phone Contract | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-secretary-who-spurned-the-coffee-detail.html | A Secretary Who Spurned the Coffee Detail | True | By Douglas E. Kneeland Special to The New York Times. | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/francisco-pignatari-61-onetime-brazilian-playboy-prospered-as.html | Francisco Pignatari, 61, Onetime Brazilian Playboy Prospered as Industrialist | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/md-mutual-distrust-a-plea-for-a-cure.html | M.D. (Mutual Distrust)â€šÃ„Ã¶A Plea for a Cure | True | By Richard M. Restak | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/radio-music.html | Radio | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/correction-936893522.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/pop-sammy-cahn-on-circuit.html | Pop: Sammy Cahn on Circuit | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/senate-votes-tax-on-industry-use-of-oil-and-gas-a-key-carter-plan.html | Senate Votes Tax on Industry Use Of Oil and Gas, a Key Carter Plan | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-green-light-for-the-junta-in-the-nation.html | A Green Light for The Junta?; IN THE NATION | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/canada-arranges-a-standby-credit-of-15-billion-to-prop-its-dollar.html | Canada Arranges a Standby Credit Of $1.5 Billion to Prop Its Dollar | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/christmas-in-georgia-planned-by-carters.html | Christmas in Georgia Planned by Carters | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/a-big-rise-in-social-security-tax-in-high-brackets-voted-by-house.html | A Big Rise in Social Security Tax In High Brackets Voted by House | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/local-tv-viewers-to-reap-a-fourâ€šÃ„Â¢Game-harvest-on-sunday-monday-night.html | Local TV Viewers to Reap a Fourâ€šÃ„Â¢Game Harvest on Sunday, Monday Night | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/when-ironclad-conviction-rusts-out.html | When Ironâ€šÃ„Â'Clad Conviction Rusts Out | | By Donnan B. Rankel | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/us-to-continue-aid-to-israel-at-18-billion-level.html | U.S. to Continue Aid to Israel at $1.8 Billion Level | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/malcolm-to-resign-as-head-of-prisons-appointment-to-us-parole-board.html | MALCOLM TO RESIGN AS HEAD OF PRISONS | True | By Joseph B. Treaster | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/texaco-net-up-despite-decline-in-oil-industry.html | Texaco Net Up Despite Decline In Oil Industry | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/criticism-of-carter-aide-is-picayune-oneill-says.html | CRITICISM OF CARTER AIDE IS PICAYUNE, ONEILL SAYS | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/senate-panel-votes-to-ease-gag-order-penalties.html | Senate Panel Votes to Ease â€šÃ„Â'Gag Orderâ€šÃ„Â' | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/worker-productivity-rose-49-in-quarter.html | Worker Productivity Rose 4.9% in Quarter | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/general-tire-president-to-pay-concern-257400.html | GENERAL TIRE PRESIDENT TO PAY CONCERN $257,400 | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/obituary-6-no-title.html | Shanti Prasad Jain, Indian Industrialist And Philanthropist | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/the-pace-of-change-in-spain.html | The Pace of Change in Spain | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/lockheed-and-mcdonnell-douglas-earnings-rise.html | Lockheed and McDonnell Douglas Earnings Rise | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/minnesota-power-project.html | Minnesota Power Project | True | | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-28 | 1977-10-28 | https://www.nytimes.com/1977/10/28/archives/ballet-pennsylvania-offers-rialto.html | Ballet: Pennsylvania Offers â€šÃ„Â'Rialtoâ€šÃ„Â' | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-850 | B 265-156 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/260-sue-bankrupt-credit-union-in-chinatown-to-recover-losses.html | 260 Sue Bankrupt Credit Union In Chinatown to Recover Losses | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/two-on-air-force-bomber-escape-in-maine-training-mission-crash.html | Two on Air Force Bomber Escape In Maine Training Mission Crash | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/dorian-quintet-is-in-top-form.html | Dorian Quintet Is In Top Form | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/10000-laid-off-in-puerto-rico.html | 10,000 Laid Off in Puerto Rico | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/aunt-sylvia-iowa-apples-begonias-family.html | Aunt Sylvia. Iowa. Apples. Begonias. Family. | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/needless-breastremoval-surgery-is-denied-by-hospital-in-atlanta.html | Needless Breastâ€šÃ„Â'Removal Surgery Is Denied by Hospital in Atlanta | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/hanayagi-sisters-in-intense-japanese-dance.html | Hanayagi Sisters in Intense Japanese Dance | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/nagasaki-protests-nevada-test.html | Nagasaki Protests Nevada Test | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/banking-on-the-truth.html | Banking on the Truth | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/rockefeller-angers-capital-neighbors-rockefeller-neighbors-rally-to.html | Rockefeller Angers Capital Neighbors | True | By Ben A. Franklin;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/tower-uses-energy-efficiently-citicorp-design-tied-to-costs.html | Tower Uses Energy Efficiently | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/article-4-no-title.html | Ilm Nov, Y111(//Ii duk. C),.,.P.1 | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/abductors-free-canadian-banker-after-holding-him-for-82-days.html | Abductors Free Canadian Banker After Holding Him for 82 Days | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/panel-considers-ways-women-can-play-power-politics.html | Panel Considers Ways Women Can Play Power Politics | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/world-news-briefs-grounded-soviet-tanker-spills-oil-off-sweden-uns.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/carter-invites-aides-on-family-weekend.html | Carter Invites Aides On â€šÃ„Â'Family Weekendâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/friendship-and-gifts-are-perennial-drawing-cards-at-april-in-paris.html | Friendship and Gifts Are Perennial Drawing Cards at April in Paris Ball | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/uset-beats-canada-for-nations-cup.html | U.S.E.T. Beats Canada for Nations Cup | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/new-bank-law-urged-for-electronic-age-use-of-technology-in-moving.html | NEW BANK LAW URGED FOR ELECTRONIC AGE | True | By Mario A. M1lletti | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/most-in-a-poll-found-very-proud-of-state-and-their-attitudes-are.html | MOST IN A POLL FOUND VERY PROUD OF Sin | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/macneil-cancels-role-in-rigoletto.html | MacNeil Cancels Role in â€šÃ„Â'Rigolettoâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/soviet-urges-measures-for-diplomats-safety.html | Soviet Urges Measures For Diplomatsâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/former-prosecutors-assailed-by-nadjari-he-calls-group-that-termed.html | FORMER PROSECUTORS ASSAILED BY NADJARI | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/panama-final-vote-return-shows-margin-of-2-to-1-favoring-treaties.html | Panama Final Vote Return Shows Margin of 2 to 1 Favoring Treaties | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/former-prosecutors-assailed-by-nadjari.html | FORMER PROSECUTORS ASSAILED BY NADJARI | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/everyones-reforming-spooks.html | Everyone's Reforming Spooks | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/new-england-fuel-distributors-finding-it-hard-to-do-business.html | New England Fuel Distributors Finding It Hard to Do Business | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/berkowitzs-judge-chided-on-interview-starkey-is-said-to-face.html | BERKOWITZ'S JUDGE CHIDED ON INTERVIEW | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/thai-military-plans-wider-role-in-regime-kriangsak-says-juntas-men.html | THAI MILITARY PLANS WIDER ROLE IN REGIME | True | By Henry Kamm;Special to The New York TIMcA | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/accounting-changes-for-fuel-producers-proposed-by-sec-move-to.html | ACCOUNTING CHANGES FOR FUEL PRODUCERS PROPOSED BY S.E.C. | True | By Judith Miller;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/personal-investing-the-option-uniting-investment-funds.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/corporation-affairs-18000-british-workers-laid-off-in-strike-at.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/prices-of-grain-futures-edge-up.html | Prices of Grain Futures Edge Up | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/highs-and-lows.html | Highs and Lows | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/dow-moves-ahead-407-to-82268-as-market-gains-for-3d-session-market.html | Dow Moves Ahead 4.07 to 822.68 As Market Gains for 3d Session | True | By Aleaander R. Hammer | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/defense-chief-says-britain-may-cut-ulster-force.html | Defense Chief Says Britain May Cut Ulster Force | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/three-danes-bring-poetry-to-us.html | Three Danes Bring Poetry to U.S. | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/johanna-meier-sings-vivaciously-in-recital.html | Johanna Meier Sings Vivaciously in Recital | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/music-miss-de-los-angeles-with-chamber-group.html | Music: Miss de los Angeles With Chamber Group | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/other-games-today.html | Other Games Today | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/carter-signs-bill-to-aid-americans-in-mexican-jails.html | Carter Signs Bill to Aid Americans in Mexican Jails | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/wealthy-business-is-kidnapped-in-amsterdam-responsibility-claimed.html | Wealthy Businessman Is Kidnapped in Amsterdam | True | By Paul Hofmann;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/us-economic-index-rose-in-september-third-month-in-row-indicators.html | U.S. ECONOMIC INDEX ROSE IN SEPTEMBER THIRD MONTH IN ROW | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/staff-at-hebrew-home-for-aged-accepts-recommended-pay-rise.html | Staff at Hebrew Home for Aged. Accepts Recommended Pay Rise | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/terrorism-is-changing-executives-lives-terrorism-forcing-sharp.html | Terrorism Is Changing ExecutivesêÂ¸Â´ | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/tass-says-shcharansky-faces-a-severe-penalty.html | TASS SAYS SHCHARANSKY FACES A SEVERE PENALTY | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/robert-m-morgenthau-to-marry-lucinda-laura-franks-writer.html | Robert M. Morgenthau to Marry Lucinda Laura Franks, Writer | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/pilot-survives-helicopter-crash.html | Pilot Survives Helicopter Crash | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/senate-rejects-effort-to-defeat-energy-tax-bill.html | Senate Rejects Effort to Defeat Energy Tax Bill | True | By Steven Rattner;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/books-of-the-times-continent-of-islanders.html | Books of The Times | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/wealthy-businessman-is-kidnapped-in-amsterdam-responsibility.html | Wealthy Businessman Is Kidnapped in Amsterdam | True | By Paul Hofmann;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/movement-seeks-a-womens-dialogue-but-fails.html | Movement Seeks a Women's Dialogue, but Fails | True | By Barbara Gamarekian;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/250-families-face-dislocation-by-atlantic-city-casinos-250-families.html | 250 Families Face Dislocation by Atlantic City Casinos | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/ben-haas-51-prolific-novelistwrote-about-the-new-south.html | Ben Haas, 51, Prolific Novelist; Wrote About the New South | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/antihijacking-group-is-formed.html | Antiâ€¦Â°Hijacking Group Is Formed | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/james-m-cain-85-the-author-of-postman-always-rings-twice-novelist.html | James M. Cain, 85, the Author Of â€¦Â°Postman Always Rings Twiceâ€¦Â° | True | By John Leonard | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/kennecott-copper-shows-a-loss-of-22-million-in-the-3d-quarter.html | Kennecott Copper Shows a Loss Of $22 Million in the 3d Quarter | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/3goalie-system-helps-islanders-get-to-the-top-3-goalies-put.html | 3â€¦Â°Goalie System Helps Islanders Get to the Top | True | By Parton Reese | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/rep-wiggins-enters-hospital.html | Rep. Wiggins Enters Hospital | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/carter-says-hell-push-tax-cut-to-offset-social-security-levy.html | Carter Says He'll Push Tax Cut To Offset Social Security Levy | True | By David Binder;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/justice-on-trial-for-perjury-testifies-he-forgot-meeting-gambler.html | Justice on Trial for Perjury Testifies He Forgot Meeting Gambler | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/skeleton-found-in-pennsylvania-is-not-hoffas-examiner-says.html | Skeleton Found in Pennsylvania Is Not Hoffa's, Examiner Says | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/youth-gets-25-years-in-murder-and-rape-neighbors-of-victim-the.html | YOUTH GETS 25 YEARS IN MURDER AND RAPE | True | By Lena Williams | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/baltimore-official-guilty-in-bid-rigging-5-demolition-contractors.html | BALTIMORE OFFICIAL GUILTY IN BID RIGGING | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/election-ballot-to-be-blank.html | Election Ballot to Be Blank | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/marcia-lewis-back-gleaming-and-funny.html | Marcia Lewis Back, Gleaming and Funny | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/2d-nominee-in-race-for-surrogate-held-unit-by-bar-panel.html | 2d Nominee in Race For Surrogate Held Unfit by Bar Panel | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/the-martha-movement-drawing-advocate-for-homemakers.html | The Martha Movement: Growing Advocate for Homemakers | True | By Nan Robertson | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/stricter-controls-on-pentagon-budget-ordered-by-brown-directive.html | STRICTER CONTROLS ON PENTAGON BUDGET ORDERED BY BROWN | True | By Bernard Weinraub;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/tv-ratings-battle-to-peak-in-next-4-weeks.html | TV Ratings Battle to Peak in Next 4 Weeks | True | By Les Brown | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/unveilings.html | Anueilings | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/carter-says-his-aim-is-an-eventual-end-to-gas-price-curbs-supports.html | CARTER SAYS HIS AIM IS AN EVENTUAL END TO GAS PRICE CURES | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/byrne-and-bateman-urge-voters-to-approve-2-bond-issues-on-ballot.html | Byrne and Bateman Urge Voters to Approve 2 Bond Issues on Ballot | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/rockafella-burger-too-hot-to-handle.html | Rockâ€¦Â°aâ€¦Â°Fellaâ€¦Â° | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/models-of-courtesy.html | Models Of Courtesy | True | By Russell Baker | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/debt-limit-expiring-knicks-threaten-to-sue-if-nets-dont-pay.html | Debt Limit Expiring | True | By Paul L. Montgomery | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/workmen-close-up-vandalized-building-in-brooklyn-section.html | Workmen Close Up Vandalized Building In Brooklyn Section | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/puzzles-from-uruguay-is-cinzano-dead-or-is-he-in-fact-lebon-if-hes.html | Puzzles From Uruguay; Is Cinzano Dead, or Is He in Fact â€¦Â°Lebon? If He's Not â€¦Â°Lebon,â€¦Â· Then Who's in Barn 59? | True | By James Tuite | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/csonka-rejoins-giants.html | Csonka Rejoins Giants | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/chicago-a-supremely-confident-rock-band.html | Chicago a Supremely Confident Rock Band | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/soviet-to-expand-military-parade.html | Soviet to Expand Military Parade | True | By David K. Shipler;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/us-and-soviet-aides-smooth-over-a-conflict-on-misuse-of-psychiatry.html | U. S. and Soviet Aides Smooth Over A Conflict on Misuse of Psychiatry | True | By Bernard Gwertzman;&ggt;cial to The Neaâ€¦Â©226; York r.meg | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/the-great-horse-racing-mystery-gerard-is-suspended-anew-gerard-is.html | The Great Horse Racing Mystery | True | By Steve Cady | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/price-index-of-commodities-fell-to-2019-from-2032-in-week.html | Price Index of Commodities Fell To 201.9 From 203.2 in Week | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/pay-rises-in-1977-termed-smaller-than-76-gains.html | PAY RISES IN 1977 TERMED SMALLER THAN â€¦Â°76 GAINS | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/tony-hulman-76-promoted-indianapolis-500-race.html | Tony Hulman, 76 | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/8-striking-westchester-county-teachers-are-jailed-for-disobeying-a.html | 8 Striking Westchester County Teachers Are Jailed for Disobeying a Court Order | True | By Thomas P. Ronan;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/patents-computerized-scanning-of-human-body-electronic-calendar-in.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/the-anacreontic-song.html | The Anacreontic Song | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/quebec-party-data-stolen-by-mounties-they-broke-into-montreal.html | QUEBEC PARTY DATA STOLEN BY MOUNTIES | True | BY Robert Trumbull;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/stricter-controls-on-pentagon-budget-ordered-by-brown.html | STRICTER CONTROLS ON PENTAGON BUDGET ORDERED BY BROWN | True | By Bernard Weinraub;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/against-mrs-lambert-and-mr-nadjari.html | Against Mrs. Lambert and Mr. Nadjari | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/africans-in-un-press-south-africa-curbs.html | Africans in U.N. Press South Africa Curbs | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/dr-therese-benedek.html | DR. THERESE BENEDEI | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/the-cast.html | The Cast | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/terrorism-is-changing-executives-lives-terrorism-forsing-sharp.html | Terrorism Is Changing Executivesâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/a-movie-set-is-an-eyecatcher.html | A Movie Set Is an Eyeâ€šÃ„Ã´Catcher | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/pate-among-3-sharing-lead-in-pensacola-golf.html | Pate Among 3 Sharing Lead in Pensacola Golf | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/notre-dame-to-play-navy-with-devines-status-quo.html | Notre Dame to Play Navy With Devine's Status Quo | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/senate-unit-approves-80-million-for-clinch-river-breeder-reactor.html | Senate Unit Approves $80 Million For Clinch River Breeder Reactor | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/portuguese-communist-restates-his-partys-loyalty-to-soviet.html | Portuguese Communist Restates His Party's Loyalty to Soviet | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/bonwit-ousts-200000-chairman-it-hired-to-revamp-store-chain-bonwit.html | Bonwit Ousts $200,000 Chairman It Hired to Revamp Store Chain | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/metropolitan-briefs-four-barricade-selves-in-unemployment-office-9.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/un-assembly-censures-israel-for-settlements-in-arab-lands-un.html | U.N. Assembly Censures Israel For Settlements in Arab Lands | True | By Kathleen Teltsch;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/belgrade-says-tito-is-tired-after-trips-and-will-need-rest.html | Belgrade Says Tito is Tired After Trips And Will Need Rest | True | By David A. Andelman;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/gray-panthers-fighting-societys-treatment-of-the-elderly.html | Gray Panthers Fighting Society's Treatment of the Elderly | True | By Steven V. Roberts;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/dollar-moves-down-in-quiet-trading-gold-closes-mixed.html | Dollar Moves Down In Quiet Trading; Gold Closes Mixed | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/attacks-by-terrorists-to-continue-a-west-german-minister-predicts.html | Attacks by Terrorists to Continue, A West German Minister Predicts | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/rail-freight-traffic-up-29-in-week.html | Rail Freight Traffic Up 2.9% in Week | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/states-afcio-chief-attacks-koch-on-opposition-to-the-westway.html | State's A F 1.â€šÃ„Ã´C 10. Chief Attacks Koch on Opposition to the Westway | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/nursinghome-fraud-conviction.html | Nursingâ€šÃ„Ã´Home Fraud Conviction | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/china-grain-harvest-estimate.html | China Grain Harvest Estimate | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/un-sanctions-and-the-south-africans-some-view-such-pressure-as.html | U. N. Sanctions And The South Africans | True | By John F. Burns;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/dave-anderson-the-heisman-campaign-managers.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/personal-investing.html | Personal Investing | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/rep-derwinski-tied-to-role-aiding-korea-he-denies-telling-seoul.html | REP. DERWINSKI TIED TO ROLE AIDING KOREA | True | By Richard Halloran;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/us-indictment-names-li-man.html | U.S. Indictment Names L.I. Man | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/a-medical-salesman-did-surgery-for-doctors-a-legislator-charges.html | 4. Medical Salesman Did Surgery For Doctors, a Legislator Charges | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/rip-torn-lights-night-shift.html | Rip Torn Lights â€šÃ„Ã²Night Shiftâ€šÃ„Ã´ | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/national-anthem-whose-broad-notes-and-bright-tune-line-in-old.html | National Anthem: Whose Broad Notes and Bright Tune?; Line in Old Volume Credits Londoner as Author of Vocally Trying Melody; A Music Researcher Finds New Evidence in Dispute on the Song's Composer | True | By Marjorie Hunter;Special to The Ne.x. York Tltnrx | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/radio-station-up-held-on-censoring-of-ads-court-dismisses-suit.html | RADIO STATION UPHELD ON CENSORING OF ADS | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/morrisania-designated-by-bearne-for-urban-homesteading.html | Morrisania Designated by Bearne For Urban â€šÃ„Ã¹Homesteadingâ€šÃ„Ã´ | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/waldwick-policeman-cleared-in-2-assaults.html | WALDWICK POLICEMAN CLEARED IN 2 ASSAULTS | | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/coast-judge-to-retire-early.html | Coast Judge to Retire Early | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/national-science-aide-named.html | National Science Aide Named | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/senate-rejects-effort-to-defeat-energy-tax-bill-senate-rejects.html | Senate Rejects Effort to Defeat Energy Tax Bill | True | By Steven Rattner;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/bonwit-ousts-200000-chairman-it-hired-to-revamp-store-chain.html | Bonwit Ousts $200,000 Chairman It Hired to Revamp Store Chain | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/a-cryptic-ploy-in-cryptography.html | A Cryptic Ploy in Cryptography | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/ted-c-hinton-73-helped-to-kill-bonnie-and-clyde.html | TED C. HINTON, 73 | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/ship-lines-agree-with-union-to-talk-on-annual-income.html | Ship Lines Agree With Union to Talk On Annual Income | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/tony-hulman-dies-at-76.html | Tony Hulman Dies at 76 | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/graduate-schools-holding-mba-forum.html | Graduate Schools Holding M.B.A. Forum | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/defender-of-german-terrorists-klaus-croissant.html | Defender of German Terrorists | True | Klaus Croissant | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/soviet-is-reported-building-a-new-missile-submarine.html | Soviet Is Reported Building a New Missile Submarine | True | By Richard Burt;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/rockefeller-angers-capital-neighbors.html | Rockefeller Angers Capital Neighbors | True | By Ben A. Franklin;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/a-former-astronaut-sells-moon-souvenir.html | A Former Astronaut Sells Moon Souvenir | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/morrisania-designated-by-bearne-for-urban-homesteading-effort.html | Morrisania Designated by Bearne For Urban â€šÃ„Ã¹Homesteadingâ€šÃ„Ã´ | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/people-in-sports-three-orioles-opting-for-reentry-draft.html | People in Sports | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/arpinos-sacred-grove-is-back-at-the-joffrey.html | Arpino's â€šÃ„Ã¹Sacred Groveâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/islanders-scoring.html | Islandersâ€šÃ„Ã¹ | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/bombing-suspect-pleads-not-guilty.html | Bombing Suspect Pleads Not Guilty | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/israel-abolishes-money-controls-pares-subsidies-israel-abolishes.html | Israel Abolishes Money Controls, Pares Subsidies | True | By Moshe Brilliant;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/un-assembly-censures-israel-for-settlements-in-arab-lands.html | U.N. Assembly Censures Israel For Settlements in Arab Lands | True | By Kathleen Teltsch;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/axel-olsson.html | AXEL OLSSON | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/citibank-staff-learns-at-lunch-seminar-how-marriage-counseling.html | Citibank Staff Learns at Lunch Seminar How Marriage Counseling Works | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/citywide-races-near-end-in-philadelphia-mayor-rizzo-is-keeping.html | CITYWIDE RACES NEAR END IN PHILADELPHIA | True | By James F. Clarity;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/around-the-nation-disease-center-reports-first-flu-cases-of-fall-4.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/bay-ridgarea-voters-find-an-embarrassment-of-riches-republican.html | Bay Ridgeâ€šÃ„Ã¹AreaVoters Find an Embarrassment of Riches | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/a-variety-of-companies-issue-reports-on-their-sales-and-earnings.html | A Variety of Companies Issue Reports on Their Sales and Earnings | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/carter-says-his-aim-is-an-eventual-end-to-gas-price-curbs.html | CARTER SAYS HIS AIM IS AN EVENTUAL END TO GAS PRICE CURBS | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/rep-derwinski-tied-to-role-aiding-korea.html | REP, DERWINSKI TIED TO ROLE AIDING KOREA | True | By Richard Halloran;Special to The Nev: Tort: Ttmem | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/planning-unit-proposed-for-hudson-river-waterfront.html | Planning Unit Proposed for Hudson River Waterfront | True | By Walter H. Waggoner;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/about-newyork.html | About Newyork | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/aflcio-favors-2-sides-in-some-races.html | A. F. Lâ€šÃ„Â°C. I. O. Favors 2 Sides In Some Races | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/bridge-rival-american-team-beats-the-us-world-champions.html | Bridge | True | By Alan Truscott;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/8-striking-westchester-teachers-jailed-for-contempt-8-striking.html | 8 Striking Westchester Teachers Jailed for Contempt | True | By Thomas P. Ronan;Sveist to The New York Tunes | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/article-1-no-title-celtics-are-victims-nets-gain-first-triumph.html | Celtics Are Victims | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/2-patriots-compound-jet-task.html | 2 Patriots Compound Jet Task | True | By Gerald Eskenazi;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/rigors-of-the-presidency-are-showing-up-in-carters-new-wrinkles.html | Rigors of the Presidency Are Showing Up in Carter's New Wrinkles | True | By James T. Wooten;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/stock-tables-explained-75312137.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/scarsdales-town-club-opens-its-doors-to-women.html | Scarsdale's Town Club Opens Its Doors to Women | True | By David F. White;Special to The New York Times | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/us-notes-sold-to-yield-724-reflecting-lowest-interest-trend.html | U.S. Notes Sold to Yield 7.24%, Reflecting Lower Interest Trend | True | By John H. Allan | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/about-new-york-the-view-from-the-west-side-highway.html | About Newyork | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/new-jersey-briefs-new-pine-barrens-suit-slayings-plea-not-guilty.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/quebec-officials-not-surprised.html | Quebec Officials Not Surprised | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/new-zealand-calls-millionaire-too-unskilled-to-be-immigrant.html | New Zealand Calls Millionaire Too Unskilled to Be Immigrant | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/where-i-stand-on-new-york-city-issues.html | Where I Stand on New York City Issues | True | By Barry Farber | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/young-students-quiz-4-mayoral-nominees-panelists-on-cable-tv-net.html | YOUNG STUDENTS QUIZ 4 MAYORAL NOMINEES | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-29 | 1977-10-29 | https://www.nytimes.com/1977/10/29/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-855 | B 266-435 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/affirmed-captures-laurel-race.html | Affirmed Captures Laurel Race | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/7-private-clubs-told-they-must-pay-taxes-previously-exempt.html | 7 PRIVATE CLUBS TOLD THEY MUST PAY TAXES | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/lobster-feed-developed-in-maine-to-be-used-as-nutrition-and-bait.html | Lobster Feed Developed in Maine To Be Used as Nutrition and Bait | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/point-of-view-the-fed-wasnt-always-independent.html | POINT OF VIEW | True | By Jonas Prager | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-medical-advisory.html | A Medical Advisory | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-6-no-title.html | Dance â€šÃ„Â°A young institution, just past the spring of its achievement, often does itself in a very interesting state of mind and body. â€šÃ„Â¹ | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-for-sale-20-rooms-and-a-view-of-the-past.html | For Sale: 20 Rooms And a View Of the Past | True | By Robin Quinn | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/stage-view-parody-in-and-out-of-focus-stage-view-parody-in-and-out.html | STAGE VIEW | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/goldin-audit-finds-fraud-in-women-on-welfare-not-reporting-marriages | Goldin Audit Finds Fraud In Women on Welfare Not Reporting Marriages | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/metropolitan-briefs-rent-rollback-far-30000-provided-in-new-law.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/economic-indicators-weekly-comparisons.html | Economic Indicators WEEKLY COMPARISONS | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/thompson-takes-lead-by-2-strokes.html | Thompson Takes Lead by 2 Strokes | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/mens-fashions-elegant-comfort-alternatives-for-after-dark.html | Elegant Comfort: Alternatives for After Dark | True | By K.m. Fleck | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/2-confirmed-for-federal-posts.html | 2 Confirmed for Federal Posts | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/john-hill.html | JOHN HILL | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-long-islandthis-week.html | Long Islandâ€šÃ„Â» | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-dining-out-will-success-spoil-a-clam-bar.html | DINING OUT | True | By Eileen and Fred Ferretti | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/ This Week | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/cinemas-like-cells-survive-in-a-harsh-world-by-multiplying-cinemas.html | Cinemas, Like Cells, Survive In a Harsh World by Multiplying | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-york-landlords-said-to-lose-millions-because-of-relief-tenants.html | New York Landlords Said to Lose Millions Because of Relief Tenants | True | By David Bird | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/lsu-erases-big-deficit-to-beat-mississippi-2821.html | L.S.U. Erases Big Deficit To Beat Mississippi, 28â€šÃ„Â²21 | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/dig-in-the-mulch-to-enrich-the-soil.html | Dig in the Mulch to Enrich the Soil | True | By Ray Young | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/an-old-coach-tells-players-how-to-play-football-and-how-to-behave.html | An Old Coach Tells Players How to Play Football and How to Behave | True | By John W. Heisman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-speaking-personally-letting-the-leaves-fall-where.html | SPEAKING PERSONALLY | True | By Steven Brock Newman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/brian-kelly-fiance-of-barbara-krasa.html | Brian Kelly Fiance Of Barbara Krasa | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/diane-diebold-wed-to-an-auto-dealer.html | Diane Diebold Wed To an Auto Dealer | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/washington-hearings-to-scrutinize-tv-networks-influence-on-sports.html | Washington Hearings to Scrutinize TV Networksâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/idea-diver-the-view-from-serendip.html | Idea Diver | True | By Gerald Jonas | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-region-the-best-way-need-not-be-the-westway-bad-for-oops-bad.html | The Region | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/builders-lawsuits-over-minority-rule-may-delay-funds.html | Buildersâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/12-judgeships-lasting-hurrah-open-to-beame.html | 12 Judgeships: Lasting Hurrah Open to Beame | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-rochelle-goes-660-on-a-lastminute-score.html | New Rochelle Goes 6â€šÃ„Â²0 On a Lastâ€šÃ„Â²Minute Score | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/jane-feinberg-engaged-to-roy-karlin-lawyer.html | Jane Feinberg Engaged To Roy Karlin, Lawyer | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/4inch-blind-salamander-is-focus-of-dispute-over-texas-water-plan.html | 4â€šÃ„Â³Inch, Blind Salamander Is Focus Of Dispute Over Texas Water Plan | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-math-lit-and-aerodynamics.html | Math, Lit and Aerodynamics | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/harsher-penalties-set-for-health-care-fraud.html | HARSHER PENALTIES SET FOR HEALTH CARE FRAUD | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/j-harrison-heckman-81-lao-red-cross-in-city.html | J. HARRISON HECKMAN, 81; LED RED CROSS IN CITY | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/indictments-expected-over-surgery-by-salesman.html | Indictments Expected Over Surgery by Salesman | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-boost-for-britains-economy.html | A Boost for Britain's Economy | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-poet-of-home-robert-frost-poet.html | The Poet of Home | True | By Irving Howe | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-for-paulette-phillippe-there-is-time-for-tiers-in.html | For Paulette Phillippe, There Is Time for Tiers in Mastering the Exquisite Art of a Wedding Cake | True | By Florence Fabricant Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/film-view-the-fight-to-preserve-old-films-good-and-bad-film-view.html | FILM VIEW | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-8-no-title.html | Art â€šÃ„ÂˆLute Cezanne is for our generation the quintessence and apotheosif of Cezunne,â€šÃ„Â¹ (John Russell) | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-the-lawyer-as-advertiser.html | The Lawyer As Advertiser | True | By Neil T. Shayne | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/how-to-keep-your-man.html | How to Keep Your Man | True | By Lucinda Franks | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/fun-and-games.html | Fun and Games | True | By Jack Sullivan | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-economic-scene-caught-up-in-hesiflation.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaniy | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/markets-bouncing-back-from-800.html | MARKETS | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/davey-hubay-married-to-george-a-dies-3d.html | Davey Hubay Married To George A. Dies 3d | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-art-the-serious-side-of-cartoons.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-mayoral-vote-in-yonkers-hinges-on-castaldos-role.html | Mayoral Vote in Yonkers Hinges on Castaldo's Role | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/editors-choice.html | Editor's Choice | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/nine-years-for-a-and-b-caught-in-the-web-of-words-a-and-b.html | Nine Years for A and B | True | By Christopher Ricks | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-hyde-park-posts-shutout-no-4.html | New Hyde Park Posts Shutout No. | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/indira-gandhis-car-stoned-in-south-india.html | Indira Gandhi's Car Stoned in South India | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-politics-in-touch-with-the-constituent.html | POLITICS | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-li-imports-top-concerts-while-struggling-to-create.html | L.I. Imports Top Concerts While Struggling to Create Its Own Musical Identity | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/help-for-sports-fans-naders-idea-is-dissected.html | Help for Sports Fans? Nader's Idea Is Dissected | True | By Arthur Diamond | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/mount-hermon-falls-5-yards-and-7-points-shy-of-choate.html | Mount Hermon Falls 5 Yards and 7 Points Shy of Choate | True | By William J. Miller | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/ann-reinhardt-plans-bridal-in-the-spring.html | Ann Reinhardt Plans Bridal in the Spring | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/crimson-drops-out-of-tie-at-top.html | Crimson Drops Out of Tie at Top | True | By Parton Keese;Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/library-in-town-without-wheelchairs-told-to-install-ramp.html | Library in Town Without Wheelchairs Told to Install Ramp | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/cardinal-and-communist-leader-in-first-official-polish-meeting.html | Cardinal and Communist Leader In First Official Polish Meeting | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/under-turner-spy-business-is-not-what-it-has.html | Under Turner, Spy Business Is Not What It Was | True | By Nicholas M. Horrock | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-fishing-a-final-fling-for-bluefish.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/music-view-make-way-for-more-musical-marathons.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/racings-reputation-shaken-by-scandal-scandal-shakes-racings.html | Racing's Reputation Shaken by Scandal | True | By Steve Cady | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-a-place-for-women-to-discover-the-self.html | A Place for Women To Discover the Self | True | By Shawn G. Kennedy | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/pay-tribute-18-winner-in-jersey.html | Pay Tribute $18 Winner in Jersey | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/giants-hammond-keeps-his-roots-as-he-blossoms-neighborhood-roots-he.html | Giantsâ€¦Â' | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/after-a-year-of-independence-transkei-shows-strains.html | After Year of Independence, Transkei Shows Strains | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/sir-michael-tippett-will-his-music-conquer-america-sir-michael.html | Sir Michael Tippettâ€¦Â'Will His Music Conquer America? | True | By John Ardoin | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-two-johnny-joneses-star-in-260-texas-victory.html | The Two Johnny Joneses Star in 26â€¦Â'0 Texas Victory | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/camera-there-is-a-boom-in-zoom-lenses-for-making-better-family.html | CAMERA | True | Lou Jacobs Jr. | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/notes-thanksgiving-and-other-pleasures-notes-about-travel.html | Notes: Thanksgiving And Other Pleasures | True | By Suzanne Donner | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-cherry-hill-dream-a-new-soccer-stadium.html | Cherry Hill Dream: A New Soccer Stadium | True | By Mark Forrest | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/aldrichs-score-decisive-as-watchung-hills-wins.html | Aldrich's Score Decisive As Watchung Hills Wins | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/2-nuclear-blasts-in-soviet-are-recorded-by-swedes.html | 2 Nuclear Blasts in Soviet Are Recorded by Swedes | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/gang-of-four-or-was-it-five-lively-issue-in-china.html | â€¦Â'Gang of Fourâ€¦Â' (or Was It Five?) Lively Issue in China | True | By Harrison E. Salisbury Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/core-ridge-neck-victor-in-discovery-handicap.html | Cox's Ridge Neck. Victor In Discovery Handicap | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/rutgers-victor-2221-on-late-pass-by-kosup.html | Rutgers Victor, 22 â€¦Â'21, On Late Pass by Kosup | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/worlds-hungry-need-a-nitrogen-fix.html | World's Hungry Need a Nitrogen â€¦Â,Â'Fixâ€¦Â,Â' | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/kennedy-and-clinton-reach-playoffs-as-easily-as-abc.html | Kennedy and Clinton Reach Playoffs as Easily as A,B,C | True | By Paul Winfield | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/roslyn-wraps-up-title-in-different-conference.html | Roslyn Wraps Up Title In Different Conference | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-legislative-battle-for-control-contenders-vie.html | Legislative Battle for Control | True | By James Feron | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/ohio-state-420-victor-keeps-lead-in-big-ten.html | Ohio State, 42â€¦Â,Â'0 Victor, Keeps Lead in Big Ten | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/detour-on-fdr-drive-today.html | Detour on F.D.R. Drive Today | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/manning-the-corporate-barricades.html | Manning the Corporate Barricades | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-shop-talk-happy-housecleaners.html | SHOP TALK | True | By Joan Potter | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/thailand-has-trouble-adjusting-to-new-order.html | Thailand Has Trouble Adjusting to New Order | True | By Henry Kamm | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/growing-alarm-among-us-jews-threatens-carters-mideast-policy-many.html | Growing Alarm Among U.S. Jews Threatens Carter's Mideast Policy | True | By Terence Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/on-joke-night-the-lawyers-can-sometimes-turn-into-court-jesters.html | On Joke Night, the Lawyers Can Sometimes Turn Into Court Jesters | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/bellevue-administrator-tries-to-help-a-man-no-one-seems-to-want.html | Bellevue Administrator Tries to Help a Man No One Seems to Want | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/epa-completes-study-of-effect-of-radioactive-wastes-in-ocean.html | E.P.A. Completes Study Of Effect Of Radioactive Wastes in Ocean | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/sahara-annexation-aids-moroccan-king-opponents-endorse-move-and-are.html | SAHARA ANNEXATION AIDS MOROCCAN KING | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-gardening-prime-time-for-the-pumpkin.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/aide-joined-state-dept-in-63.html | Aide Joined State Dept. in â63Â¸Â³63 | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/highspeed-train-in-soviet-will-start-service-this-week.html | Highâ63Â¸Â³Speed Train in Soviet Will Start Service This Week | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/kissinger-meets-italian-leaders.html | Kissinger Meets Italian Leaders | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks: New and Noteworthy | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-dream-campus-in-waterbury.html | Dream Campus in Waterbury | True | By David C. Berliner | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/dance-new-face-at-the-joffrey.html | Dance: New Face at the Joffrey | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/when-in-bayside-rome-team-bows.html | When in Bayside, Rome Team Bows | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/book-ends-travel-ha.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-a-bicentennial-effort-keeps-orient-sleepy-unspoiled.html | A Bicentennial Effort Keeps Orient Sleepy, Unspoiled | True | By Theodore James Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-9-no-title.html | Jelesionâ63Â¸Â³Profits last year for all of commercial broadcasting topped $1 billionâ63Â¸Â³ (John J. O'Connor) | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/amy-goodfellow-sets-jan-7-bridal.html | Amy Goodfellow Sets Jan. 7 Bridal | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/paroles-await-americans-leaving-mexico-prisons.html | PAROLES AWAIT AMERICANS LEAVING MEXICO PRISONS | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/standard-time.html | Standard Time | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-coldeyed-energy-report-washington-report-energy-report.html | A Coldâ63Â¸Â³Eyed Energy Report | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/coretta-king-and-j-paul-austin-honored.html | Coretta King and J. Paul Austin Honored | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/state-department-aide-describes-incident-in-soviet.html | State Department Aide Describes Incident in Soviet | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-social-security-dilemma.html | The Social Security Dilemma | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-gardening-a-flower-show-for-inspiration.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-art-slutzkys-abstracts-shine-in-montclair.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/shows-driftwood-art-infested-by-termites.html | Show's Driftwood Art Infested by Termites | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/camden-show-to-precede-philadelphias.html | Camden Show to Precede Philadelphia's | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-about-long-island-actually-its-rather-short-but.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-reveries-on-a-fall-night.html | Reveries On a Fall Night | True | By Ann Rinaldi | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/soldiers-of-terror.html | Soldiers of Terror | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/police-aide-is-arrested-as-pickpocket-of-decoy.html | POLICE AIDE IS ARRESTED AS PICKPOCKET OF DECOY | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-louis-oresman-82-dies-partner-in-accounting-concern.html | A. Louis Oresman, 82, Dies; Partner in Accounting Concern | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/south-africa-a-loner-us-goes-just-so-far-with-the-sanctions-carter.html | South Africa, A Loner | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-moment-of-sentiment.html | A Moment of Sentiment | True | By Hubert H. Humphrey | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-the-lilliputian-world-of-edward-norton.html | The Lilliputian World of Edward Norton | True | By Marilyn Frankel | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-about-new-jersey-a-town-in-search-of-a-window.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/2-forced-to-end-himalayan-climb.html | 2 Forced to End Himalayan Climb | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/followup-on-the-news-threat-to-a-city-guns-at-kennedy-incometax.html | Followâ€šÂ„Â'Up on the News | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-the-3-candidates-excerpts-from-the-debate.html | The 3 Candidates: Excerpts from the Debate | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/yields-added-to-stock-tables.html | Yields Added to Stock Tables | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/lehman-soccer-success-is-the-product-of-unity.html | Lehman Soccer Success Is the Product of Unity | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/cholera-a-doctors-story-cholera-a-doctors-story-of-quarantine.html | Cholera: A Doctor's Story | True | By Robert Berenson | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/giantscards-statistics.html | Giantsâ€šÂ„Â'Cards Statistics | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-16-no-title.html | Article 16 â€šÂ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-interview-asking-questions-never-asked-before.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |