Exhibit E113

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/deborah-fowler-wed-to-ae-brennan.html | Deborah Fowler Wed to A. E. Brennan | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-wrinkle-in-housework-wives-on-job-help-scarce-a-premium-on-help-a.html | A Wrinkle In Housework: Wives on Job, Help Scarce | True | By Diana Shaman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-from-rags-to-riches-in-1686-a-land-barons.html | From Rags to Riches in 1686 | True | By Aline Benjamin | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/penn-state-passes-rout-miamis-noted-defense.html | Penn State Passes Rout Miami's Noted Defense | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/college-football-scores.html | College Football Scores | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-epa-gets-tough-on-toxic-landfills-epa-gets-tough.html | E.P.A. Gets â€š Â²Toughâ€š Â‚ Â´ On Toxic Landfills | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/robin-e-lax-is-engaged.html | Robin E. Lax Is Engaged | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/best-sellers-fiction-nonfiction.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-politics-for-democrats-a-judgment-on-4-years.html | POLITICS | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/angela-r-jennings-is-married.html | Angela R. Jennings Is Married | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/phoebe-snow-drifts-toward-blandness-phoebe-snow-adrift.html | Phoebe Snow Drifts Toward Blandness | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/joseph-fitzgerald-3d-weds-elisabeth-conley.html | Joseph Fitzgerald 3d Weds Elisabeth Conley | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/five-parachutists-die-in-crash.html | Five Parachutists Die in Crash | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/antiques-the-universal-appeal-of-old-silver.html | ANTIQUES | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/bethlehem-a-loss-beyond-compare.html | Bethlehem: A Loss Beyond Compare | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-boost-to-business-and-then-what.html | A Boost to Business and Then What? | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/photography-view-can-the-camera-capture-the-medias-pulse.html | PHOTOGRAPHY VIEW | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-dining-out-by-the-sea-in-ridgefield.html | DINING OUT | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/and-where-is-it-going-cannibals-and-kings-going.html | ...and Where Is It Going?; CANNIBALS AND KINGS | True | By I. Bernard Cohen | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-home-clinic-how-to-make-a-sticky-job-easier.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/sanders-takes-7th-title-mutarelli-victor-in-1251.html | Sanders Takes 7th Title; Mutarelli Victor in 12:51 | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-campaign-for-da-centers-on-vergari-campaign-for.html | Campaign for D.A. Centers on Vergari | True | By Edward Hudson | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-13-no-title-berlin.html | BERLIN | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/chess-struggle-for-center.html | CHESS | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/dave-anderson-the-broncos-26th-qb.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/judge-in-nevada-orders-texas-not-to-take-hughes-estate-funds.html | Judge in Nevada Orders Texas Not to Take Hughes Estate Funds | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/television-this-week.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/pathology-artist-letters-to-friends-family-and-editors-pathology.html | Pathology Artist | True | By Robert Alter | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/more-and-more-voters-write-law-more-and-more-voters-writing-law.html | More and More, Voters Write Law | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/bar-group-debates-pornography-and-effect-that-is-has-on-society.html | Bar Group Debates Pornography And Effect That Is Has on Society | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/practical-traveler-coping-with-injury.html | Practical Traveler: Coping With Injury | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/state-promises-to-fix-schools-on-roosevelt-i.html | State Promises To Fix Schools On Roosevelt I. | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/whats-doing-in-buenos-aires.html | What's Doing in BUENOS AIRES | True | By Juan de Onis | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/one-critics-fiction-gallic-chic-and-irish-pique-chic-pique.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/prince-charles-ends-us-visit-on-west-coast.html | Prince Charles Ends U.S. Visit On West Coast | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/rutherford-indian-hills-notch-no-6.html | Rutherford, Indian Hills Notch No. 6 | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-a-question-of-convention.html | A Question Of Convention | True | By Shirley K. Werthamer | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/about-all-i-do-is-cut-my-hair-differently-about-james-whitmore.html | â€š Â²About All I Do Is Cut My Hair Differentlyâ€š Â‚ Â´ | True | By Robert Berkvist | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-14-no-title.html | Article 14 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/health-insurance-a-fight-for-survival.html | Health Insurance: A Fight for Survival | True | By Harry Schwartz | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-governors-race-16-names-on-ballot-governors-race.html | Governor's Race: 16 Names on Ballot | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/doctors-at-bellevue-cut-hours-on-job-goldin-reasserts.html | Doctors at Bellevue Cut Hours on Job, Goldin Reasserts | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/catholic-keeps-unbeaten-pace.html | Catholic Keeps Unbeaten Pace | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-weeks-openings.html | The Week's Openings | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-revitalization-in-hartford.html | Revitalization in Hartford | True | By Nicholas R. Carbone | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-interview-in-forefront-of-fight-for-rights-of.html | INTERVIEW | True | By David Lieberman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/george-k-lee.html | GEORGE K. LEE | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/coastal-storm-lashes-northwest-woman-killed.html | Coastal Storm Lashes Northwest: Woman Killed | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-from-odessa-to-darien.html | From Odessa to Darien | True | By Andree Brooks | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/robert-j-ernst-3d-is-fiance-of-katherine-r-robertson.html | Robert J. Ernst 3d Is Fiance Of Katherine R. Robertson | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/sports-editors-mailbox-yankee-stadium-beating.html | Sports Editor's Mailbox: Yankee Stadium Beating | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/2-young-candidates-have-victory-in-sight-assembly-nominees-have.html | 2 YOUNG CANDIDATES HAVE VICTORY IN SIGHT | True | By Mary Breasted | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/letters-bumpees-in-first-class-letters-to-the-editor.html | Letters: liumpees↕â€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/future-events-they-all-come-up-heads.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-15-no-title-the-koch-story.html | THE KOCH STORY | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/they-dont-have-a-lock-on-the-workers-support-spanish-socialism.html | They Don't Have a Lock on the Workers↕â€šÃ„Â´ | True | By James M. Markham | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/student-gets-probation-for-role-in-massachusetts-bank-robbery.html | Student Gets Probation for Role In Massachusetts Bank Robbery | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/state-u-admits-improper-experiments-were-made-on-humans-at-albany.html | State U. Admits Improper Experiments Were Made on Humans at Albany Campus | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/fastrising-heroin-addiction-is-afflicting-western-europe-soaring.html | Fast↕â€šÃ„Â´Rising Heroin Addiction Is Afflicting Western Europe | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/use-of-dbcp-pesticide-on-19-crops-is-banned.html | Use of DBCP Pesticide On 19 Crops Is Banned | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/senate-4730-balks-at-proposal-to-bar-a-levy-on-crude-oil-energy.html | SENATE, 47↕â€šÃ„Â´30, BALKS AT PROPOSAL TO BAR A LEVY ON CRUDE OIL | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/letters-75694138.html | Letters | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/music-in-review-ellsworth-snyder-pianist-capable-of-expression.html | Music in Review | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/music-rich-milwaukee-evening.html | Music: Rich Milwaukee Evening | True | Ry John Rockwell | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-laws-in-a-new-field-need-judicial-attention-at-first-inevitably.html | New Laws in a New Field Need Judicial Attention, at First | True | By Warren Weaver Jr. | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/will-battery-park-city-ever-rise-will-battery-park-city-ever-rise.html | Will Battery Park City Ever Rise? | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/districts-making-it-a-policy-to-watch-insurance-trends.html | Districts Making It a Policy To Watch Insurance Trends | True | By James Barron | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/letters-75694561.html | Letters | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-help-for-childless-couples.html | Help for Childless Couples | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/authors-query.html | Author's Query | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/4-inquiries-focus-on-harlem-clinic-hospital-aide-says.html | 4 Inquiries Focus On Harlem Clinic, Hospital Aide Says | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/buffum-and-his-exwife-team-nicely.html | Buffum and His Ex↕â€šÃ„Â´Wife Team Nicely | True | By Phil Pash | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-a-housing-squeeze-on-the-elderly-shelter-for-the.html | A Housing Squeeze on the Elderly | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-gardening-prime-time-for-the-pumpkin.html | GARDENING | True | BY Joan Lee Faust | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/life-wasnt-a-cabaret-on-a-visit-to-the-berlin-festival-stephen.html | LIFE WASN'T A CABARET | True | By Stephen Spender | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-here-comes-the-cake.html | Here Comes the Cake | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/4-kinds-of-water-heaters-named-as-potential-peril.html | 4 KINDS OF WATER HEATERS NAMED AS POTENTIAL PERIL. | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/violence-and-fear-are-spreading-again-in-lebanon.html | Violence and Fear Are Spreading Again in Lebanon | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/apartheid-as-real-and-painful-as-ever.html | A partheid, as Real and Painful as Ever | True | By John Damton | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-literary-view-a-few-well-chosen-words-literary-view.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/martin-c-madden-and-anne-bullard-will-wed-dec-27.html | Martin C. Madden And Anne Bullard Will Wed Dec. 27 | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/citizens-union-book-analyzes-candidates.html | Citizens Union Book Analyzes Candidates | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-politics-the-nominations-someone-forgot.html | POLITICS | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/yesterdays-results-in-scholastic-sports.html | Yesterday's Results in Scholastic Sports | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/tv-view-why-cant-the-networks-help-support-pbs.html | Why Can't the Networks Help Support PBS? | True | John J. O'Connor | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-dining-out-one-of-those-dreamlike-bistros.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/ford-motor-and-egyptians-agree-on-a-truck-plant.html | Ford Motor and Egyptians Agree on a Truck Plant | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/security-of-nations-linked-to-ecology-and-economy.html | Security of Nations Linked to Ecology and Economy | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/differences-persist-on-nuclear-test-ban-as-officials-say-modest.html | DIFFERENCES PERSIST ON NUCLEAR TEST BAN | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/yonkers.html | Yonkers | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/art-view-a-show-to-celebrate-americas-delight-in-french-art.html | ART VIEW | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-shop-talk-where-its-tennis-everyone.html | SHOP TALK | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/vietnamese-airliner-forced-to-singapore-2-aboard-are-killed.html | Vietnamese Airliner Forced to Singapore; 2 Aboard Are Killed | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/academy-pauses-to-honor-3-heroes-army-tops-holy-cross-pausing-for.html | Academy Pauses to Honor 3 Heroes | True | By Neil Amour | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/california-upsets-usc-alabama-triumphs-377.html | California Upsets U.S.C., Alabama Triumphs, 37â€šÃ„Â·7 | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/alan-paton-says-in-seattle-visit-he-fears-violence-in-south-africa.html | Alan Paton Says in Seattle Visit He Fears Violence in South Africa | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/joshua-berman.html | JOSHUA BERMAN | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/philadelphia-is-taking-ups-and-downs-in-stride.html | Philadelphia Is Taking Ups and Downs in Stride | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/e-islip-rout-is-sparked-by-watson.html | E. Islip Rout Is Sparked By Watson | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/marianne-thau-is-engaged.html | Marianne Thau Is Engaged | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/bethpage-defense-stars-as-mineola-falls-220.html | Bethpage Defense Stars As Mineola Falls, 22â€šÃ„Â·0 | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-other-india-exporter-of-finished-products.html | â€šÃ„ÂºThe Other Indiaâ€šÃ„Â â€šÃ„Â¹Exporter of Finished Products | True | By William Borders | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/benjamin-kessler.html | BENJAMIN KESSLER | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/realty-news-trade-center-lease-toy-center-lease-yorktown-heights.html | Realty News | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/priscilla-hine-plans-nuptials-in-december.html | Priscilla Hine Plans Nuptials in December | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/arts-and-leisure-guide-theater-dance-film-music-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/gloria-digennaro-affianced.html | Gloria DiGennaro Affianced | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-successful-failure-once-to-every-man-failure.html | The Successful Failure | True | By Daniel Yergin | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/firestone-a-slush-fund-revisited.html | Firestone: A Slush Fund Revisited | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/some-aerosol-cans-must-display-warnings-beginning-tomorrow.html | Some Aerosol Cans Must Display Warnings Beginning Tomorrow | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/programmer-an-assault-on-bugs-spotlight-programmer-an-assault-on.html | Programmer: An Assault on Bugs | True | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/behind-the-best-sellers-charles-paul-conn.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/koch-wins-support-of-black-politicians-paterson-notes-allwhite.html | KOCH WINS SUPPORT OF BLACK POLITICIANS | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/for-the-most-part-they-come-from-welltodo-families-the-german.html | For the Most Part, They Come From Wellâ€šÃ„Â¹toâ€šÃ„Â¹Do Families | True | By Henry Brandon | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/an-old-technique-an-old-technique.html | An Old Technique | True | By James M. Markham | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/mail-subsidies-backed-by-carter-for-papers.html | Mail Subsidies Backed By Carter for Papers | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/katherine-kent-wellesley-1977-becomes-bride.html | Katherine Kent, Wellesley 1977, Becomes Bride | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/french-polls-point-to-a-leftist-defeat-communistsocialist-split-is.html | FRENCH POLLS POINT TO A LEFTIST DEFEAT | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-newarks-schools-a-stagnant-situation.html | Newark's Schools: A Stagnant Situation | True | By David E. Weischadle | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/bridge-getting-into-a-jam.html | BRIDGE | True | Alan Truscott | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/numismatics-a-happy-birthday-celebration-for-john-adams.html | NUMISMATICS | True | Russ MacKendrick | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/letters-75694638.html | Letters | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-17-no-title.html | ODD MAN OUT | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/this-weekend-the-gray-panthers-are-meeting-to-talk-about.html | This Weekend the Gray Panthers Are Meeting to Talk About Consolidating Their Gains | True | By Steven V. Roberts | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-letter-from-wesleyan-coeducation-and-identity.html | LETTER FROM WESLEYAN | True | By Pamela Glass | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/democracy-isnt-easy-mrs-gandhis-successors-have-had-mixed-results.html | Democracy Isn't Easy | True | By William Borders | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/ruth-jhabvala-the-woman-behind-the-success-of-roseland-the-woman.html | Ruth Jhabvala: The Woman Behind The Success of â€šÃ„Ã²Roselandâ€šÃ„Ã´ | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/dog-watching-in-france-dog-watching-in-france-in-the-hotel-the.html | Dog Watching in France | True | By Joan Walker Innis | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/both-new-york-and-new-jersey-have-bond-propositions-beyond-merc.html | Both New York and New Jersey Have Bond Propositions | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-18-no-title.html | Article 18 â€šÃ„Ã® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/colts-reach-settlement-with-thomas-eaide.html | Colts Reach Settlement With Thomas, Eâ€šÃ„Ã´Aide | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/nursing-home-embraces-a-nursery-school.html | Nurksinks gnme Embraces a Nursery School | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-1-no-title.html | Ideins m an Buy a better mattress at the best pric get a matchin oespring 1/2 price! | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/bias-in-school-as-seen-through-eyes-of-a-partblackfoot-girl-whose.html | Bias in School as Seen Through Eyes of a Partâ€šÃ„Ã¶Blackfoot Girl Whose Mother Fights to Keep Her at Home | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-director-goes-home-again.html | Director Goes Home Again | True | By Janice Selinger | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/elizabeth-pennink-and-lars-erickson-bridal-set-dec-30.html | Elizabeth Pennink And Lars Erickson Bridal Set Dec. 30 | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/penn-passes-for-0-yards-runs-by-princeton-2110.html | Penn Passes for 0 Yards, Runs by Princeton, 21â€šÃ„Ã¶10 | True | By Al Harvin;Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/susan-fink-fiancee-of-robert-j-portin.html | Susan Fink Fiancee Of Robert J. Portin | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/cab-asks-comments-on-flight-overbooking.html | C.A.B. Asks Comments On Flight Overbooking | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/clarkstown-south-tightens-the-race.html | Clarkstown South Tightens the Race | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-dining-out-on-the-spice-trail.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-flying-in-a-hangar-on-a-campus-on-li-45-students.html | FLYING IN A â€šÃ„Ã²HANGARâ€šÃ„Ã´ ON A CAMPUS ON L I | True | By John T. McQuiston Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-fishing-a-last-chance-for-bluefish.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-bankers-look-to-casinos-bankers-in-state-look-to.html | Bankers Look to Casinos | True | By Carlo M. Sardella | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut /This Week | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/they-have-ruled-for-41-years-but-now-the-regime-is-under.html | They Have Ruled for 41 Years. but Now the Regime Is Under Concentrated Political Attack | True | BY Alan Riding | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-sorting-out-the-amtrak-schedule.html | Sorting Out | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/yesterdays-college-football-scoring-and-statistics.html | Yesterday's College Football Scoring and Statistics | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/letters.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/searching-for-a-voice.html | Searching for a Voice | True | By David Stern | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/jetspatriots-statistics.html | Jetsâ€šÃ„Ã´Patriots Statistics | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/topics-bill-and-coup.html | Topics | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/ford-urges-firm-stand-against-west-europes-reds.html | Ford Urges Firm Stand Against West Europe's Reds | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-local-propositions-are-before-the-voters.html | Local Propositions Are Before the Voters | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/home-style-adapting-to-life-on-the-move.html | Home Style | True | By Sheila McCarthy Dunnells | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/ss-rosenblum-lawyer-weds-barbara-campbell.html | S. S. Rosenblum, Lawyer, Weds Barbara Campbell | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-gardening-planting-your-own-terrarium-at-home.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/wilmington-school-board-asks-early-desegregation.html | Wilmington School Board Asks Early Desegregation | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-first-edition-in-new-haven.html | â€šÃ„Â²First Editionâ€šÃ„Â¹ in New Haven | True | By Josh Barbanel | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/cynthia-rohner-bride-of-james-simmons-rachel-a-ostow-fiancee-of.html | Cynthia Rohner Bride of James Simmons Rachel A. Ostow Fiancee of Brian Lustbader | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-a-resources-center-in-nassau-helps-women-to-thrash.html | A Resources Center in Nassau Helps Women to Thrash Out Problems | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/nebraska-led-by-sorley-beats-okla-state-3114.html | Nebraska, Led by Sorley, Beats Okla. State, 31â€šÃ„Â²14 | True | | 2006-09-18 0:00 | RE 928a-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/33minute-phone-call-threatening-carters-life-leads-to-mans-arrest.html | 33â€šÃ„Â²Minute Phone Call Threatening Carter's Life Leads to Man's Arrest | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/elizabeth-lee-plans-nuptials.html | Elizabeth Lee Plans Nuptials | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/sabres-defeated-by-42-smith-in-net-islanders-defeat-sabres-with.html | Sabres Defeated by 4â€šÃ„Â²2 Smith in Net | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-hotel-were-8-were-murdered-in-1974-has-renewed-anxieties.html | A Hotel Where 8 Were Murdered in 1974 Has Renewed Anxieties | True | By Farnsworth Fowle | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-sports-a-giants-fan-faces-a-dilemma.html | SPORTS | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-home-clinic-how-to-make-a-sticky-job-easier.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-overseeing-mental-care-policy.html | Overseeing Mental Care Policy | True | By Leonard Rohmer | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/philip-monahon-jr-planning-to-marry-susannah-seabrook.html | Philip Monahon Jr. Planning to Marry Susannah Seabrook | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/marcos-presses-for-vote-on-philippine-presidency.html | Marcos Presses for Vote on Philippine Presidency | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/island-warning-light-is-doused-by-vandals.html | Island Warning Light Is Doused by Vandals | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-the-fruits-of-visiting-cranbury-orchard-side.html | The Fruits of Visiting Cranbury | True | By Joan Cook | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-the-ride-that-comes-on-call.html | The Ride That Comes on Call | True | By Fred McMorrow | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-ideas-raise-food-yield-in-poor-indian-state.html | New Ideas Raise Food Yield in Poor Indian State | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/kidnapping-deepens-fears-of-europeans-crisis-center-activated-by.html | KIDNAPPING DEEPENS FEARS OF EUROPEANS | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-music-symphony-provides-solid-performance.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/headliners-music-man-wharton-to-state-u-a-firestone-man.html | Headliners | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/little-bulbs-will-cheer-wintry-days.html | Little Bulbs Will Cheer Wintry Days | True | By Sharon P. Wilbourne | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/head-of-fda-urges-controls-on-food-ads.html | Head of F.D.A. Urges Controls on Food Ads | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/clevelanders-differ-in-campaign-styles-mayoral-candidates-one.html | CLEVELANDERS DIFFER IN CAMPAIGN STYLES | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-article-19-no-title.html | Article 19 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/to-run-westchester-and-nassau.html | To Run Westchester and Nassau | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/major-airlines-will-require-passengers-to-label-baggage.html | Major Airlines Will Require Passengers to Label Baggage | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/mailbag.html | MAILBAG | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/crime.html | CRIME | True | By ?? Callendar | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-the-little-picture.html | The Little | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-albany-health-planning-aide-to-seek-neighborhood-centers.html | New Albany Health Planning Aide To Seek Neighborhood Centers | True | By Eric Pace | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/us-and-soviet-are-exchanging-military-lecturers.html | U.S. and Soviet Are Exchanging Military Lecturers | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/senate-panel-opens-truck-rate-hearings-antitrust-official-backs.html | SENATE PANEL OPENS TRUCK RATE HEARINGS | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-appalachia-in-fairfield.html | Appalachia in Fairfield | True | By Anne Anable | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/arson-task-force-cites-103-arrests-in-first-10-weeks.html | Arson Task Force Cites 103 Arrests In First 10 Weeks | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/saint-charlatan-both-both.html | Saint? Charlatan? Both? | True | By Julian Moynahan | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-executions-an-issue-in-nassau-da-race-a-look-at.html | Executions an Issue In Nassau D.A. Race | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-3-no-title.html | Article 3 â€‹Â‌Â® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/music-mailbag-mailbag-the-cliburn-competition.html | MUSIC MAILBAG | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/national-horse-show-a-new-york-tradition.html | National Horse Show: A New York Tradition | True | By Ed Corrigan | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-12-no-title.html | Article 12 â€‹Â‌Â® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/giants-need-to-take-heart-because-cards-have-hart.html | Giants Need to Take Heart Because Cards Have Hart | True | By Michael Katz | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/katherine-louise-angermudler-fiancee-of-ted-l-knetzger-3d-a-bond.html | Katherine Louise Angermudler Fiancee Of Ted L. Knetzger 3d, a Bond Broker | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-late-atlanta-goal-brings-43-victory-late-goal-by-phillip-off.html | A Late Atlanta Goal Brings 4â€‹Â‌Â'3 Victory | True | By Robin Berman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/remains-of-sir-francis-drakes-ship-are-sought-in-london.html | Remains of Sir Francis Drake's Ship Are Sought in London | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/an-expense-accounters-accounting-an-expense-accounters-accounting.html | An Expense Accounter's Accounting | True | By Alan Levy | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-in-orient-history-is-part-of-today-orient-800.html | In Orient, History Is Part of Today | True | By Theodore James Jr. | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/cornell-is-drubbed-by-the-elis-280.html | Cornell Is Drubbed by the Elis, 28â€‹Â‌Â'0 | True | By Deane McGowenSpecial to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/head-of-metric-board-named.html | Head of Metric Board Named | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/gerulaitis-mrs-king-win-finals.html | Gerulaitis, Mrs. King Win Finals | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/dr-donald-a-covalt-67-is-dead-rehabilitation-medicine-specialist.html | Dr. Donald A. Covalt, 67, Is Dead; Rehabilitation Medicine Specialist | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/social-announcements.html | Social Announcements | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/help-for-sports-fans-they-need-plenty-of-it.html | Help for Sports Fans? They Need Plenty of It | True | By David B. Sixe | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-letter-from-washington-being-a-town-not-city-can.html | LETTER FROM WASHINGTON; Being a Town (Not City) Can Cost | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-winning-is-always-two-for-malvernes-track-team.html | The Winning Number Is Always Two for Malverne's Track Team | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/federal-courts-act-to-improve-accessibility.html | Federal Courts Act to Improve Accessibility | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-world-in-summary-now-terrorists-have-struck-in-the-netherlands.html | The World | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/notre-dame-vanquishes-navy-by-4310-army-is-487-victor-over-holy.html | Notre Dame Vanquishes Navy by 43â€‹Â‌Â'10; Army is 48â€‹Â‌Â'7 Victor Over Holy Cross | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/us-accuses-soviet-of-plot-to-blackmail-state-dept-official-us.html | U. S. Accuses Soviet Of Plot to Blackmail State Dept. Official | True | By David K. Shipler Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/37point-effort-aids-124117-triumph-mcadoo-excels-as-knicks-defeat.html | 37â€‹Â‌Â'Point Effort Aids 124â€‹Â‌Â'117 Triumph | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/stamps-americana-10cent-issue.html | STAMPS | True | Samuel A. Tower | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-11-no-title-men-can-cry.html | Article 11 â€‹Â‌Â® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-letter-from-hofstra-ambassadors-for-a-day.html | LETTER FROM HOFSTRA | True | By Jay G. Baris | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/joyce-sharon-strauss-wed.html | Joyce Sharon Strauss Wed | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-home-clinic-how-to-make-a-sticky-job-easier.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/160-triumph-is-5th-shutout-in-row.html | 16â€3â€¦â€™0 Triumph Is 5th Shutout in Row | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/paris-expels-aides-of-saharan-guerrillas.html | Paris Expels Aides Of Saharan Guerrillas | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/rf-houser-to-wed-megan-mcdonald.html | R. F. Houser to Wed Megan MacDonald | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/pimps-establish-recruiting-link-to-the-midwest-pimps-establish-link.html | Pimps Establish Recruiting Link To The Midwest | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-pogo-comes-to-bridgeport-bridgeport-remembers.html | Pogo Comes to Bridgeport | True | By Murray Illson | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/ideas-trends-medical-science-marches-on-when-permitted-whales-a.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-letter-from-washington-scaling-loopholes-in-thc.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-blues-show-by-albert-king-and-bb-king.html | A Blues Show By Albert King And B. B. King | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/rhodes-scholarship-women-adjust-to-life-at-oxford.html | Rhodes Scholarship Women Adjust to Life at Oxford | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/dengue-fever-kills-60-in-egypt.html | Dengue Fever Kills 60 in Egypt | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-voice-from-the-third-russian-emigration-a-voice.html | A Voice From the Third Russian Emigration | True | By Olga Carlisle | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-interview-mr-prosecutor-mr-prosecutor-of-bergen.html | INTERVIEW | True | By James F. Lynch | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Joyce Milton | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/red-bank-prevails-behind-jones.html | Red Bank Prevails Behind Jones | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-trenton-notebook-did-politics-taint-mcgahn.html | TRENTON NOTEBOOK | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-to-be-old-and-poor-in-greenwich-greenwich-helps.html | To Be Old and Poor in Greenwich | True | By Eleanor Charles | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/bigger-catches-of-fish-this-year-are-attributed-to-200mile-law.html | Bigger Catches of Fish This Year Are Attributed to 200â€3â€¦â€™Mile Law | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/energizing-broadway-with-one-hand-and-the-met-with-the-other-john.html | Energizing Broadway With One Hand and The Met With the Other | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/madrid-moving-to-relax-restriction-on-adultery.html | Madrid Moving to Relax Restriction on Adultery | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-woman-flier-leads-new-battle-a-woman-flier-leads.html | Woman Flier Leads New Battle | True | By Bryan Miller | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/pope-closes-synod-with-rights-plea-to-governments.html | Pope Closes Synod With Rights Plea to Governments | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/late-kick-pins-loss-on-caldwell.html | Late Kick Pins Loss On Caldwell | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-5-no-title.html | Article 5 â€3â€¦â€® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/west-chester-weekly-theater-a-proud-king-a-disappointing-court.html | THEATER | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/spanish-characters-the-franco-years-spanish.html | Spanish Characters | True | By Jane Kramer | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/big-green-defense-halts-lions147.html | Big Green Defense Halts Lions, 14â€3â€¦â€™7 | True | By Paul L. Montgomery | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/kathleen-morrow-david-moran-wed.html | Kathleen Morrow, David Moran, Wed | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/another-medical-school-rejects-federal-grants.html | Another Medical School Rejects Federal Grants | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/beverly-benz-plans-marriage-on-dec-23-to-antoine-treuille.html | Beverly Benz Plans Marriage on Dec. 23 To Antoine Treuille | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/north-edison-gets-a-boot-out-of-chapkowskis-effort.html | North Edison Gets a Boot Out of Chapkowski's Effort | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/highlights-the-feds-independence-lives-burns-takes-on-carter.html | HIGHLIGHTS | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/wood-field-and-stream-bass-anglers-paradise.html | Wood, Field and Stream: Bass Angler's Paradise | True | By Nelson Bryant Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-2-no-title.html | Article 2 â€3â€¦â€® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/alice-gaffey-married-to-harry-j-odonnell.html | Alice Gaffey Married To Harry J. O'Donnell | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/design-conrans-in-the-country.html | Design | True | By Erica Brown | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-price-of-blowing-the-whistle-these-former-government-officials.html | THE PRICE OF BLOWING THE WHISTLE | True | By Helen Dudar | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/illegal-aliens-amnesty-is-opposed-by-52-in-poll.html | ILLEGAL ALIENSâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-politics-heading-down-the-homestretch.html | POLITICS | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-7-no-title.html | John A rdoin is the music editor of The, Dallas Morning News. | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-music-a-delight-by-the-neighbors.html | MUSIC | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-speaking-personally-away-from-the-chill-of-the.html | SPEAKING PERSONALLY | True | By Gregor Hileman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-the-battle-for-a-musical-identity-in-pursuit-of.html | The Battle For a Musical Identity | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/us-equestrian-team-leads.html | U.S. Equestrian Team Leads | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/nat-halebsky.html | NAT HALEBSKY | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/a-followup-on-some-expert-tips.html | A Followâ€šÃ„Â¹Up on Som.e Expert Tips | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-art-roots-of-an-artist.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/auto-buffs-rally-at-rye-gymkhana.html | Auto Buffs Rally At Rye Gymkhana | True | By Josh Barbanel | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/lisa-siegel-is-betrothed-to-jonathan-home.html | Lisa Siegel Is Betrothed to Jonathan Home | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/plo-presses-arabs-for-working-paper-palestinian-says-in-an.html | P.L.O. PRESSES ARABS FOR â€šÃ„Â¹WORKING PAPERâ€šÃ„Â´ | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/red-smith-tale-of-three-cities.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/jersey-police-hunt-suspected-rapist-after-2-robberies.html | Jersey Police Hunt Suspected Rapist After 2 Robberies | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/connecticut-weekly-home-clinic-how-to-make-a-sticky-job-easier.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/can-jets-produce-upset-again-against-patriots.html | Can Jets Produce Upset Again Against Patriots? | True | By Gerald Eskenazi;Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/gallery-view-a-mighty-exhibit-of-late-cezannes-gallery-view-a.html | GALLERY VIEW | True | John Russell | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/black-voters-of-new-york-do-not-constitute-voting-bloc.html | Black Voters of ear York Do Not Constitute a Voting Bloc | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/how-to-buy-us-notes.html | How to Buy U.S. Notes | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/investing-new-interest-in-treasury-yields.html | INVESTING | True | By John H. Allan | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/authors-query-75694525.html | Author's Query | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/israeli-patrol-comes-under-fire.html | Israeli Patrol Conies Under Fire | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/treating-andropov-disease.html | Treating Andropov Disease | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/soaring-high-in-the-blue-over-acapulco.html | Soaring High In the Blue Over Acapulco | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-speaking-personally-wheels-make-the-gocart-go.html | SPEAKING PERSONALLY | True | By Ellie Serena | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-tennis-clinic-how-players-can-decide-on-which-side-to-play.html | The Tennis Clinic | True | By Shepherd Campbell | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/where-did-mankind-come-from-origins-come-from.html | Where Did Mankind Come From ... | True | By Carl Sagan | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-man-who-stayed-behind-the-man.html | The Man Who Stayed Behind | True | By Robert bin | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/albany-study-says-369-lobbyists-will-collect-29-million-in-1977.html | Albany Study Says 369 Lobbyists Will Collect $2.9 Million in 1977 | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/oneill-listed-as-partner-in-nursing-home-venture.html | O'Neill Listed as Partner in Nursing Home Venture | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/carter-to-seek-an-accord-with-soviet-on-arms-sales.html | Carter to Seek an Accord With Soviet on Arms Sales | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/tv-mailbag.html | TV MAILBAG | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/sharon-kay-roman-wed-to-jeffrey-stephen-golden.html | Sharon Kay Roman Wed to Jeffrey Stephen Golden | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/samoan-finds-that-running-oneman-mission-at-the-un-is-a-strain.html | Samoan Finds That Running Oneâ€šÃ„Â¶Man Mission at the U.N. Is a Strain | | By Pranay GupteSpecial to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/no-border-clashes-reported.html | No Border Clashes Reported | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/new-epa-rule-bars-toxin-tests-on-human-beings.html | New E.P.A. Rule Bars Toxin Tests On Human Beings | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/hearings-this-week-by-city-council-units.html | Hearings This Week By City Council Units | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/long-island-weekly-financial-disclosure-debuted-in-suffolk-suffolk.html | Financial Disclosure Debuted in Suffolk | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/brooklyn-pages-suffolks-dialaride-providing-mobility-for-housewives.html | Suffolk's â€šÃ„Â¨Dialâ€šÃ„Â¨aâ€šÃ„Â¨Rideâ€šÃ„Â¨ | By Fred McMorrow Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/london-market-a-bit-of-a-flap-london-market.html | London Market: A Bit of a Flap | True | By Robert D. Hershey Jr. | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-heart-of-the-story-the-story.html | The Heart Of The Story | True | By Thomas Powers | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/cancer-misdiagnosis-is-denied.html | Cancer Misdiagnosis Is Denied | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/major-enforcement-gaps-hobble-law-to-control-toxic-substances.html | Major Enforcement Gaps Hobble Law to Control Toxic Substances | True | By John Vinocur | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchester-weekly-top-county-race-focuses-on-housing-candidates.html | Top County Race Focuses on Housing | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-nation-in-summary-did-a-us-congressman-tip-off-korea-the-dock.html | The Nation | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/familiar-college-powers-still-on-top.html | Familiar College Powers Still on Top | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/dance-view-clive-barnes-how-the-joffrey-grew-in-the-shadow-of.html | DANCE VIEW | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/sadat-in-rumania-for-talks.html | Sadat in Rumania for Talks | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/softdrink-bottlers-adopt-safety-rules-action-by-industry-prompted.html | SOFTâ€šÃ„Â¨DRINK BOTTLERS ADOPT SAFETY RULES | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/more-precise-course-is-taken-by-voyager-small-rockets-are-briefly.html | MORE PRECISE COURSE IS TAKEN BY VOYAGER I | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/report-says-skateboard-injuries-in-1977-will-double-1976-figure.html | Report Says Skateboard Injuries In 1977 Will Double 1976 Figure | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/the-gandhi-of-sicily-continuing-crusade-danilo-dolci-nominated-for.html | THE â€šÃ„Â¨GANDHI OF SICILYâ€šÃ„Â¨ CONTINUING CRUSADE | True | | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-30 | 1977-10-30 | https://www.nytimes.com/1977/10/30/archives/more-money-to-the-nfl-more-of-the-nfl-more-of-the-nfl-on-tv.html | More Money to the N.F.L., More of the N.F.L. on TV | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-857 | B 266-439 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/tv-pop-psychiatry-fills-portrait-of-a-mistress-trish-van-devere.html | TV: Pop Psychiatry Fills â€šÃ„Â¨Portrait of a Mistressâ€šÃ„Â¨ | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/brown-on-sandsablaze-captures-presidents-cup.html | Brown, on Sandsablaze, Captures President's Cup | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/music-lazar-german-plays-uneven-piano-recital-suite-from-the.html | Music: Lazar Berman Plays Uneven Piano Recital | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/boy-drowns-in-fishing-accident.html | Boy Drowns in Fishing Accident | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/barbara-howell-author-is-married-to-alan-e-woltz.html | Barbara Howell, Author, Is Married to Alan E. Woltz | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/new-haven-memorial-dedicated-to-jews-murdered-by-the-nazis.html | New Haven Memorial Dedicated To Jews Murdered by the Nazis | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/soccer.html | Soccer | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/alan-paton-reports-2-ministers-in-south-africa-have-been-banned.html | Alan Paton Reports 2 Ministers In South Africa Have Been â€šÃ„Â¨Bannedâ€šÃ„Â¨ | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/pope-proclaims-2-as-blesseds-at-st-peters-beatification-rite.html | Pope Proclaims 2 as â€šÃ„Â¨Blesseds â€šÃ„Â¨ At St. Peter's Beatification Rite | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/independence-for-puerto-rico-sought-in-white-house-march.html | Independence for Puerto Rico Sought in White House March | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/legislators-recall-korean-generosity-gifts-of-money-vases-and.html | LEGISLATORS RECALL KOREAN GENEROSITY | | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/borg-takes-swiss-final.html | Borg Takes Swiss Final | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/television-morning.html | Television | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/chess-classicists-showed-form-in-us-championship-play.html | Chess: | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/greek-communists-split-into-3-parties-wellfinanced-promoscow.html | GREEK COMMUNISTS SPLIT INTO 3 PARTIES | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/2-thais-are-killed-and-4-wounded-in-clashes-on-cambodia-border.html | 2 Thais Are Killed and 4 Wounded In Clashes on Cambodia Border | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/fiscal-board-drifts-as-top-aides-leaven-carey-seeks-new-executive.html | FISCAL BOARD DRIFTS AS TOP AIDES LEAVE | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/sabres-send-canadiens-to-2d-home-loss-in-row.html | Sabres Send Canadiens To 2d Home Loss in Row | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/high-court-rulings-of-25-years-assailed-prof-raoul-berger-in-book.html | HIGH COURT RULINGS OF 25 YEARS ASSAILED | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/raymond-emerson-90-exengineer-and-grandson-of-famed-essayist.html | Raymond Emerson, 90, Exâ€šÃ„Ã´Engineer And Grandson of Famed Essayist | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/blumenthal-in-rome-for-economic-talks.html | Blumenthal in Rome For Economic Talks | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/pickling-a-tasty-way-of-adding-spice-to-walnuts-de-gustibus.html | Pickling A Tasty Way of Adding Spice to Walnuts | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/fire-upsets-a-rural-setting.html | Fire Upsets a Rural Setting | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/gerard-involved-in-second-ringer-case-gerard-is-involved-in-second.html | Gerard Involved in Second Ringer Case | True | By Steve Cady | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/horse-shows.html | Horse Shows | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/for-baseballs-2d-freeagent-class-graduation-day-is-friday-free.html | For Baseball's 2d Freeâ€šÃ„Ã´Agent Class, Graduation Day Is Friday | True | By Murray Chass | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/from-marathon-runs-to-football-handicapped-are-entering-sports.html | From Marathon Runs to Football, Handicapped Are Entering Sports | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/thompson-golf-victor-by-2-strokes.html | Thompson Golf Victor By 2 Strokes | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/conrail-alters-commuter-runs-on-its-hudson-and-harlem-lines.html | Conrail Alters Commuter Runs On Its Hudson and Harlem Lines | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/new-willowbrook-holds-an-open-house-united-cerebral-palsy-and-state.html | â€šÃ„Ã¨NEWâ€šÃ„Ã´ WILLOWBROOK HOLDS AN OPEN HOUSE | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/useuropean-mission-to-venture-into-uncharted-space-to-study-sun.html | U.Sâ€šÃ„Ã´European Mission to Venture Into Uncharted Space to Study Sun | True | By John Noble Wilford Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/correction-78836917.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/quebecs-premier-in-france-seeking-publicity-for-cause.html | Quebec's Premier, In France, Seeking Publicity for Cause | True | By Henry Giniger Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/american-dance-festival-is-lured-to-duke-u-with-1-million-pledge.html | American Dance Festival Is Lured to Duke U. With $1 Million Pledge | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/thomas-butler-dies-grand-union-exhead-76yearold-executive-was-in.html | THOMAS BUTLER DIES; GRAND UNION EXâ€šÃ„Ã´HEAD | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/bbdo-international-buys-specialty-unit.html | BBDO International Buys Specialty Unit | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/nicaraguan-editor-and-times-reporter-win-award.html | Nicaraguan Editor and Times Reporter Win Award | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/miss-fedicheva-in-classical-dance.html | Miss Fedicheva in Classical Dance | True | Anna Kisselgoff | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/2-die-in-iran-refinery-explosion.html | 2 Die in Iran Refinery Explosion | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/joffrey-offers-deuce-coupe-and-parade.html | Joffrey Offers â€šÃ„Ã¨Deuce Coupeâ€šÃ„Ã´ And â€šÃ„Ã¨Paradeâ€šÃ„Ã´ | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/shepherd-stevens-win-cardinal-classic-races.html | Shepherd, Stevens Win Cardinal Classic Races | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/radio-music.html | Radio | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/latefiling-of-tax-by-landes-is-a-key-in-the-nassau-county-executive.html | Lateâ€šÃ„Ã´Filing of Tax by Landes Is a Key In the Nassau County Executive Race | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/shot-fired-at-congressmans-home.html | Shot Fired at Congressman's Home | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/farmers-in-areas-hit-by-drought-forced-to-turn-to-us-for-aid.html | Farmers in Areas Hit by Drought Forced to Turn to U.S. for Aid | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/commodities-questions-on-cia-crop-reports.html | Commodities | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/nuclear-plant-foes-in-jersey-backed-by-a-us-report-report-backs.html | Nuclear Plant Foes In Jersey Backed By a U.S. Report | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/business-loan-slide-at-new-york-banks-holds-down-profits-citicorp.html | BUSINESS LOAN SLIDE AT NEW YORK BANKS HOLDS DOWN PROFITS | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/rangers-scoring.html | Rangers' Scoring | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/handels-water-music-at-our-bach-concert.html | Handel's â€šÃ„Â¹Water Musicâ€šÃ„Â´ At â€šÃ„Â¹Our Bachâ€šÃ„Â´ Concert | True | Joseph Horowitz | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/economic-shifts-in-israel-prompt-protest-strikes-new-policy-also.html | Economic Shifts In Israel Prompt Protest Strikes | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/corporate-profit-slowdown-expected-in-latest-quarter-bethlehem.html | Corporate Profit Slowdown Expected in Latest Quarter | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/raiders-build-240-lead-and-triumph-by-2414-raiders-take-rematch.html | Raiders Build 24â€šÃ„Â¹0 Lead and Triumph by 24â€šÃ„Â¹14 | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/the-secrecy-disease.html | The Secrecy Disease | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/carey-under-growing-criticism-may-face-fight-for-renomination.html | Carey Under Growing Criticism; May Face Fight for Renomination | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/market-place-makers-of-military-electronics.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/john-j-kellam.html | JOHN J. KELLAM | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/refugees-depict-cambodia-as-grim-workgang-land-refugees-describe.html | Refugees Depict Cambodia As Grim, Workâ€šÃ„Â¹Gang Land | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/buffers-separating-wolf-packs-may-help-insure-preys-survival.html | Buffers Separating Wolf Packs May Help Insure Prey's Survival | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/dog-shows.html | Dog Shows | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/halloween-is-traced-to-7thâ€šÃ„Â´century-ritual.html | Halloween Is Traced To 7thâ€šÃ„Â´Century Ritual | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/stabilization-of-prices-urged-by-gray-panthers.html | STABILIZATION OF PRICES URGED BY GRAY PANTHERS | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/economic-shifts-in-israel-prompt-protest-strikes.html | Economic Shifts In Israel Prompt Protest Strikes | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/news-summary-international-national-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/refugees-depict-cambodia-as-grim-workgang-land.html | Refugees Depict Cambodia As Grim, Workâ€šÃ„Â¹Gang Land | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/family-of-dutch-kidnapping-victim-asks-for-contact-with-abductors.html | family of Dutch Kidnapping Victim Asks for Contact With Abductors | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/assemblyman-gets-careys-help.html | Assemblyman Gets Carey's Help | True | By Charles Kaiser Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/j-glenn-gray-translated-the-works-of-heidegger.html | J. GLENN GRAY, TRANSLATED THE WORKS OF HEIDEGGER | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/amtrak-says-its-cutbacks-depend-on-congressional-approval-of-aid.html | Amtrak Says Its Cutbacks Depend On Congressional Approval of Aid | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/trudeau-pushes-plan-for-commonwealth-of-frenchspeaking-nations.html | Trudeau Pushes Plan for Commonwealth of Frenchâ€šÃ„Â¹Speaking Nations | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/southern-district-incumbents-confident-of-reelection.html | Southern District Incumbents Confident of Reâ€šÃ„Â´election | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/france-and-hungary-in-accord.html | France and Hungary in Accord | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/former-pittsburgh-mayor-is-ill.html | Former Pittsburgh Mayor Is Ill | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/tucker-grabs-winning-pass-in-viking-victory.html | Tucker Grabs Winning Pass in Viking Victory | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/soviets-solution-to-pair-of-satirical-artists-give-just-one-a-visa.html | Soviet's Solution to Pair of Satirical Artists: Give Just One a Visa | True | By David K. Simpler Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/to-who-it-may-concern.html | To Who It May Concern | True | By William Safire | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/friend-of-fairies-is-not-a-believer.html | Friend of Fairies Is Not a Believer | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/young-rejects-ban-on-atom-fuel-sale-to-south-africans.html | YOUNG REJECTS BAN ON ATOM FUEL SALE TO SOUTH AFRICANS | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/currency-ills-and-inflation-blight-canadas-fortunes-currency-woes.html | Currency Ills and Inflation Blight Canada's Fortunes | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/israel-ready-to-free-a-jailed-archbishop-capuccis-term-in-arms.html | ISRAEL READY TO FREE A JAILED ARCHBISHOP | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/construction-contracts-up-39-for-month.html | Construction Contracts Up 39% for Month | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/oil-cargo-bill-went-down-despite-extensive-lobbying.html | Oil Cargo Bill Went Down Despite Extensive Lobbying | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/world-news-briefs-chinese-court-poster-tells-of-10-criminals.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/singing-telegram-service-arrives-in-new-york.html | Singing Telegram Service Arrives in New York | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/longinactive-oilfield-is-open-for-now-elk-hills-field-open-for-now.html | Longâ€šÃ„Ã´Inactive Oilfield Is Open â€šÃ„Ã¹t for Now | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/printing-error-poses-a-problem-for-paper.html | Printing Error Poses A Problem for Paper | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/augustus-b-weller-83-li-banker.html | Augustus B. Weller, 83, L. I. Banker | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/body-of-man-who-was-shot-to-death-found-in-a-car-trunk-in-brooklyn.html | Body of Man Who Was Shot to Death Found in a Car Trunk in Brooklyn | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/leonard-silk-blumenthals-mideast-trip-some-open-opec-doors-economic.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/2-killed-as-indian-police-fire-on-crowd-protesting-an-appearance-by.html | 2 Killed as Indian Police Fire on Crowd Protesting an Appearance by Mrs. Gandhi | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/memorial-services.html | Memorial Services | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/linda-ronstadt-blends-styles.html | Linda Ronstadt Blends Styles | True | Robert Palmer | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/divisiveness-is-continuing-to-plague-episcopal-church.html | Divisiveness Is Continuing to Plague Episcopal Church | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/white-snow-clean-hands-and-korea.html | White Snow, Clean Hands and Korea | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/tv-campaign-begun-against-panama-canal-treaty.html | TV Campaign Begun Against Panama Canal Treaty | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/grogans-2dhalf-passing-breaks-1010-deadlock-pats-led-by-grogan-down.html | Grogan's 2dâ€šÃ„Ã´Half Passing Breaks 10â€šÃ„Ã¨10 Deadlock | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/captain-in-search-of-the-great-banned-whale.html | Captain in Search of the Great Banned Whale | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/national-rifle-association-urging-its-members-to-vote-for-bateman.html | National Rifle Association Urging Its Members to Vote for Bateman | True | By Frank Emblen | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/sweat-equity-new-hope-for-south-bronx.html | â€šÃ„Ã¨Sweat Equityâ€šÃ„Ã¨ : New Hope for South Bronx | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/doctors-use-suction-instrument-to-restore-partial-sight-to-woman.html | Doctors Use Suction Instrument To Restore Partial Sight to Woman | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/saturdays-college-football-results.html | Saturday's College Football Results | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/minnesota-got-that-old-letdown-feeling.html | Minnesota Got That Old Letdown Feeling | True | BY Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/japanese-official-says-us-is-key-to-asian-peace.html | Japanese Official Says U.S. Is Key to Asian Peace | True | By Emerson Chapin Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/brahms-requiem-done-in-church.html | Brahms Requiem Done in Church | True | John Rockwell. | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/beame-buys-an-east-side-coop.html | Beame Buys an East Side Coâ€šÃ„Ã´op | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/first-of-3-concerts-by-stony-brook-staff.html | First of 3 Concerts By Stony Brook Staff | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/4-in-race-for-mayor-hold-broad-debate-final-full-week-of-the.html | 4 IN RACE FOR MAYOR HOLD BROAD DEBATE | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/nationalist-outbreak-in-lithuania-reported-by-a-soviet-dissident.html | Nationalist Outbreak in Lithuania Reported by a Soviet Dissident | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/soviet-is-opening-many-business-concerns-abroad.html | Soviet Is Opening Many Business Concerns Abroad | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/campus-concern-grows-as-strike-by-yale-workers-enters-2d-month.html | Campus Concern Grows as Strike By Yale Workers Enters 2d Month | True | By Diane Henry Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/pan-am-747-jet-sets-a-new-speed-record.html | Pan Am 747 Jet Sets A New Speed Record | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/richard-t-connelly.html | RICHARD T. CONNELLY | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/letter-on-us-medical-students-abroad.html | Letter: On U.S. Medical, Students Abroad | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/giants-face-the-nation-against-cards-tonight.html | Giants Face the Nation Against Cards Tonight | True | By Michael Katz | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/2-cabdrivers-killed-in-bronx-by-gunmen-in-apparent-thefts.html | 2 Cabdrivers Killed In Bronx by Gunmen In Apparent Thefts | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/rangers-beaten-by-kings-53-rangers-bow-to-kings-53-hickey-gets-2.html | Rangers Beaten by Kings, 5â€¦â€¡â€™3 | True | By Robin Herman | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/durens-defense-harriss-offense-help-chargers-sink-dolphins-1413.html | Duren's Defense, Harris's Offense Help Chargers Sink Dolphins, 14â€¦â€¡â€™13 | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/levitt-report-says-errors-cost-new-york-millions.html | LEVITT REPORT SAYS ERRORS COST NEW YORK MILLIONS | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/cape-cod-indians-show-their-tribe-once-owned-land.html | Cape Cod Indians Show Their Tribe Once Owned Land | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/dutch-victim-selfmade-man-maurits-caransa.html | Dutch Victim: Selfâ€¦â€¡â€™Made Man | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/for-the-city-council.html | For the City Council | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/going-out-guide.html | GOING OUT | True | Howard Thompson | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/suzanne-holstein-married-to-lee-s-saltzman.html | Suzanne Holstein Married to Lee S. Saltzman | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/a-thaw-in-the-balkans-chill-in-yugoslav-ties-with-us-seems-over-but.html | A Thaw in the Balkans | True | By David A. Andelman Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/berkowitzs-mother-visits-him-for-first-time-since-his-arrest.html | Berkowitz's Mother Visits Him For First Time Since His Arrest | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/use-of-salingers-catcher-in-the-rye-in-salem-county-school-stirs-a.html | Use of Salinger's â€¦â€¡â€™Catcher in the Ryeâ€¦â€¡â€™ In Salem County School Stirs a Dispute | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/longdistance-marriage-on-rise-longdistance-marriages-on-rise-as.html | Longâ€¦â€¡â€™Distance Marriage on Rise | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/voters-phones-ringing-in-virginia-as-gop-dials-for-governorship.html | Voters' Phones Ringing in Virginia As G.O.P. Dials for Governorship | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/opening-night-party-makes-star-a-queen.html | Openingâ€¦â€¡â€™Night Party Makes Star a Queen | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/longdistance-marriage-on-rise.html | Longâ€¦â€¡â€™Distance Marriage on Rise | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/onegin-sung-by-substitute.html | Onegin Sung By Substitute | True | Joseph Horowitz | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/bridge-least-bidding-can-be-best-pair-in-rubber-game-learns.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/knicks-box-score.html | Knicksâ€¦â€¡â€™ Box Score | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/10-bostonians-plus-2-guests-present-chamber-concert-at-y.html | 10 Bostonians Plus 2 Guests Present Chamber Concert at â€¦â€¡â€™Yâ€¦â€¡â€™ | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/fund-shift-to-treasury-securities-by-individuals-may-have-peaked.html | Fund Shift to Treasury Securities By Individuals May Have Peaked | True | By John H. Allan | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/castro-and-danish-official-confer.html | Castro and Danish Official Confer | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/inhuman-creedmoor-conditions-stir-protest-from-queens-group.html | â€¦â€¡â€™Inhumanâ€¦â€¡â€™ Creedmoor Conditions Stir Protest From Queens Group | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/article-3-no-title.html | Article 3 â€¦â€¡â€™Aâ€¦â€¡â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/scoring-statistics-in-nfl-yesterday.html | Scoring, Statistics in N.F.L. Yesterday | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/world-cup-soccer.html | World Cup Soccer | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/rachel-c-mayrock-wed-to-alan-sands.html | Rachel C. Mayrock Wed to Alan Sands | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/european-football.html | European Football | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/advertising-a-system-for-new-business.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/high-roller-triumphs.html | High Roller Triumphs | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/young-rejects-ban-on-atom-fuel-sale-to-south-africans-fears.html | YOUNG REJECTS BAN ON ATOM FUEL SALE TO SOUTH AFRICANS | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/books-of-the-times-the-philadelphia-story.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/liza-minnellis-act-is-fine-as-cabaret.html | Liza Minnelli's â€šÃ„Â´Actâ€šÃ„Â´ Is Fine as Cabaret | True | By Richard Eder | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/in-mexican-state-aid-follows-cycle-of-revolt-and-repression.html | In Mexican State, Aid Follows Cycle of Revolt and Repression | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/b-thoughtful-scores-in-oak-leaf-stakes.html | B. Thoughtful Scores In Oak Leaf Stakes | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/around-the-nation-mostly-white-innercity-and-black-suburbs-seen.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/diane-lynn-levine-wed-to-mark-seiden.html | Diane Lynn Levine Wed to Mark Seiden | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/charles-a-bottinelli.html | CHARLES A. BOTTINELLI | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/governors-disguise-a-fright.html | Governor's Disguise a Fright | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/four-youths-from-home-for-boys-arrested-in-beating-in-irt-station.html | Four Youths From Home for Boys Arrested in Beating in IRT Station | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/homemakers-reported-to-have-fewer-rights.html | Homemakers Reported To Have Fewer Rights | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/red-reeders-heisman-trophy-day.html | Red Reeder's Heisman Trophy Day | True | Red Smith | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/barbizon-hotel-celebrates-half-century-of-service-to-women.html | Barbizon Hotel Celebrates Half Century of Service to Women | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-10-31 | 1977-10-31 | https://www.nytimes.com/1977/10/31/archives/toward-a-creative-and-original-spain.html | â€šÃ„Â¥Toward a Creative and Original Spainâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-858 | B 268-823 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/racings-mystery-deepens-gerard-decision-delayed-as-horse-puzzle.html | Racing's Mystery Deepens | True | By Steve Cady | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/israeli-jobs-failing-to-win-arabs.html | Israeli Jobs Paling to Win Arabs | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/helms-accord-balancing-security-and-justice.html | Helms Accord: Balancing Security and Justice | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/crewman-killed-on-british-tanker.html | Crewman Killed on British Tanker | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/market-place-a-companys-effort-to-recapitalize.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/creedmoors-open-gates-at-center-of-controversy-creedmoroopen-gates.html | Creedmoor's Open Gates at Center of Controversy | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/toronto-gunman-yields-hostages-when-given-a-bottle-of-whisky.html | Toronto Gunman Yields Hostages When Given a Bottle of Whisky | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/chiefs-discharge-wiggin.html | Chiefs Discharge Wiggin | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/tourists-gain-new-insights-on-vietnamese.html | Tourists Gain New Insights On Vietnamese | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/joffrey-shows-off-new-tarantella.html | Joffrey shows Off New â€šÃ„Â¥Tarantellaâ€šÃ„Â´ | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/torrez-opts-for-freeagent-status.html | Torrez Opts for Freeâ€šÃ„Â¥Agent Status | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/corporation-affairs-new-us-company-is-organized-to-sell-trucks-made.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/glick-and-argent-cited-in-fraud-case-sec-alleges-debenture-fraud-by.html | Glick and Argent Cited in Fraud Case | True | By Jeff Gerth | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/nets-come-up-with-320000-owed-to-knicks.html | Nets Come Up With $320,000 Owed to Knicks | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¥â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/study-finds-dispute-with-israel-would-hurt-the-carter-race-in-1980.html | Study Finds Dispute With Israel Would Hurt the Carter Race in 1980 | True | By Pranay Gupte | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/columbia-hall-honors-hogan.html | Columbia Hall Honors Hogan | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/opera-mets-new-rigoletto-employs-a-unit-set-tanya-moiseiwisch.html | Opera: Met's New â€šÃ„Â¥Rigolettoâ€šÃ„Â´ Employs a Unit Set | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/judith-blazer-in-latvian-songs.html | Judith Blazer in Latvian Songs | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/court-weighs-opening-hearings-on-deportation-of-suspected-nazi.html | Court Weighs Opening Hearings On Deportation of Suspected Nazi | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/carter-backs-compromise-on-consumer-agency-bill.html | CARTER BACKS COMPROMISE ON CONSUMER AGENCY BILL | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/high-court-agrees-to-review-decision-on-insurance-sales-malpractice.html | HIGH COURT AGREES TO REVIEW DECISION ON INSURANCE SALES | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/carter-can-use-time-out.html | Carter Can Use â€šÃ„Â¨Time Outâ€šÃ„Â´ | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/college-anyone-its-a-students-market.html | College, Anyone? It's a Student's Market | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/fume-fear-halts-graffiti-work.html | Fume Fear Halts Graffiti Work | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/tv-speed-of-production-marks-fine-cbs-documentary-on-panama-timely.html | TV: Speed of Production Marks Fine CBS Documentary on Panama | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/conference-standings.html | Conference Standings | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/us-reported-ready-to-leave-the-ilo-carter-is-said-to-reach-decision.html | U.S. REPORTED READY TO LEAVE THE I. L. O. | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/times-to-raise-rates.html | Times to Raise Rates | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/people-and-business-minnesota-power-appoints-six-step-called-major.html | People and Business | True | Youssef M. Ibrahim | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/champion-beat-thy-typewriter.html | Champion, Beat Thy Typewriter | True | By Russell Baker | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/pound-up-6c-to-184-as-britain-fearing-inflation-lifts-money-rein.html | Pound Up 6c to $1.84 as Britain, Fearing Inflation, Lifts Money Rein | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/leapin-lipizzans-its-horse-show-time.html | Leapin' Lipizzans!! It's Horse Show Time | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/government-overlapping-studied.html | Government Overlapping Studied | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/3-western-powers-veto-moves-in-un-to-curb-south-africa-us-britain.html | 3 WESTERN POWERS VETO MOVES IN U.N. TO CURB SOUTH AFRICA | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/bridge-italian-official-denounces-action-on-cheating-scandal.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/body-of-maryland-boy-9-found.html | Body of Maryland Boy, 9. Found | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/jesse-j-loeser.html | JESSE J. LOESER | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/suit-charging-gulf-with-fraud-in-sage-of-uranium-opens-oil-company.html | SUIT CHARGING GULF WITH FRAUD IN SALE OF URANIUM OPENS | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/koch-wins-backing-of-sanitation-union-delury-ignores-candidates.html | KOCH WINS BACKING OF SANITATION UNION | True | ByE. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/joan-tetzel-actress-is-dead-at-56-played-leading-roles-in-many-hits.html | Joan Tetzel, Actress, Is Dead at 56; Played Leading Roles in Many Hits | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/completing-the-mental-care-revolution.html | Completing the Mental Care Revolution | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/woman-steps-in-for-solti-wins-carnegie-hall-ovation-music-margaret.html | Woman Steps In for Solti, Wins Carnegie Hall Ovation | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/races-in-westchester-could-shift-control-of-board-to-the-democrats.html | Races in Westchester Could Shift Control of Board to the Democrats | True | By Thomas P. Ronan Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/safe-airlines-and-unsafe-airports.html | Safe Airlines and Unsafe Airports | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/yale-and-princeton-set-for-a-100th-encounter.html | Yale and Princeton Set For a 100th Encounter | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/lavish-apartment-is-said-to-cost-bonwit-teller-chairman-his-job.html | Lavish Apartment Is Said to Cost Bonwit Teller Chairman His Job | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/dobler-stars-in-280-rout-of-the-giants-dobler-stars-in-280-rout-of.html | Dobler Stars In 28â€šÃ„Â¨0 Rout Of the Giants | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/south-florida-u-names-head.html | South Florida U. Names Head | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/israeli-rights-and-wrongs.html | Israeli Rights and Wrongs | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/procter-gamble-net-rises-115-on-recovery-in-profits-for-coffee.html | Procter & Gamble Net Rises 11.5% On Recovery in Profits for Coffee | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/fed-interest-rate-raised.html | Fed Interest Rate Raised | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/last-direct-travel-link-is-lost-between-tanzania-and-kenya.html | Last Direct Travel Link Is Lost Between Tanzania and Kenya | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/william-kaiser-chief-engineer-of-the-superliner-united-states.html | William Kaiser, Chief Engineer Of the Superliner United States | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/flood-threat-closes-coast-park.html | Flood Threat Closes Coast Park | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/school-for-circus-arts-is-the-only-show-in-town.html | School for Circus Arts Is the Only Show in Town | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/longhaired-drivers-lose-high-court-plea-justices-let-stand-a-ruling.html | LONGâ€šÃ„Â¹HAIRED DRIVERS LOSE HIGH COURT PLEA | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/indian-starting-job-as-aide-to-interior-secretary-sees-backlash-in.html | Indian, Starting Job as Aide to Interior Secretary, Sees Backlash in Congress Over Tribal Land Claims | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/revenue-service-closes-several-tax-shelters.html | REVENUE SERVICE CLOSES SEVERAL TAX SHELTERS | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/advertising-boom-times-for-coupon-inserts.html | Advertising | True | BY Philip H. Dougherty | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/pound-up-to-6c-to-184-as-britain-fearing-inflation-lifts-money-rein.html | Pound Up 6c to $1.84 as Britain, Fearing Inflation, Lifts Money Rein | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/dan-horn-scores.html | Dan Horn Scores | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/women-defying-salestax-edict.html | Woman Defying Salesâ€šÃ„Â¹Tax Edict | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/strikes-at-lockheed-and-boeing-are-expected-to-be-prolonged.html | Strikes at Lockheed and Boeing Are Expected to Be Prolonged | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/san-francisco-voters-interest-centers-on-airport-bond-issue.html | San Francisco Voters' Interest Centers on Airport Bond Issue | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/the-contest-for-queens-district-attorney-is-fired-up-by.html | The Contest for Queens District Attorney Is Fired Up by Nadjariâ€šÃ„Â¹Santucci Debates | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/energy-policy-flaws.html | Energyâ€šÃ„Â¹Policy Flaws | True | By Richard L. Gordon | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/ford-lifting-base-price-of-fiesta-by-32-to-3799-a-119-rise.html | Ford Lifting Base Price of Fiesta by 3.2%, to $3,799, a $119 Rise | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/droughthit-corn-crop-in-georgia-is-infested-by-carcinogenic-toxin.html | Droughtâ€šÃ„Â¹Hit Corn Crop in Georgia Is Infested by Carcinogenic Toxin | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/carey-tells-of-surplus-says-it-will-aid-tax-refund.html | Carey Tells of Surplus, Says It Will Aid Tax Refund | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/muskie-has-severe-back-pains.html | Muskie Has Severe Back Pains | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/supreme-court-roundup-review-refused-on-confidential-news-data.html | Supreme Court Roundup | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/10-drown-as-greek-ship-sinks.html | ?? Drown as Greek Ship Sinks | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/bbdo-international-gains.html | BBDO International Gains | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/darcymacmanus-gets-bally-account.html | D'Arcyâ€šÃ„Â¹MacManus Gets Bally Account | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/metropolitan-briefs-lakeland-teachers-agree-to-arbitration.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/helmsceia-chief-pleads-no-contest-to-2-misdemeanors-case-tied-to.html | HELMS, EXâ€šÃ„Â¹C.I.A. CHIEF, PLEADS NO CONTEST TO 2 MISDEMEANORS | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/westchester-bus-talks-go-on-past-deadline.html | Westchester Bus Talks Go On Past Deadline | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/4650-hurt-by-imports-certified-for-us-help.html | 4,650 HURT BY IMPORTS CERTIFIED FOR U.S. HELP | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/3-times-speed-jazzrock.html | 3 Times Speedy Jazzâ€šÃ„Â¹Rock | True | Robert Palmer | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/legal-services-staff-to-strike.html | Legal Services Staff to Strike | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/carter-to-oppose-end-to-income-limit-for-social-security-recipients.html | Carter to Oppose End to Income Limit for Social Security Recipients | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/soviet-star-radio-announcer-recalls-great-moments-in-history.html | Soviet Star Radio Announcer Recalls Great Moments in History | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/squatterthieves-may-force-south-bronx-businesses-to-leave.html | Squatterâ€šÃ„Â¹Thieves May Force South Bronx Businesses to Leave | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/carey-urges-revised-aid-formula-for-working-family-in-relief-plan.html | Carey Urges Revised Aid Formula for Working Family in Relief Plan | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/justice-agency-holds-rights-act-does-not-apply-to-the-bakke-case.html | Justice Agency Holds Rights Act Does Not Apply to the Bakke Case | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/court-lets-stand-a-ruling-favoring-doctor-in-sex-case.html | Court Lets Stand A Ruling Favoring Doctor in Sex Case | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/horse-show-program-morning-events.html | Horse Show Program | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/jazz-get-a-choice-nets-pay-debt-to-knicks.html | Jazz Get a Choice | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/oregon-owner-suspended.html | Oregon Owner Suspended | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/87-guerrillas-reported-killed.html | 87 Guerrillas Reported Killed | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/energy-tax-measure-is-passed-by-senate.html | ENERGY TAX MEASURE IS PASSED BY SENATE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/diamond-broker-accused-of-plotting-to-rob-others.html | Diamond Broker Accused Of Plotting to Rob Others | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/trenton-topics-personal-privacy-panel-trying-to-decade-what-to.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/unveilings.html | Unveilings | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/article-2-no-title.html | Article 2 â€š Ã„ÃºÃ¶ Ã„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/woman-steps-in-for-solti-wins-carnegie-hall-ovation.html | Woman Steps In for Solti, Wins Carnegie Hall Ovation | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/steel-production-for-the-week-shows-an-increase-of-01.html | Steel Production for the Week Shows an Increase of 0.1% | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/net-savings-inflows-fell-in-month.html | Net Savings Inflows Fell in Month | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/german-court-bombed-in-apparent-terrorist-action.html | German Court Bombed in Apparent Terrorist Action | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/expected-rise-in-foreign-demand-increases-soybean-futures-prices.html | Expected Rise in Foreign Demand Increases Soybean Futures Prices | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/kidnappers-of-dutch-businessman-silent.html | Kidnappers of Dutch Businessman Silent | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/randy-westons-ellingtonia.html | Randy Weston's Ellingtonia | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/met-approves-paid-president-subordinate-artistic-director.html | Met Approves Paid President, Subordinate Artistic Director | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/change-in-hiring-irks-cape-cod-park-crew-summer-workers-assert.html | CHANGE IN HIRING IRKS CAPE COD PARK CREW | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/high-court-bars-hearing-appeals.html | High Court Bars Hearing Appeals | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/bearne-asks-state-help-for-budget.html | Bearne Asks State Help for Budget | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/aides-in-us-feel-saudis-lack-skills-to-use-new-arms.html | Aides in U.S. Feel Saudis Lack Skills To Use New Arms | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/patti-labelles-debut-as-solo-reveals-exciting-performer.html | Patti Labelle's Debut as Solo Reveals Exciting Performer | True | By John Rockwell | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/dissident-catholics-win-a-case-in-court-society-can-hold-a-special.html | DISSIDENT CATHOLICS WIN A CASE IN COURT | True | By George Vecsey Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/gem-broker-accused-of-plotting-robbery-brooklyn-man-is-held-on.html | GEM BROKER ACCUSED OF PLOTTING ROBBERY | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/that-raider-punters-rocky-mt-high.html | That Raider Punter's Rocky Mt. High | True | Dave Anderson | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/machine-tool-orders-up-in-month.html | Machine Tool Orders Up in Month | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/3d-ohio-episcopal-church-studies-secession-over-ordaining-women.html | 3d Ohio Episcopal Church Studies Secession Over Ordaining Women | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/yields-on-treasury-bills-rise.html | Yields on Treasury Bills Rise | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/france-is-under-public-pressure-to-free-8-kidnapped-in-the-sahara.html | France Is Under Public Pressure To Free 8 Kidnapped in the Sahara | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/callaghan-makes-a-comeback-but-pares-program.html | Callaghan Makes a Comeback but Pares Program | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/books-of-the-times-women-language-faith.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/yonkers-results.html | Yonkers Results | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/easy-radar.html | Easy Radar | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/offering-of-detroit-edison-stock-set.html | Offering of Detroit Edison Stock Set | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/world-news-briefs-somalis-said-to-repulse-first-ethiopian-offensive.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/oil-spilled-in-galveston-collision.html | Oil Spilled in Galveston Collision | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/carborundum-gets-a-takeover-offer-plan-being-studied.html | Carborundum Gets A Takeover Offer; Plan Being Studied | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/cleveland-quartet-early-rachmaninoff.html | Cleveland Quartet: Early Rachmaninoff | True | Donal Henahan | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/christian-church-joins-a-boycott-against-stevens-textile-concern.html | Christian Church Joins a Boycott Against Stevens Textile Concern | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/catherine-l-0brien-81-leader-in-home-products.html | CATHERINE L. O'BRIEN, 81, LEADER IN HOME PRODUCTS | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/creedmoors-open-gates-at-center-of-controversy-creedmoor-open-gates.html | Creedmoor's Open Gates at Center of Controversy | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/taxes-accounting-inhibiting-the-use-of-shelters-taxes-accounting.html | Taxes & Accounting | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/us-officials-still-unsure-whether-geneva-parley-can-be-convened-in.html | U.S Officials Still Unsure Whether Geneva Parley Can Be Convened in 1977 | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/article-1-no-title.html | Article 1 â€ŠÂ â€ŠÂ â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/flu-forces-duran-out-of-garden-bout.html | Flu Forces Duran Out of Garden Bout | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/putting-the-best-boot-forward-and-how-to-take-care-of-it.html | Putting the Best Boot Forward (and How to Take Care of It) | True | By Jean Butler | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/worldwar-i-ship-revisited-350-feet-down.html | World War I Ship Revisited 350 Feet Down | True | By David Bird | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/a-victim-of-the-cia.html | A Victim of The C.I.A. | True | By Richard M. Stephenson | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/clothing-workers-union-seeks-import-penalties.html | CLOTHING WORKERS UNION SEEKS IMPORT PENALTIES | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/a-long-career-in-intelligence-richard-mcgarrah-helms.html | A Long Career In Intelligence Richard McGarrah Helms | True | By Richard L. Madden Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/ottawa-legislator-tells-of-finding-bugging-device-in-his-office.html | Ottawa Legislator Tells of Finding Bugging Device in His Office Chair | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/about-new-york-no-place-to-go-but-home-to-south-africa.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/suatterthieves-may-force-south-bronx-businesses-to-leave.html | Squatterâ€ŠÂ â€ŠThieves May Force South Bronx Businesses to Leave | True | By Michael Sterne | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/descriptions-vary-for-robberrapist-the-police-call-him-apologetic.html | DESCRIPTIONS VARY FOR ROBBERâ€ŠÂ â€ŠRAPIST | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/rhodesian-blacks-and-briton-confer-but-only-for-hour.html | Rhodesian Blacks And Briton Confer But Only for Hour | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/david-regosin.html | DAVID REGOSIN | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/carter-may-delay-his-trip-abroad-to-lobby-his-trip-abroad-to-lobby-for-energy-legislation.html | Carter May Delay His Trip Abroad To Lobby for Energy Legislation | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/giantscardinals-scoring-second-quarter-third-quarter-fourth-quarter.html | Giantsâ€ŠÂ â€ŠCardinals Scoring | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/berkowitzs-father-is-designated-to-manage-killer-suspects-estate.html | Berkowitz's Father Is Designated To Manage Killer Suspect's Estate | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/3-western-powers-veto-moves-in-un-to-curb-south-africa.html | 3 WESTERN POWERS VETO MOVES IN U.N. TO CURB SOUTH AFRICA | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/steelworkers-avert-strike-in-an-accord-with-can-concerns.html | Steelworkers Avert Strike in an Accord With Can Concerns | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/married-to-a-life-of-pratfalls-floppy-shoes-and-sleightofhand.html | Married to a Life of Pratfalls, Floppy Shoes and Sleightâ€ŠÂ â€Šofâ€ŠÂ â€ŠHand | True | By Susan Heller Anderson Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/dow-declines-by-433-to-81835-ending-3day-21point-advance-433-dow.html | Dow Declines by 4.33 to 818.35, Ending 3â€ŠÂ â€ŠDay, 21â€ŠÂ â€ŠPoint Advance | True | By Alexander R. Rammer | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/new-legionnaires-disease-case-brings-total-in-vermont-to-26.html | New Legionnaires' Disease Case Brings Total in Vermont to 26 | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/energy-tax-measure-is-passed-by-senate-bill-voted-52-to-35-differs.html | ENERGY TAX MEASURE IS PASSED BY SENATE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/correction-75697483.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/when-the-governor-became-brendino-byrne.html | When the Govern or Became Brendino Byrne | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/joseph-zerilli-79-detroit-mafia-boss-last-of-gang-war-veterans-from.html | JOSEPH ZERILLI, 79; DETROIT MAFIA BOSS | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/six-good-buys.html | Six Good Buys | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/virginia-man-found-guilty.html | Virginia Man Found Guilty | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/giscard-assures-algerians.html | Giscard Assures Algerians | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/dv-mcnamee-jr-founder-and-head-of-banking-concern.html | D.V. McNamee Jr., Founder and Head Of Banking Concern | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/thomas-e-mullaney-an-executives-reactions-to-washington-negative.html | An Executive's Reactions To Washington: Negative | True | Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/lifting-of-pro-age-barrier-roils-canadaus-hockey.html | Lifting of Pro Age Barrier Roils Canadaâ€šÃ„Â¢U.S. Hockey | True | By Robin Herman | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/lexington-house-changes.html | Lexington House Changes | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/mrs-chisholm-accuses-press.html | Mrs. Chisholm Accuses Press | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/lambros-d-callimahos-a-musician-and-authority-on-military-codes.html | Lambros D. Callimahos, a Musician And Authority on Military Codes | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/conferees-ease-the-deadlock-on-medicaid-abortions.html | Conferees Ease the Deadlock on Medicaid Abortions | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/jets-now-lose-like-winners.html | Jets Now Lose Like Winners | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/high-court-backs-drug-hunt-of-jersey-longhair-drivers.html | High Court Backs Drug Hunt OfJersey Longâ€šÃ„Â¢Hair Drivers | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/around-the-nation-dock-strike-negotiations-may-resume-tomorrow-65.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/economic-changes-upset-israelis-but-there-is-no-rush-for-dollars-is.html | Economic Changes Upset Israelis But There Is No Rush for Dollars | True | By Moshe Brilliant Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/first-black-anglican-bishop-returns-to-uneasy-southwest-africa.html | First Black Anglican Bishop Returns to Uneasy Southâ€šÃ„Â¢West Africa | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/koch-says-hed-build-westway-if-carey-persists-in-backing-it.html | Koch Says He'd Build Westway If Carey Persists in Backing It | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/builtin-overtime-on-buses-assailed-official-in-albany-reports-work.html | BUILTâ€šÃ„Â¢IN OVERTIME ON BUSES ASSAILED | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/rate-moves-by-fed-cut-prices-on-bonds-surprise-interest-rise.html | RATE MOVES BY FED CUT PRICES ON BONDS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/usreported-ready-to-leave-the-i-lo-carter-is-said-to-reach-decision.html | U.S. REPORTED READY TO LEAVE THE I.L.O. | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/curbs-eased-by-marcos-in-advance-of-polling.html | URBS EASED BY MARCOS IN ADVANCE OF POLLING | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/international-bank-sues-waterhouse-asks-for-9-million-in-connection.html | INTERNATIONAL BANK SUES WATERHOUSE | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/senate-confirms-pierre-n-leval.html | Senate Confirms Pierre N. Leval | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/us-court-orders-improvements-in-medical-care-at-womens-prison.html | U.S. Court Orders Improvements In Medical Careat Women's Prison | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/house-votes-condemnation.html | House Votes Condemnation | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/removal-of-judge-asked-in-wallace-divorce-case.html | REMOVAL OF JUDGE ASKED IN WALLACE DIVORCE CASE | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/blanche-gaines-87-literary-agent-and-a-former-music-reviewer.html | Blanche Gaines, 87, Literary Agent And a Former Music Reviewer | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/william-f-callahan-jr-publishing-executive-62.html | WILLIAM F. CALLAHAN JR., PUBLISHING EXECUTIVE, 62 | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/farmers-receive-1-price-increase-first-for-5-months-farmers-receive.html | Farmers Receive 1% Price Increase, First for 5 Months | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/new-jersey-briefs-2-guilty-in-smuggling-of-cocaine-into-jail.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/maine-gets-426000-grant.html | Maine Gets $426,000 Grant | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/marijuana-suspect-held.html | Marijuana Suspect Held | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/seoul-proposes-more-talks.html | Seoul Proposes More Talks | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/house-in-4070-vote-urges-seoul-to-cooperate-in-scandal-inquiry.html | House, in 4070â€‹Ââ€‹Â0 Vote, Urges Seoul To Cooperate in Scandal Inquiry | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/enquirers-growth-plans.html | Enquirer's Growth Plans | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales and Earnings Figures | True | | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/15-nfl-teams-in-contention-for-8-postseason-playoff-berths.html | 15 N.F.L. Teams in Contention For 8 Postseason Playoff Berths | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/shaping-policy-a-military-role-decisionmaking-process-defined-by.html | Shaping Policy: A Military Role | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/legislator-indicted-on-noshow-hiring-brooklyn-assemblyman-is.html | LEGISLATOR INDICTED ON â€‹Ââ€‹NOâ€‹Ââ€‹SHOWâ€‹Ââ€‹ HIRING | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-01 | 1977-11-01 | https://www.nytimes.com/1977/11/01/archives/helms-excia-chief-pleads-no-contest-to-2-misdemeanors-case-tied-to.html | HELMS, EXâ€‹Ââ€‹C.I.A, CHIEF, PLEADS NO CONTEST TO 2 MISDEMEANOR | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-851 | B 265-157 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/snag-in-arms-talks-missile-modernizing-us-officials-say-differences.html | SNAG IN ARMS TALKS: MISSILE MODRNIZING | True | By Richard Burt; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/cbs-tennis-series-is-called-deceptive.html | CBS Tennis Series Is Called Deceptive | True | By Neil Amdur; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/the-delusion-of-liberty.html | The â€‹Ââ€‹Delusionâ€‹Ââ€‹ Of Liberty | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/chess-a-little-heroism-can-go-far-in-making-the-dull-exciting.html | Chess: | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/2-executives-acquitted-of-a-conspiracy-to-fix-prices-of-consumer.html | 2 Executives Acquitted Of a Conspiracy to Fix Prices of Consumer Bags | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/upstate-farmers-tell-of-crops-and-hopes-washed-out-by-rain.html | Upstate Farmers Tell of Crops and Hopes Washed Out by Rain | True | By Harold Faber; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/wine-talk-in-paris-a-dozen-or-so-tabacs-serve-a-glass-of-wine-and-a.html | Wine Talk | True | Frank J. Prial | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/careers-job-opportunities-in-government.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/newarklondon-flights-announced-by-twa-beginning-next-april-30.html | Newarkâ€‹Ââ€‹London Flights Announced By TWA, Beginning Next April 30 | True | By Walter H. Waggoner; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/bell-strongly-backs-helms-plea-bargain-says-he-believes-action-will.html | BELL STRONGLY BACKS HELMS PLEA BARGAIN | True | By Anthony Marro; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/bellamy-and-goldin.html | Bellamy and Goldin | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/israeli-unions-continue-strikes-over-price-increases.html | Israeli Unions Continue Strikes Over Price Increases | True | By Moshe Brilliant; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/tongsun-park-said-to-have-given-190000-to-former-rep-passman.html | Tongsun Park Said to Have Given $190,000 to Former Rep. Passman | True | By Nicholas Gage; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/metropolitan-briefs-legal-help-unit-struck-westchester-bus-accord.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/senate-votes-80-million-for-clinch-river-reactor-that-president.html | Senate Votes $80 Million For Clinch River Reactor That President Opposes | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/fair-plan-fire-insurance-rates-put-heavy-burden-on-landlords.html | â€‹Ââ€‹Fair Planâ€‹Ââ€‹ Fire Insurance Rates Put Heavy Burden on Landlords | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/arbitration-growing-role-possibly-a-waning-one-too.html | Arbitration: Growing Role, Possibly a Waning One Too | True | A. H. Raskin | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/president-rejected-diplomats-advice-on-ilo-decision.html | President Rejected Diplomatsâ€‹Ââ€‹Ââ€‹ Advice On I.L.O. Decision | True | By Steven V. Roberts; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/carter-signs-minimum-wage-bill-giving-rises-of-45-percent-by-81.html | Carter Signs Minimum Wage Bill, Giving Raises of 45 Percent by â€‹Ââ€‹Ââ€‹ '81 | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/bridge-in-which-the-inexperienced-inadvertently-tend-to-cheat.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/between-the-law-and-the-secrets.html | Between the Law and the Secrets | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/vintage-gathering-spot-for-home-winemakers-talk-was-of-muscat.html | Vintage Gathering Spot For Home Winemakers | True | By Irvin Moiatsky | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/halliburtons-net-up-13-for-quarter-profit-at-record-of-176-a-share.html | HALLIBURTON'S NET UP 13% FOR QUARTER | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/taxcredit-bill-to-bus-industry-for-200-million-meets-defeat.html | Taxâ€‹Ââ€‹Credit Bill to Bus Industry For $200 Million Meets Defeat | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/citys-ills-stressed-in-mayoral-debate-4-major-candidates-display.html | CITY'S ILLS STRESSED IN MAYORAL DEBATE | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/technology-semiconductors-new-products-and-capital-technology-for.html | Technology | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/astor-fund-pledges-5-million-to-the-new-york-public-library.html | Astor Fund Pledges $5 Million To the New York Public Library | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/multiple-death-fires-killed-1261.html | Multiple Death Fires Killed 1,261 | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/moves-by-fed-spur-burnscarter-fight-differences-become-prominent-as.html | MOVES BY FED SPUR BURNSâ€¦Â°CARTER FIGHT | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/it-could-have-been-a-disaster-but-are-american-painters-drawn-to.html | It Coup. Have Been a Disaster. But... | True | By John Russell | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/new-jersey-briefs-seeducation-classes-upheld-by-commissioner.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/6-school-custodians-indicted-on-payroll-aide-is-also-accused-of.html | 6 SCHOOL CUSTODIANS INDICTED ON PAYROLL | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/morton-m-rosenfeld-developer-of-real-estate-in-new-york-city-60.html | Morton M. Rosenfeld, Developer Of Real Estate in New York City, 60 | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/lawrence-kimpton-exchancellor-at-chicago-university-dies-at-67.html | Lawrence Kimpton, Exâ€¦Â°Chancellor At Chicago University, Dies at 67 | True | By Alfred E. Clark | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/koch-cuomo-or-goodman.html | Koch, Cuomo or Goodman? | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/raising-dividends-at-record.html | Raising Dividends at Record | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/judgment-on-bhutto-pending.html | Judgment on Bhutto Pending | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/blackout-hits-los-angeles-hospital.html | Blackout Hits Los Angeles Hospital | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/carter-signs-minimum-wage-bill-giving-raises-of-45-percent-by-81.html | Carter Signs Minimum Wage Bill, Giving Raises of 45 Percent by â€¦Â‚Â‘81 | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/star-and-agent-form-filmproduction-unit.html | Star and Agent Form Filmâ€¦Â°Production Unit | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/about-education-tv-is-rarely-used-as-an-instructional-tool.html | About Education | True | By Gene I. Maeroff | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/us-warning-soviet-3-dissidents-trials-may-hurt-relations.html | U.S. WARNING SOVIET 3 DISSIDENTS' TRIALS MAY HURT RELATIONS | True | By Bernard Gwertzman; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/2-more-suspect-ringers-held-2-more-horses-suspect-as-ringer-case.html | 2 More Suspect Ringers Held | True | By Steve Cady | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/kliendienst-recalls-aid-in-teamster-deal-says-links-to-fitzsimmons.html | KLIENDIENST RECALLS AID IN TEAMSTER DEAL | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/goodman-to-relive-38-carnegie-jazz.html | Goodman to Relive â€¦Â‚Â‘38 Carnegie Jazz | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/trail-blazers-beat-knicks.html | Trail Blazers Beat Knicks | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/decision-on-colombian-bags.html | Decision on Colombian Bags | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/letters-75698026.html | Letters | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/stores-say-generic-labeling-cuts-customers-grocery-bills.html | Stores Say â€¦Â‚Â‘Generic Labelingâ€¦Â‚Â‘ Cuts Customers' Grocery Bills | True | By Nathanial Sheppard | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/the-social-security-issue-how-to-pay-for-the-escalating-costs.html | The Social Security Issue: How to Pay for the Escalating Costs | True | By Edward Cowan; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/news-summary-75697957.html | News Summary | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/integration-question-is-ordered-off-ballot.html | Integration Question Is Ordered Off Ballot | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/nfl-keeping-a-closer-eye-on-violence-nfl-keeping-a-closer-eye-on.html | N. F. L. Keeping a Closer Eye on Violence | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/arthur-c-hardy-optics-specialist.html | Arthur C. Hardy, Optics Specialist | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/market-place-stocks-that-sell-under-book-value.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/8-democratic-assemblymen-back-wagner-in-manhattan-borough.html | 8 Democratic Assemblymen Back Wagner In Manhattan Borough Presidency Race | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/vance-denies-doubts-about-carters-trip.html | Vance Denies Doubts About Carter's Trip | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/aclu-to-press-political-fight-on-searching-longhair-drivers.html | A.C.L.U. to Press â€¦Â‚Â‘Politicalâ€¦Â‚Â‘ Fight On Searching Longâ€¦Â°Hair Drivers | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/corporation-affairs-smith-international-drops-plan-for-acquiring.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/ila-cancels-talks-set-for-today.html | I.L.A. Cancels Talks Set for Today | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/article-2-no-title.html | Article 2 â€3Â…Â"â€3Â…Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/papers-link-bank-to-kcia-aide-in-stock-disposal.html | Papers Link Bank to K.C.I.A. Aide in Stock Disposal | True | By Richard Halloran; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/dr-john-v-turner.html | DR. JOHN V. TURNER | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/chinese-scientists-seek-to-regain-ageold-eminence-in-astronomy.html | Chinese Scientists Seek to Regain AgeâÂ…Â"Old Eminence in Astronomy | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/runway-fashions-are-already-in-the-streets-of-paris.html | Runway Fashions Are Already in the Streets of Paris | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/theater-horizons-are-high-and-low.html | Theater: Horizons Are High and Low | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/stolen-pipes-of-organ-may-produce-illicit-air.html | Stolen Pipes of Organ May Produce Illicit Air | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/tongsun-parh-said-to-have-given-190000-to-former-rep-passman.html | Tongsun Parh Said to Have Given $190,000 to Former Rep. Passman | True | By Nicholas Gage; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/runaway-13-tells-of-rape-by-pimp.html | Runaway, 13, Tells of Rape by Pimp | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/personal-health-are-the-benefits-of-the-pill-worth-the-risk.html | Personal Health | True | Jane E. Brody | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/new-yorkers-etc-coping-with-a-moving-experience.html | New Yorkers, etc. | True | John Corry | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/us-quits-ilo-and-touches-off-a-furor-in-un.html | U.S. Quits I.L.O. And Touches Off A Furor in U.N. | True | By Pranay Gupte; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/over-60000-claims-were-filed-in-1976-for-product-injury.html | Over 60,000 Claims Were Filed in 1976 For Product Injury | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/a-chinese-cooks-success-in-the-far-west-a-chinese-cooks-success-in.html | A Chinese Cook's | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/us-quits-ilo-and-touches-off-a-furor-in-un-us-quits-the-ilo-causing.html | U.S. Quits I.L.O. And Touches Off A Furor in U.N. | True | By Pranay Gupte; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/cabaret-israeli-goes-nashville.html | Cabaret: Israeli Goes Nashville | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/discoveries-catty-kits-soak-it-up-brag-about-it-frame-time-coogans.html | DISCOVERIES | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/german-parties-feuding-over-issue-of-terrorism.html | GERMAN PARTIES FEUDING OVER ISSUE OF TERRORISM | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/books-the-zola-muni-didnt-play.html | Books: The Zola Muni Didn't Play | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/best-buys-this-weeks-big-sale-item-is-beef.html | Best Buys | True | Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/suspect-in-hostagerobbery-case-is-arrested-by-allendale-police.html | Suspect in Hostageâ€3Â…Â"Robbery Case Is Arrested by Allendale Police | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/a-very-fine-line-divides-floral-park-from-floral-park.html | A Very Fine Line Divides Floral Park From Floral Park | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/ghastly-ideas.html | Ghastly Ideas | True | By Stephen M. Joseph | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/us-seeks-to-cut-amount-of-unnecessary-surgery.html | U.S. SEEKS TO CUT AMOUNT OF UNNECESSARY SURGERY | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/accord-held-the-key-to-quitting-westway-us-officials-say-new-mayor.html | ACCORD HELD THE KEY TO QUITTING WESTWAY | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/advertising-joe-stone-and-the-balance-of-trade-playboy-move-hinted.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/san-francisco-feels-3-temblors.html | San Francisco Feels 3 Temblors | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/un-panel-calls-on-all-nations-to-fight-hijackings.html | U.N. Panel Calls on All Nations to Fight Hijackings | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/books-of-the-times.html | Books Of The Times | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/suspect-is-arrested-in-jersey-robberies-as-police-act-on-tip.html | Suspect Is Arrested In Jersey Robberies As Police Act on Tip | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/starkey-is-replaced-as-son-of-sam-judge-justice-corso-takes-over.html | STARKEY IS REPLACED AS â€3Â…Â'SON OF SAMâ€3Â…Â' JUDGE | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/2d-nuclear-test-in-nevada-in-week.html | 2d Nuclear Test in Nevada in Week | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/elementals-is-endless-in-c-sharp.html | Elementalsâ€3â€žâ€˜ Is Endless in C Sharp | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/upstate-farmers-tell-of-crops-and-hopes-washed-out-by-rain-farmers.html | Upstate Farmers Tell of Crops and Hopes Washed Out by Rain | True | By Harold Faber; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/state-department-issuas-a-warning-on-oil-prices.html | SATE DEPARTMENT ISSUES A WARNING ON OIL PRICES | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/strikes-caused-fewer-lost-days-of-work-labor-department-says.html | Strikes Caused Fewer Lost Days Of Work, Labor Department Says | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/2-li-doctors-reported-indicted-salesman-allegedly-aided-surgery-2.html | 2 L. I. Doctors Reported Indicted; Salesman Allegedly Aided Surgery | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/actors-chapel-dedicated-as-club-for-aged.html | Actorsâ€3â€žâ€˘ Chapel Dedicated as Club for Aged | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/city-ills-stressed-in-mayoral-debate-4-major-candidates-display.html | CITY'S ILLS STRESSED IN MAYORAL DEBATE | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/putting-nutrition-into-hispanic-diets.html | Putting Nutrition Into Hispanic Diets | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/a-variety-of-companies-issue-reports-disclosing-their-sales-and.html | A Variety of Companies Issue Reports Disclosing Their Sales and Earnings Figures | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/excerpts-from-debate-by-four-major-candidates-in-race-for-mayor-of.html | Excerpts From Debate by Four Major Candidates in Race for Mayor of New York | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/california-slaying-case-involves-esenafia-figures-and-krishnas.html | California Slaying Case Involves EséÉ3â€žâ€˘Mafia Figures and Krishnas | True | By Robert Lindsey; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/ensemble-studio-doing-new-pinero-play.html | Ensemble Studio Doing New Pinero Play | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/dollar-declines-to-record-lows-as-pound-gains-dollar-sinks-to-low.html | Dollar Declines To Record Lows As Pound Gains | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/lyn-revson-writes-about-style-her-own-the-unconventional-way-to.html | Lyn Revson Writes About Styleâ€3â€žâ€˘Her Own | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/asturias-hails-son-of-juan-carlos-as-its-prince-and-the-future-king.html | Asturias Hails Son of Juan Carlos As Its Prince and the Future King | True | By James M. Markham; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/interference-booklet-offered.html | Interference Booklet Offered | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/harlem-police-tied-to-payoff-scheme-a-retired-sergeant-tells-court.html | HARLEM POLICE TIED TO PAYOFF SCHEME | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/jackson-cleared-in-court-case.html | Jackson Cleared in Court Case | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/senate-panel-votes-higher-employer-tax-for-social-security.html | SENATE PANEL VOTES HIGHER EMPLOYER TAX FOR SOCIAL SECURITY | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/cosmos-defend-signing-of-two-undergraduates.html | Cosmos Defend Signing of Two Undergraduates | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/people-in-sports-oj-faces-surgery-will-be-out-for-year.html | O.J. Faces Surgery, Will Be Out for Year | True | Al Harvin | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/us-is-first-to-offer-demands-at-geneva-to-spur-trade-talks-mainly.html | U.S IS FIRST TO OFFER DEMANDS AT GENEVA TO SPUR TRADE TALKS | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/accord-on-abortion-collapses-again.html | Accord on Abortion Collapses Again | True | By Martin Tolchin; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/glossary-for-horse-show.html | Glossary for Horse Show | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/soybean-futures-continue-to-rise.html | Soybean Futures Continue to Rise | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/appeals-unit-questions-challenge-to-careys-proposed-bond-issue.html | Appeals Unit Questions Challenge To Carey's Proposed Bond Issue | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/corrections-75697960.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/eating-through-dijons-fair-eating-through-the-dijon-food-fair.html | Eating Through Dijon's Fair | True | By Mimi Sheraton; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/china-is-lowering-imports-and-expanding-exports-import-cut-export.html | China Is Lowering Imports and Expanding Exports | True | By Fox Butterfield; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/islanders-rout-flames-by-90-4-for-trottier-trottier-sets-islander.html | Islanders Rout Flames by 9óÉ3â€žâ€˘0; 4 for Trottier | True | By Parton Keese; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/quebec-premier-makes-pilgrimage-to-de-gaulle-tomb.html | Quebec Premier Makes Pilgrimage to de Gaulle Tomb | True | By Henry Giniger, Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/carter-backs-cab-pact-on-service-to-london.html | CARTER BACKS C.A.B. PACT ON SERVICE TO LONDON | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/dow-off-by-1144-to-80691-as-fears-on-fed-heighten-test-of-2year-low.html | Dow Off by 11.44 to 806.91 As Fears on Fed Heighten | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/setting-rules-for-nuclear-exports.html | Setting Rules for Nuclear Exports | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/survey-finds-fewer-think-carter-can-restore-trust-in-government.html | Survey Finds Fewer Think Carter Can Restore Trust in Government | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/people-and-business-banker-suggests-president-give-public.html | People and Business | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/congress-chiefs-hold-fate-of-energy-plan-focus-now-turns-to.html | Congress Chiefs Hold Fate of Energy Plan | True | By Steven Rattner, Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/bomb-threat-halts-byrne-on-campaign.html | Bomb Threat Halts Byrne on Campaign | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/drama-bully-eckâ-softly-.html | Drama: âeâ„Â²Bullyâeâ„Â² Talks Softly... | True | By Richard Eder | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/giants-bemoan-critical-call-on-fumble.html | Giants Bemoan Critical Call on Fumble | True | By Michael Katz, Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/when-curiosity-can-save-the-cat-the-things-that-owners-know-about.html | When Curiosity Can Save The Cat | True | By Olive Evans | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/professional-football.html | Professional Football | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/naked-mailer-novel-rises-from-the-dead.html | Naked Mailer Novel Rises From the Dead | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/suffolk-prosecutors-race-holds-key-to-republican-fate-in-county.html | Suffolk Prosecutor's Race Holds Key.. to Republican Fate in County | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/the-labor-scene.html | The Labor Scene | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/private-lives.html | Private Lives | True | John Leonard | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/indian-leader-begins-jail-term.html | Indian Leader Begins Jail Term | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/conferees-in-accord-on-fuel-restrictions-agreement-embraces-only.html | CONFEREES IN ACCORD ON FUEL RESTRICTIONS | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/1603-interviewed-on-phone-in-survey.html | 1,603 Interviewed On Phone in Survey | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/putting-on-the-ritz-at-the-ritz-elegant-service-is-still-maintained.html | Putting on the Ritz at the Ritz | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/new-york-city-in-line-for-new-relief-aid-could-get-up-to-130.html | NE YORK CITY INLINE FOR NEW RELIEF AID | True | By Edward C. Burks, Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/soy-sauce-made-in-england-great-scot.html | Soy Sauce Made in England? Great Scot! | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/around-the-nation-emergency-funds-backed-for-philadelphia-schools.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/bateman-plans-curb-on-jobs-for-aides-would-restrict-taking-of.html | BATEMAN PLANS CURB ON JOBS FOR AIDES | True | By Joseph F. Sullivan, Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/house-bill-outlaws-bribes-to-foreigners.html | House Bill Outlaws Bribes to Foreigners | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/soviet-sst-takes-off-in-moscow-and-you-almost-hear-it-in-queens.html | Soviet SST Takes Off in Moscow âeâ„Â® And You Almost Hear It in Queens | True | By Craig R. Whitney, Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/miss-hillis-carries-her-baton-lightly.html | Miss Hillis Carries Her Baton Lightly | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/about-real-estate-impetus-of-industrial-development-bonds.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/card-of-thanks.html | Card of Thanks | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/horse-show.html | Horse Show | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/watergate-burglar-arrested-on-charge-of-coercion.html | Watergate Burglar Arrested on Charge of Coercion | True | By David Bird | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/value-of-new-construction-up-16.html | Value of New Construction Up 1.6% | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/extensive-rate-reform-is-backed-for-utility-industry-in-a-study.html | Extensive Rate Reform Is Backed For Utility Industry in a Study | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/princeton-once-again-cast-in-spoilers-role.html | Princeton Once Again Cast in Spoiler's Role | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/us-warning-soviet-3-dissidents-trials-may-hurt-relations-pleas-by.html | U.S WARNING SOVIET 3 DISSIDENTS TRIALS MAY HURT RELATIONS | True | By Bernard Gwertzman, Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/kidnappers-free-wealthy-dutchman-4-million-is-paid-kidnappers-free.html | Kidnappers Free Wealthy Dutchman; $4 Million Is Paid | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/music-standin-conductor.html | Music: Standâ€šÃ„Â¢In Conductor | True | By John Rockwell | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/eagle-clothes-files-for-bankruptcy-eagle-clothes-files-bankruptcy.html | Eagle Clothes Files for Bankruptcy | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/2-li-doctors-reported-indicted-salesman-allegedly-aided-surgery.html | 2 L.I. Doctors Reported Indicted; Salesman Allegedly Aided Surgery | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/young-says-policy-of-us-on-mideast-is-bolstering-israel.html | Young Says Policy Of U. S. on Mideast Is Bolstering Israel | True | By Graham Hovey; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/house-inquiry-looking-into-network-responsibility.html | House Inquiry Looking Into Network Responsibility | True | By Les Brown | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/william-prokos.html | WILLIAM PROKOS | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/index-of-helpwanted-advertising-off-2-points-to-120-in-september.html | Index of Helpâ€šÃ„Â¢Wanted Advertising Off 2 Points to 120 in September | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/suffolk-legislature-adds-23-million-to-budget-much-of-it-for-the.html | Suffolk Legislature Adds $2.3 Million to Budget, Much of It for the Police | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/moves-by-fed-spur-burncarter-fight.html | MOVES BY FED SPUR BURNâ€šÃ„Â¢CARTER FIGHT | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/its-called-repentance.html | It's Called Repentance | True | By Leonard Orland | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/more-than-a-mayor.html | More Than A Mayor | True | By John B. Oakes | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/us-entry-captures-jumping-sandsablaze-extends-winning-streak-as.html | U.S. Entry Captures Jumping | True | By Johns Rabosta | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/tapestry-stolen-from-st-john-the-divine.html | Tapestry Stolen From St. John the Divine | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/giuseppe-morandi.html | GIUSEPPE MORANDI | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/poll-finds-most-informed-in-us-favor-strongest-support-to-israel.html | Poll Finds Most Informed in U.S. Favor â€šÃ„Â¢Strongest Support to Israelâ€šÃ„Â¢ | True | By Terence Smita; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/city-plans-new-strategy-to-deal-with-prostitutes-under-age-of-16.html | City Plans New Strategy to Deal With Prostitutes Under Age of 16 | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/teachers-rally-backs-lakeland-strikers.html | Teachersâ€šÃ„Â¢ Rally Backs Lakeland Strikers | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/city-betterment-unit-assigned-to-y-r.html | City Betterment Unit Assigned to Y. & R. | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/last-of-the-soldiers-on-horseback.html | Last of the Soldiers on Horseback | True | Red Smith | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/tougher-south-africa-ban-sought-in-un-by-blacks.html | TOUGHER SOUTH AFRICA BAN SOUGHT IN U.N. BY BLACKS | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/world-news-briefs-carter-signs-aid-bill-some-nations-barred-surinam.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/chrysler-recalls-12-million-cars.html | Chrysler Recalls 1.2 Million Cars | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/tribesmen-in-pakistan-thrive-on-making-weapons-by-hand.html | Tribesmen in Pakistan Thrive On Making Weapons by Hand | True | By William Borders; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/pentagon-aides-insist-cruise-missile-can-breach-soviet-defenses.html | Pentagon Aides Insist Cruise Missile Can Breach Soviet Defenses | True | By Bernard Weinraub; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/guatemala-heedful-of-the-us-seems-intent-on-honest-election.html | Guatemala, Heedful of the U.S., Seems Intent on Honest Election | True | By Alan Riding; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/60minute-gourmet.html | 60â€šÃ„Â¢Minute Gourmet | True | Pierre Franey | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/updating-the-drink-date-updating-the-drink-date-dynamics.html | Updating The Drink Date | True | By Michael Korda | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/richard-j-blitz.html | RICHARD J. BLITZ | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/consumer-agency-bills-dead-in-congress-now.html | Consumer Agency Bills Dead in Congress Now | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/senate-panel-votes-higher-employer-tax-for-social-security-ends.html | SENATE PANEL VOTES HIGHER EMPLOYER TAX FOR SOCIAL SECURITY | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/experts-say-congress-can-extend-ratification-of-rights-amendment.html | Experts Say Congress Can Extend Ratification of Rights Amendment | True | By Marjorie Hunter; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/hearings-open-on-chowchilla-kidnappers-sentencing.html | Hearings Open on Chowchilla Kidnappers' Sentencing | True | By Les Ledbetter; Special to The New York Times | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/fed-acts-to-limit-interest-rate-rise-move-strengthens-credit.html | FED ACTS TO LIMIT INTEREST RATE RISE | True | By Join A. Allan | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-02 | 1977-11-02 | https://www.nytimes.com/1977/11/02/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-854 | B 266-432 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/brezhnev-in-a-shift-says-he-would-halt-civil-nuclear-tests-step.html | BREZHNEV, IN A SHIFT, SAYS HE WOULD HALT CIVIL NUCLEAR TESTS | True | By David K. Shipler; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/accrediting-agency-to-investigate-charges-that-medical-salesman-had.html | Accrediting Agency to Investigate Charges That Medical Salesman Had Role in Operation at L.I. Hospital | True | By Iver Peterson | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/jazz-gets-compensation.html | Jazz Gets Compensation | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/letters-75312936.html | Letters | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/bergland-says-soviet-might-buy-9-million-more-tons-of-grain.html | Bergland Says Soviet Might Buy 9 Million More Tons of Grain | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/energy-follies-and-energy-drama.html | Energy Follies and Energy Drama | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/tv-tour-of-rome-with-i-claudius.html | TV: Tour of Rome with â€šÃ„Ã'I, Claudiusâ€šÃ„Ã' | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/brazil-bus-crash-kills-2-in-american-tour-group.html | BRAZIL BUS CRASH KILLS 2 IN AMERICAN TOUR GROUP | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/advertising-a-reel-export-and-bj-with-garcia.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/lakers-edwards-excels-in-107102-defeat-of-nets.html | Lakers' Edwards Excels In 107â€šÃ„Ã'102 Defeat of Nets | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/letters-on-the-panama-canal-treaties.html | Letters: On the Panama Canal Treaties â€šÃ„Ã'Until These Oral Palliatives Are Put in Ink ...â€šÃ„Ã' | True | James F. Thorney; Exec. Director, The Fund for Peace; New York, Oct. 20, 1977 | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/prison-term-for-threat-to-president.html | Prison Term for Threat to President | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/news-summary.html | News Summary | True | Thursday NOVEMBER 3, 1977 | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/cocacolas-net-in-third-quarter-rose-115-to-record-933-million.html | Cocaâ€šÃ„Ã'Cola's Net in Third Quarter Rose 11.5% to record $93.3 Million | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/in-new-york-spring-fashions-are-light-and-loose.html | In New York, Spring Fashions Are Light and Loose | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/inventories-of-crude-oil-up-by-74-million-barrels.html | INVENTORIES OF CRUDE OIL UP BY 7.4 MILLION BARRELS | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/bridge-a-double-suit-fit-discovery-justifies-optimistic-bidding.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/yonkers-racing-results.html | Yonkers Racing | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/55-nations-are-charged-with-representing-writers.html | 55 Nations Are Charged With Repressing Writers | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/market-place-a-halfcentury-old-investment-method.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/vance-welcomes-offer-by-soviet-as-major-step-vance-welcomes.html | Vance Welcomes Offer by Soviet As â€šÃ„Ã'Major Stepâ€šÃ„Ã' | True | By Bernard Gwertzman; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/customs-law-firm-halts-ad-campaign.html | Customs Law Firm Halts Ad Campaign | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/un-council-agrees-on-armsban-terms-against-south-africa-black.html | U. N. COUNCIL AGREES ON ARMSâ€šÃ„Ã'BAN TERMS AGAINST SOUTH AFRICA | True | By Kathleen Teltsch; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/us-may-sell-shells-to-israel.html | U.S. May Sell Shells to Israel | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/gardening-mulch-to-be-desired.html | GARDENING | True | By Richard W. Langer | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/leonard-silk-italy-precarious-economy-under-a-political-volcano.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/people-and-business-schlitz-elects-new-president-wellknown-in.html | People and Business | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/scientists-discover-a-form-of-life-that-predates-higher-organisms.html | Scientists Discover a Form of Life That Predates Higher Organisms | True | By Richard D. Lyons; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dance-ageless-pauline-koner.html | Dance: Ageless Pauline Koner | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/bandleader-guy-lombardo-listed-in-critical-condition-at-hospital.html | Bandleader Guy Lombardo Listed In Critical Condition at Hospital | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/union-chief-disputes-kleindienst.html | Union Chief Disputes Kleindienst | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/bymebateman-contest-is-suddenly-a-reairace.html | Byméâ€šÃ‚Â°Bateman Contest Is Suddenly a ReaiRace | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dr-david-p-barr-88-a-leading-physician-professor-emeritus-at.html | DR. DAVID P. BARR, 88, A LEADING PHYSICIAN | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dr-w-alden-spencer-46-researcher-specializing-in-neurological-field.html | Dr. W. Alden Spencer, 46, Researcher Specializing in Neurological Field | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/kummerfeld-now-says-city-deficit-may-reach-as-much-as-468-million.html | Kummerfeld Now Says City Deficit May Reach as Much as $468 Million | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/autos-and-repair-insurance.html | Autos and Repair Insurance | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/brezhnev-in-a-shift-says-he-would-halt-civil-nuclear-tests.html | BREZHNEV, IN A SHIFT, SAYS HE WOULD HALT CIVIL NUCLEAR TESTS | True | By David K. Shipler; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/two-scientists-at-field-station-in-panama-study-malariabearing.html | Two Scientists at Field Station in Panama Study Malariaâ€šÃ‚Â°Bearing Lizards Unharmed by Disease | True | By Walter Sullivan; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/hers.html | Hers | True | Linda Bird Francke | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/control-battle-for-carborundum-emerges-as-eaton-enters-picture.html | Control Battle for Carborundum Emerges as Eaton Enters Picture | True | By Robert T. Cole | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/owensillinois-to-lift-glass-prices.html | Owensâ€šÃ‚Â°Illinois to Lift Glass Prices | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/bonds-referendum-is-upheld-in-albany.html | BONDS REFERENDUM IS UPHELD IN ALBANY | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/rise-in-steel-orders-linked-to-findings-on-japans-dumping-plate.html | RISE IN STEEL ORDERS LINKED TO FINDINGS ON JAPANS â€šÃ‚Â°DUMP1Nâ€šÃ‚Â° | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/roger-poincelet.html | ROGER POINCELET | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/proposal-to-name-judges-is-opposed-oconnor-and-others-on-bench-call.html | PROPOSAL TO NAME JUDGES IS OPPOSED | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/blend-of-arts-and-government-livingston-l-biddle-jr.html | Blend of Arts and Government | True | By Linda Charlton | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/pentagon-aides-say-moscow-has-mobile-missiles-able-to-reach-us.html | Pentagon Aides Say Moscow Has Mobile Missiles Able to Reach U.S | True | By Bernard Weinraub; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/concert-music-project-tries-collage.html | Concert: Music Project Tries Collage | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/menken-and-ellen-march-play.html | Menken and Ellen March Play | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/article-2-no-title.html | Thinking Big: The Oversized Accessory Page C6 | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/norman-d-watkins-was-a-writer-and-professor-of-oceanography.html | Norman D. Watkins | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/new-series-on-tv-fail-faster-than-previously.html | New Series On TV Fail Faster Than Previously | True | By Les Brown | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/the-horse-show-a-ritual-of-pomp-and-primping.html | The Horse Show: A Ritual of Pomp and Primping | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/new-police-task-force-to-fight-rising-harlem-narcotics-crimes.html | New Police Task Force to Fight Rising Harlem Narcotics Crimes | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/bizarre-case-needs-a-push-ramifications-calling-for-a-deeper.html | Bizarre Case Needs a Push | True | By Steve Cady | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/home-beat-take-a-letter-instant-playback-a-to-z-except-for-tv.html | Home Beat | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dow-drops-606-to-a-2year-low-on-fears-of-rise-in-interest-rates.html | Dow Drops 6.06 to a 2â€šÃ‚Â°Year Low On Fears of Rise in Interest Rates | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/article-3-no-title.html | Article 3 â€šÃ‚Â°â€šÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/conviction-is-upheld-in-miss-hearst-case-she-will-appeal-ruling-of.html | CONVICTION IS UPHELD IN MISS HEARST CASE | True | By Wallace Turner; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dr-salo-rosenbaum-57-professor-at-cornell-and-a-psychoanalyst.html | Dr. Salo Rosenbaum, 57, Professor At Cornell and a Psychoanalyst | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/un-development-program-given-pledges-of-455-million-in-aid.html | U.N. Development Program Given Pledges of $455 Million in Aid | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dutchman-says-he-negotiated-his-own-release.html | Dutchman Says He Negotiated His Own Release | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/mr-helms-and-the-law.html | Mr. Helms and the Law | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/thinking-big-oversized-accessories.html | Thinking Big: Oversized Accessories | True | By Joan Kron | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/aaron-harris-goldblatt.html | AARON HARRIS GOLDBLATT | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/bonds-referendum-is-upheld-in-albany-but-court-of-appeals-seems.html | BONDS REFERENDUM IS UPHELD IN ALBANY | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/congress-approves-alcan-gas-line-lng-plan-gains-congress-approves.html | Congress Approves Alcan Gas Line; LNG Plan Gains | True | By Steven Rattner; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/new-york-jobless-rate-down.html | New York Jobless Rate Down | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/norwalk-police-battle-in-court-over-racial-hiring-issue.html | Norwalk Police Battle in Court Over Racial Hiring Issue | True | By Robert E. Tomasson; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/hasidic-feat-simple-as-aleph-beth-gimel.html | Hasidic Feat: Simple as Aleph, Beth, Gimel | True | By Israel Shenker; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/struggle-over-ilo-pullout-state-department-opposed-us-withdrawal.html | Struggle Over I.L.O. Pullout | True | By A. H. Raskin; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/north-stars-foil-rally-and-top-islanders-32.html | North Stars Foil Rally And Top Islanders, 3â€3â€"2 | True | By Parton Keese; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/an-illustrated-benefit-for-books.html | An Illustrated Benefit for Books | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/cuomo-backed-by-state-aficio-leader-for-favoring-westway.html | Cuomo Backed by State A. F.L.â€3Â„Â°C.I.O. Leader for Favoring Westway | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/boston-man-is-jailed-under-consumer-law.html | Boston Man Is Jailed Under Consumer Law | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/stage-sad-cafe-revived-by-wpa.html | Stage: â€3Â„Â°Sad Cafeâ€3Â„Â´ Revived by WPA | True | Mel Gussow | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/woodsmans-skill-in-tracking-led-to-raperobbery-suspect-in-jersey.html | Woodsman's Skill in Tracking Led To Rapeâ€3Â„Â°Robbery Suspect in Jersey | True | By Robert Hanley; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/rowland-f-kirks-62-was-head-of-us-courts-office.html | ROWLAND F. KIRKS, 62, WAS HEAD OF U.S. COURTS OFFICE | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/investigators-fly-to-uruguay-for-clues-to-racing-mystery-inquiry.html | Investigators Fly to Uruguay For Clues to Racing Mystery | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/new-york-dock-pay-accord-seen.html | New York Dock Pay Accord Seen | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/atlantic-city-master-plan-urges-slum-razing-and-closing-airport.html | Atlantic City Master Plan Urges Slum Razing and Closing Airport | True | By Donald Janson; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/coviction-is-upheld-in-mlss-hearst-case.html | COVICTION IS UPHELD IN MISS HEARST CASE | True | By Wallace Turner; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/nets-box-score.html | Netsâ€3Â„Â´ Box Score | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/miami-beach-adds-beefcake-posters.html | Miami Beach Adds Beefcake Posters | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/new-useful-historic-designs-frame-consultant-words-about-houses.html | NEW & USEFUL | True | Lisa Hammel | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dance-beverly-brown-presents-her-own-distinctive-twist.html | Dance: Beverly Brown Presents Her Own Distinctive Twist | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/metropolitan-briefs-anita-bryant-cites-threats-man-slain-in-times.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/white-house-explains-carter-comment-on-helms.html | White House Explains Carter Comment on Helms | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/bymeleâ€3Â„Â°Bateman-contest-is-suddenly-a-real-race-after-weeks-of-inertia.html | Bymeleâ€3Â„Â°Bateman Contest is Suddenly a Real Race | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/carter-makes-plea-to-jews-on-mideast.html | CARTER MAKES PLEA TO JEWS ON MIDEAST | True | By Charles Mohr; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/farm-report.html | Farm Report | True | By Jennings D. Simpson | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/saul-jaffe-63-tv-entrepreneur-and-lawyer-for-many-in-theater.html | Saul Jaffe, 63, TV Entrepreneur And Lawyer for Many in Theater | True | By Alfred C. Clark | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/concert-a-wernick-premiere.html | Concert: A Wernick Premiere | True | By Joseph Horowitz | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/senate-gets-revision-in-us-criminal-code-judiciary-committee.html | SENATE GETS REVISION IN U.S. CRIMINAL CODE | True | By Adam Clymer; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/calender-of-events-for-the-home.html | Calender of Events For the Home | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/shippingmails-75312709.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/a-loft-that-looks-lived-in.html | A Loft That Looks Lived In | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/barwick-pleads-guilty-to-charge-of-lying-to-sec-investigators.html | Barwick Pleads Guilty to Charge Of Lying to S.E.C. Investigators | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/about-new-york-beauty-and-mystery-at-belmont.html | About Newyork | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/west-germany-jails-spy-for-5-years.html | West Germany Jails Spy for 5 Years | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/black-judge-nominated-for-south.html | Black Judge Nominated for South | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/leonard-hobbs-dies-jetengine-pioneer-former-vice-chairman-of-united.html | LEONARD HOBBS DIES; JET'S ENGINE PIONEER | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/the-kindly-clock.html | The Kindly Clock | True | By William Safire | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/gulf-and-western-reports-disclosing-further-activities.html | Gulf and Western Reports Disclosing Further Activities | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/france-reinforces-garrison-in-senegal-effort-intended-to-help-free.html | FRANCE REINFORCES GARRISON IN SENEGAt | True | By Paul Lewis; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/medicaids-rates-for-reimbursement-expected-to-rise-8.html | Medicaid's Rates For Reimbursement Expected to Rise 8% | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/fed-adds-reserves-to-banking-system-move-indicates-for-the-moment.html | FED ADDS RESERVES TO BANKING SYSTEM | True | By John H. Allan | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/sound-3headed-recorder-is-a-real-gem-not-a-monster.html | Sound | True | Ivan Berger | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/master-plan-to-aid-gambling-in-atlantic-city-urges-razing-of-slum.html | Master Plan to Aid Gambling in Atlantic City Urges Razing of Slum Area and the Closing of Airport | True | By Donald Janson; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/the-useful-rear-stairs-deserve-a-pat-on-the-back.html | The Useful Rear Stairs Deserve a Pat on the Back | True | By Janice Bottomus | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/variety-of-companies-issue-report-on-their-sales-and-earnings.html | Variety of Companies Issue Reports on Their Sales and Earnings' | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/lakeland-referendum-set-on-school-dispute.html | Lakeland Referendum Set on School Dispute | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/around-the-nation-watergate-figure-freed-after-judge-trims-bail.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/oil-survey-finds-sharp-import-cut-possible-by-1985-oil-imports.html | Oil Survey Finds Sharp Import Cut Possible by 1985 | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/a-muffled-voice-for-consumers.html | A (Muffled) Voice for Consumers | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/piano-poise-precision-and-polish.html | Piano: Poise, Precision And Polish | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/two-us-agencies-start-inquiry-into-dieters-deaths.html | Two U.S. Agencies Start Inquiry Into Dieters' Deaths | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/spanish-plan-to-buy-us-bank-approved.html | Spanish Plan to Buy U.S. Bank Approved | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/carter-makes-plea-to-jews-on-mideast-he-calls-on-leaders-to-support.html | CARTER MAKES PLEA TO JEWS ON MIDEAST | True | By Charles Mohr; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/imf-gold-auction.html | I.M.F. Gold Auction | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/levesque-visiting-paris-pleads-for-a-free-quebec.html | Levesque, Visiting Paris, Pleads for a Free Quebec | True | By Henry Giniger; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/horse-show.html | Horse Show | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/world-news-briefs-new-blackouts-in-britain-affect-millions-of-homes.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/saudi-buys-wildenstein-furniture.html | Saudi Boys Wildenstein Furniture | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/w-german-wins-jump-at-garden.html | W. German Wins Tumb At Garden | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/substance-usually-made-in-brain-grown-in-bacteria.html | Substance Usually Made in Brain Grown in Bacteria | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/abc-admits-mistakes-in-link-to-boxing-tourney.html | ABC Admits â€šÃ„Â¥Mistakesâ€šÃ„Â´ in Link to Boxing Tourney | True | By Neil Amdur; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/father-images-cloud-wagnerstein-race.html | Father Images Cloud Wagnerâ€šÃ„Â¥Stein Race | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/stage-craig-russell-rolls-his-eyes-making-faces.html | Stage: Craig Russell Rolls His Eyes | True | By Richard Eder | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/trenton-topics-gubernatorial-candidate-concedes.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/steelstrategy-backlash-antidumping-enforcement-is-denounced-in.html | Steelâ€šÃ„Â¥Strategy Backlash | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/social-security-plan-rejected-by-senate-proposal-was-to-use-funds.html | SOCIAL SECURITY PLAN REJECTED BY SENATE | True | By Edward Cowan; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/corporation-affairs-delaware-hudson-delays-request-for-federal.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/alone-but-besieged-in-the-north-woods-alone-sort-of-in-the-woods.html | Alone (but Besieged) In the North Woods | True | By David Bird | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/the-artists-studio-its-ambiance-has-changed-design-notebook-the.html | The Artist's Studio: Its Ambiance Has Changed | True | By John Russell | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/alice-faye-and-lassie-to-return-to-films.html | Alice Faye and Lassie To Return to Films | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/judge-gives-the-press-a-berkowitz-transcript-of-talks-with-doctors.html | Judge Gives the Press A Berkowitz Transcript Of Talks With Doctors | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/itll-be-india-in-april-at-bloomingdales.html | It'll Be India in April At Bloomingdale's | True | By William Borders | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/jets-coach-hospitalized-rasmussen-gets-his-job.html | Jetsâ€šÃ„Â´ Coach Hospitalized; Rasmussen Gets His Job | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/youngstown-lessons.html | Youngstown Lessons | True | By Gar Alperovitz and Jeff Faux | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dollar-makes-modest-recovery-despite-12month-low-in-italy-gold-off.html | Dollar Makes Modest Recovery Despite 12â€šÃ„Â¥Month Low in Italy | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/daisy-s-mosiman.html | DAISY S. MOSIMAN | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/how-the-annual-baseball-draft-works.html | How the Annual Baseball Draft Works | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/philip-goodman.html | PHILIP GOODMAN | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/u-n-council-agrees-on-armsban-terms-against-south-africa.html | U. N. COUNCIL AGREES ON ARMSâ€šÃ„Â¥BAN TERMS AGAINST SOUTH AFRICA | True | By Kathleen Teltsch; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/divulging-of-secrets-in-arms-negotiation-stirs-dispute-in-us.html | Divulging of Secrets In Arms Negotiation Stirs Dispute in U.S. | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/vance-welcomes-offer-by-soviet-as-major-step.html | Vance Welcomes Offer by Soviet As â€šÃ„Â¥Major Stepâ€šÃ„Â´ | True | By Bernard Gwertzman; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/carlton-is-cy-young-award-winner-for-2d-time.html | Carlton Is Cy Young Award Winner for 2d Time | True | By Joseph Durso | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/accused-murderer-presents-an-enigma-to-illinois-courts.html | Accused Murderer Presents an Enigma To Illinois Courts | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/charge-of-surgery-by-outsider-surprises-medical-authorities.html | Charge of Surgery by Outsider Surprises Medical Authorities | True | By Jane Brody | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/3-terrorists-hinted-at-suicide-bonn-says-report-declares-convicts.html | 3 TERRORISTS HINTED AT SUICIDE, BONN SAYS | True | By Paul Hofmann; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/backgammon-running-for-home-without-being-misled.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/october-bigstore-sales-rose-45.html | October Bigâ€šÃ„Â¥Store Sales Rose 4.5% | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/gold.html | GOLD | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/senate-votes-fund-to-keep-rail-lines-operating-in-state.html | Senate Votes Fund To Keep Rail Lines Operating in State | True | By Edward C. Burks; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/futures-prices-riso-in-wheat-soybean-and-corn-trading.html | Futures Prices Rise In Wheat, Soybean And Corn Trading | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/chard-powers-smith-a-writer-83.html | Chard Powers Smith, a Writer, 83 | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/campaign-funds-virtually-stop-flowing-to-3-mayoral-candidates.html | Campaign Funds Virtually Stop Flowing to 3 Mayoral Candidates | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/dave-anderson-a-miracle-by-st-francis-of-palermo.html | Dave Anderson | True | Dave Anderson | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/drought-study-gives-good-news-and-bad-banking-house-report-for.html | DROUGHT STUDY GIVES GOOD NEWS AND BAD | True | By Les Ledbetter; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/american-leagues-vote-on-red-sox-sale-put-off.html | American League's Vote On Red Sox Sale Put Off | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/candidate-spending-nearing-35-million-outlay-by-gubernatorial.html | CANDIDATE SPENDING NEARING $3.5 MILLION | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/rocket-damages-rhodesian-hotel.html | Rocket Damages Rhodesian Hotel | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/canadian-dollar-is-continuing-to-decline-despite-efforts-to-bolster.html | Canadian Dollar Is Continuing to Decline Despite Efforts to Bolster It | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/torrez-2-million-is-price-torrez-is-going-for-broke-and-his-price.html | Torrez:$2 Million's Price | True | By Murray Crass | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/new-york-state-is-taking-over-municipal-credit-union-in-the-city.html | New York State Is Taking Over Municipal Credit Union in the City | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/stocks-of-jeans-and-other-imports-fading-in-strike.html | Stocks of Jeans and Other Imports Fading in Strike | True | By David F. White | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/soviet-shortfall-in-grain-foreseen-weather-is-blamed-crop-will-be.html | SOVIET SHORTFALL IN GRAIN FORESEEN, WENTHER IS BLAMED | True | By Craig R. Whitney; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/mets-godunov-new-voices.html | Met's â€š Â¨Godunovâ€š Â¨ : New Voices | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/article-1-no-title.html | Article 1 â€š Â¨â€š Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/rise-in-arab-crime-is-laid-to-oil-wealth-influences.html | Rise in Arab Crime Is Laid to Oil Wealth Influences | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/washington-business-aid-for-sugar-and-corn-refining-washington.html | Washington & Business | True | BY Seth S. King | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/gop-chiefs-say-carter-reneged-on-panel-choice.html | G.O.P. CHIEFS SAY CARTER RENEGED ON PANEL CHOICE | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/record-number-collect-back-pay.html | Record Number Collect Back Pay | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/the-tremors-in-campus-labs.html | The Tremors in Campus Labs | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/arbitrator-rules-for-player.html | Arbitrator Rules for Player | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/callaghan-assailed-in-crossman-diaries-british-prime-minister.html | CALLAGHAN ASSAILED IN CROSSMAN DIARIES | True | By R.w. Apple Jr.; Special to The New York Times | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-03 | 1977-11-03 | https://www.nytimes.com/1977/11/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-853 | B 265-159 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/carters-tv-nominee-is-assailed-grave-charges-allegations-in-letter.html | Carter's TV Nominee Is Assailed | True | By Ernest Holsendolpn | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-new-jersey-briefs-medical-center-dedicated-strike.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/commissions-yield-declining-share-of-brokerage-industrys-revenues.html | Commissions Yield Declining Share Of Brokerage Industry's Revenues | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/broadway-ronald-ribman-dips-into-the-freezer-with-cold-storage.html | Broadway | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/what-will-ali-the-matchmaker-do-the-matchmaker-do-sports-of-the.html | What Will Ali the Matchmaker Do? | True | Dave Anderson | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/12-truckers-accused-in-double-payments-icc-charges-concerns-in.html | 12 TRUCKERS ACCUSED IN DOABLE PAYMENTS | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/oakland-calif-teachers-strike.html | Oakland, Calif., Teachers Strike | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/the-changing-knicks-donovan-praises-holzman-reed-is-restructuring.html | The Changing Knicks | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/metropolitan-museum-historic-area-is-approved.html | Metropolitan Museum Historic Area Is Approved | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/obituary-4-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/ellsberg-says-army-heed-held-abomb-power-3-presidents-gave-to.html | ELLSBERG SAYS ARMY HEED Aâ€š Â¨BOMB POER | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/knicks-take-33-mark-against-seattle-tonight.html | Knicks Take 3â€š Â¨3 Mark Against Seattle Tonight | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-south-african-gold-glitters-but-mines-are-dark.html | South African Gold Glitters, but Mines Are Dark, Satanic World | True | By John F. Burns; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/top-spanish-red-moscow-guest-is-refused-podium-at-ceremony-three.html | Top Spanish Red, Moscow Guest,Is Refused Podium at Ceremony | True | By Craig R. Whitney; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/3-indicted-in-poverty-fraud.html | 3 Indicted in Poverty Fraud | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/art-two-decades-at-the-whitney-a-bit-of-history-in-the-bronx.html | Art: Two DecadesAt the Whitney | True | By Vivien Raynor | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-accord-gained-in-passack-hospital-strike.html | Accord Gained in Passack Hospital Strike | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/gold-rises-by-350-an-ounce-in-london-pound-is-off-3c-against-the.html | GOLD RISES BY $3.50 AN OUNCE IN LONDON Pound Is Off 3c Against the Dollar on Concern Over Labor Woes | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/louis-reported-stable-after-heart-surgery.html | Louis Reported Stable After Heart Surgery | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/us-calls-for-better-screening-to-avert-air-piracy-stronger.html | U.S. Calls for Better Screening to Avert Air Piracy | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-justice-tyler-guilty-on-perjury-charge-faces-up-to.html | Justice Tyler Guilty On Perjury Charge; Faces Up to 7 Years | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/commodity-spot-price-index-up-12-to-2031-from-2019-a-week-ago.html | Commodity Spot Price Index Up 1.2 To 203.1 From 201.9 a Week Ago | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/vermonter-dies-at-109.html | Vermonter Dies at 109 | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/carter-may-decide-today-whether-to-travel-abroad-or-fight-for.html | Carter May Decide Today Whether to Travel Abroad Or Fight for Energy Plan | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/wagner-accuses-stein-of-violating-election-laws-and-draws-denials.html | Wagner Accuses Stein of Violating Election Laws, and Draws Denials | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/off-off-broadway-the-world-of-wallace-shawn.html | Off Off Broadway | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/two-teams-share-lead-by-stroke-in-disney-golf.html | Two Teams Share Lead By Stroke in Disney Golf | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/top-mayoral-candidates-queried-in-talks-before-catholic-priests.html | Top Mayoral Candidates Queried In Talks Before Catholic Priests | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/at-the-movies.html | At the Movie | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/lance-stays-busy-even-out-of-office-inquiries-continue-and-justice.html | Lance Stays Busy Even Out of Office | True | By Wendell Rawls Jr.; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-wagner-accuses-stein-of-violating-election-laws.html | Wagner Accuses Stein of Violating Election Laws, and Draws Denials | True | By E. J. Dionne Jr. | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-seoul-may-permit-us-to-query-park-at-embassy-there.html | Seoul May Permit U.S. to Query Park At Embassy There | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/the-pop-life-nona-hendryx-solos-in-the-postlabelle-era.html | The Pop Life | True | John Rockwell | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/books-seven-pillars-of-fiction.html | Books: Seven Pillars of Fiction? | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/carey-appoints-barbara-blum-to-head-state-social-services.html | Carey Appoints Barbara Blum to Head State Social Services Department | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/people-and-business-shigemasa-appointed-president-of-new-yorks.html | People and Business | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/concert-alan-price-performs-his-own-works.html | Concert: Alan Price Performs His Own Works | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-kissinger-says-palestinian-state-would-endanger.html | Kissinger Says Palestinian State Would Endanger Mideast Peace | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-house-rejects-plan-on-medicaid-abortion-voted-by.html | HOUSE REJECTS PLAN ON MEDICAID ABORTION VOTED BY THE SENATE; DEMOCRATIC CHIEFS REBUFFED Backers of a More Restrictive Bill Win, 193.172 â€ â€” and Labor Funds Continued for Month | True | By Martin Tolchin; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/cut-in-nassau-county-realestate-taxes-proposed-by-caso-in-budget.html | Cut in Nassau County Realâ€ â€Estate Taxes Proposed by Caso in Budget Plan for 1978 | True | By Roy R. Silver; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/bridge-final-round-in-pairs-contest-sometimes-brings-a-letdown-west.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/market-place-a-realty-trust-that-survives-what-will-gm-pay-as-a.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/an-old-hand-on-trumpet-gets-to-lead-own-band-virtually-unknown.html | An Old Hand On Trumpet Gets to Lead Own Band | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/obituary-5-no-title.html | Obituary 5 â€¦ Â·â€¦ Â· No Title | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/pentagon-is-accused-of-misusing-planes-personal-trips-and.html | PENTAGON IS ACCUSED OF MISUSING PLANES | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/books-of-the-times-priceless-information.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/devils-disciple-set-to-music.html | â€¦ Â·â€™Devil's Discipleâ€¦ Â·Â· Set to Music | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/art-people-what-to-do-with-a-public-legacy.html | Art People | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/obituary-2-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/carter-orders-a-report-on-steps-to-deal-with-publics-complaints.html | Carter Orders a Report on Steps To Deal With Public's Complaints | True | By Charles Mohr; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/a-social-security-tax-rise-fails.html | A Social Security Tax Rise Fails | True | By Edward Cowan; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-us-to-return-hungarys-crown-held-since-end-of.html | U.S. to Return Hungary's Crown, Held Since End of World War II | True | By Bernard Gwertzman; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/south-african-gold-glitters-but-mines-are-dark-satanic-world-the.html | South African Gold Glitters, but Mines Are Dark, Satanic World | True | By John F. Burns; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/commodity-futures-lose-ground.html | Commodity Futures Lose Ground | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/kissinger-says-palestinian-state-would-endanger-mideast-peace.html | Kissinger Says Palestinian State Would Endanger Mideast Peace | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/union-carbide-expansion.html | Union Carbide Expansion | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/giscard-endorses-selfdetermination-for-french-canada-he-tells.html | GISCARD ENDORSES SELFâ€‹â€‹DETERMINATION FOR FRENCH CANADA | True | By Henry Giniger; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/auctions-eakinss-rare-photos-of-nudes.html | Auctions | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/aide-says-wests-medicine-is-not-aiding-world-poor.html | AIDE SAYS WEST'S MEDICINE IS NOT AIDING WORLD POOR | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/both-parties-hope-to-hold-ground-in-connecticut-municipal-elections.html | Both Parties Hope to Hold Ground In Connecticut Municipal Elections | True | By Lawrence Fellows; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/security-council-agrees-on-text-for-arms-embargo.html | SECURITY COUNCIL AGREES ON TEXT FOR ARMS EMBARGO | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/4-killed-in-motel-blaze-20-guests-leap-to-safety.html | 4 Killed in Motel Blaze; 20 Guests Leap to Safety | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/foundation-directors-sworn.html | Foundation Directors Sworn | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-cuts-in-rail-service-averted-for-jersey.html | CUTS IN RAIL SERVICE AVERTED FOR JERSEY | True | By Martin Waldron; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/the-economic-scene.html | The Economic Scene | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/screen-voyage-into-oblivionfailed-aspirations.html | Screen: Voyage Into Oblivion:Failed Aspirations | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-giscard-endorses-selfdetermination-for-french.html | GISCARD ENDORSES SELFâ€‹â€‹DETERMINATION FOR FRENCH CANADA | True | By Henry Giniger; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/cbs-no-tennis-deceit-cbs-admits-sloppiness-but-denies-deceit-in.html | CBS: No Tennis Deceit | True | By Neil Amdur; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/stocks-although-faced-by-threat-of-rise-in-inflation-close-mixed.html | Stocks, Although Faced by Threat Of Rise in Inflation, Close Mixed | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/eec-aide-to-offer-plan-for-reforming-world-steel-output-belgian.html | E.E.C. AIDE TO OFFER PLAN FOR REFORMING WORLD STEEL OUTPUT | True | By Paul Lewis; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/manhattan-surrogate-candidate-from-gop-approved-by-bar.html | Manhattan Surrogate Candidate From G.O.P. â€‹â€‹Approvedâ€‹â€‹ by Bar | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-batemans-campaign-is-grounded-by-poor-weather-and.html | Bateman's Campaign Is Grounded By Poor Weather and Poor Health | True | By Joseph F. Sullivan; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/amtrak-gets-funds-cancels-train-cuts-voids-plan-after-congressional.html | AMTRAK GETS FUNDS CANCELS TRAIN CUTS | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/cpa-group-seek-changes-in-loss-data.html | C.P.A. Group Seek Changes in Loss Data | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/fed-moves-on-rates-now-tied-to-factors-of-technical-nature-check.html | FED MOVES ON RATES NOW TIED TO FACTORS OF TECHNICAL NATURE | True | By John H. Allan | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-berkowitz-judge-rules-out-making-disclosures-about-case-release.html | New Berkowitz Judge Rules Out Making Disclosures About Case | True | By Max H. Segel | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/judith-raskin-to-sing-in-hicksville-program.html | Judith Raskin to Sing in Hicksville Program | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/us-and-congo-resume-ties.html | U.S. and Congo Resume Ties | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/stage-memories-for-sale-shakesperian-souvenirs-specialists-behind.html | Stage Memories For Sale | True | By Barbara Crossette | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/a-relay-for-womens-rights-runs-into-southern-chivalry-convention.html | A Relay for Women's Rights Runs Into Southern Chivalry | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/unkempt-november.html | Unkempt November | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/newcar-sales-show-253-rise-in-10day-period-newcar-sales-show-253.html | Newâ€‹â€‹Car Sales Show 25.3% Rise In 10â€‹â€‹Day Period | True | By Reginald Stuart; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/horse-show-program.html | Horse Show Program | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/talks-to-resume-in-boeing-strike.html | Talks to Resume in Boeing Strike | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/publishing-what-jimmy-carter-reads.html | Publishing: What Jimmy Carter Reads | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/police-studying-arrest-of-sturgis-who-denies-threatening-accuser.html | Police Studying Arrest of Sturgis, Who Denies Threatening Accuser | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/black-criticizes-carters-bronx-trip.html | Black Criticizes Carter's Bronx Trip | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/claire-nichtern-is-married.html | Claire Nichtern Is Married | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/art-the-fun-of-david-hockney-walking-tours-of-42d-street-planned.html | Art: The Fun Of David Hockney | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/article-3-no-title.html | Article 3 â€ŚÂ Â"â€ŚÂ Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/detroit-gets-a-symphonic-lift-as-dorati-takes-up-the-baton.html | Detroit Gets a Symphonic Lift as Dorati Takes Up the Baton | True | By William K. Stevens; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/consumers-contend-warranty-law-fails-to-aid-car-buyers.html | Consumers Contend Warranty Law Fails To Aid Car Buyers | True | By Frances Cerra; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/levitt-audit-finds-5th-of-students-in-seek-program-are-ineligible.html | Levitt Audit Finds 5th of Students In SEEK Program Are Ineligible | True | By Art L. Goldman | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/queen-opens-parliament-in-ritual-overshadowed-by-worker-unrest-air.html | Queen Opens Parliament in Ritual Overshadowed by Worker Unrest | True | By R. W. Apple Jr.; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/intrigue-by-titos-wife-is-reportedly-investigated.html | â€ŚÂ Â"Intrigueâ€ŚÂ Â" by Tito's Wife Is Reportedly Investigated | True | By David A. Andelman; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/article-1-no-title.html | Article 1 â€ŚÂ Â"â€ŚÂ Â" No Title | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/state-is-auditing-city-banks-as-they-expand-in-bahamas-state.html | State Is Auditing City Banks As They Expand in Bahamas | True | By Ann Crittenden; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/ringercase-inquiry-faced-by-roadblock-us-team-in-uruguay-faces.html | Ringerâ€ŚÂ Â"Case Inquiry Faced by Roadblock | True | By Steve Cady | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/a-choreographer-of-time-and-space.html | A Choreographer Of Time and Space | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/northern-ireland-wooing-tourists-again-as-the-violence-wanes-visit.html | Northern Ireland Wooing Tourists Again as the Violence Wanes | True | By Roy Reed; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/for-an-incremental-approach-to-the-problem-of-welfare-reform.html | For an Incremental Approach To the Problem of Welfare Reform | True | By Richard P. Nathan | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/which-rule-of-law.html | Which Rule of Law? | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-top-mayoral-candidates-queried-in-talks-before.html | Top Mayoral Candidates Queried In Talks Before Catholic Priests | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-byrne-shapp-sign-masstransit-accord-agreement.html | BYRNE, SHAPP SIGN MASSâ€ŚÂ Â"TRANSIT ACCORD Agreement Calls for Construction Bed Two Branches of Highâ€ŚÂ Â"Speed Rail Line That Connects States | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/residents-criticize-zoning-for-casinos-minority-groups-in-atlantic.html | RESIDENTS CRITICIZE ZONING FOR CASINOS | True | By Donald Janson; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/jane-odoul-figone.html | JANE O'DOUL FIGONE | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/music-robert-shaw-leads-bach-aria-group-at-tully-hall.html | Music: Robert Shaw Leads Bach Aria Group at Tully Hall | True | Donal Henahan | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/michigan-woman-acquitted-in-exhusbands-slaying.html | Michigan Woman Acquitted In Exâ€ŚÂ Â"Husband's Slaying | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/un-assembly-calls-upon-governments-to-prosecute-or-extradite-all.html | U.N. Assembly Calls Upon Governments To Prosecute or Extradite All Hijackers | True | By Kathleen Teltsch; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/crouthamel-to-depart-dartmouth-ivy-league-roundup.html | Crouthamel To Depart Dartmouth. | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-a-legionnaire-case-cited-in-new-york-victim-a.html | A LEGIONNAIRE CASE CITED IN NEW YORK | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/marshal-amazasp-k-babadzhanyan-commanded-soviet-armored-forces.html | Marshal Amazasp K. Babadzhanyan; Commanded Soviet Armored Forces | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/east-and-west-meet-in-jazz-at-the-beacon.html | Easta and West Meet in Jazz at the Beacon | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/business-plans-to-hold-spending-rise-to-3-in-1978-1-percent-steel.html | Business Plans to Hold Spending Rise to 3% in 1978 | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/events-and-openings.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/gold-feveronce-more-on-the-rise-with-repayment-tied-to-gold-ban-in.html | Gold Fever Once More on the Rise | True | By H.j. Maidenberg | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/thousands-strike-in-israel-to-protest-economic-changes-shutdowns.html | Thousands StrikeIn Israel to ProtestEconomic Changes | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/obituary-1-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/october-wholesale-prices-up-08-for-biggest-increase-in-six-months.html | October Wholesale Prices Up 0.8% For Biggest Increase in Six Months | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/ballet-joffrey-dazzling-in-new-les-patineurs.html | Ballet: Joffrey Dazzling In New â€šÃ„Â´Les Patineursâ€šÃ„Â´ | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/toilet-training-searching-for-a-correct-method-a-reaction-less-than.html | Toilet Training: Searching fora â€šÃ„Â´Correctâ€šÃ„Â´ Method | True | By Richard Flaste | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-october-wholesale-prices-up-08-for-biggest.html | October Wholesale Prices Up 0.8% For Biggest Increase in Six Months | True | By Clyde H. Farnsworth;Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/2500-gather-to-honor-carter-as-1977-winner-of-family-of-man-award.html | 2,500 Gather to Honor Carter as 1977 Winner Of Family of Man Award | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/advertising-audience-research-bone-of-dissension-parades-boss-to.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/dissident-li-catholic-group-wins-suit-over-attendance-at-service.html | Dissident L. I. Catholic GroUp Wins Suit Over Attendance at Service | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/sheen-leaves-the-hospital-his-spirits-unimpaired.html | Sheen Leaves the Hospital, His Spirits Unimpaired | True | By George Dugan | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/maltese-speech-in-china-causes-soviet-walkout.html | MALTESE SPEECH IN CHINA CAUSES SOVIET WALKOUT | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/carters-wife-visits-mexico-attends-ballet-aimed-at-enriching.html | Carter's Wife Visits Mexico, Attends Ballet | True | By Linda Charlton; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/world-news-briefs-carter-allows-pows-to-tell-more-to-enemy-rome.html | World News Briefs Carter Allows P.O.W.'s To Tell More to Enemy | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/dulcimer-concert-in-ridgefield-conn.html | Dulcimer Concert in Ridgefield, Conn. | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/congressman-is-defended.html | Congressman Is Defended | True | By Richard Halloran; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/famed-seal-gets-to-winter-home.html | Famed Seal Gets to Winter Home | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/2-opposition-members-in-canada-assert-their-offices-were-bugged.html | 2 Opposition Members in Canada Assert Their Offices Were Bugged | True | By Robert Trumbull; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/film-dragon-at-music-hallsweet-green-fire.html | Film 'Dragon' at Music Hall:Sweet, Green Fire | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/progress-on-truce-for-rhodesia-seen-by-british-official-discussions.html | Progress on Truce For Rhodesia Seen By British Official | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/dance-kei-takeis-human-tableaux.html | Dance: Kei Takers Human Tableaux | True | Anna Kisselgoff | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/bess-myerson-chided-on-booklet-saying-haircoloring-is-harmless.html | Bess Myerson Chided on Booklet Saying Hairâ€šÃ„Â´Coloring Is Harmless | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/mount-etna-spews-lava.html | Mount Etna Spews Lava | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/mrs-gandhis-face-is-cut-as-demonstrators-stone-her-car-during-a.html | Mrs. Gandhi's Face Is Cut As Demonstrators Stone Her Car During a Tour | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/big-retail-chains-made-strong-gains-in-october-sales-doubledigit.html | BIG RETAIL CHAINS MADE STRONG GAINS IN OCTOBER SALES | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/koch-and-goodman-speak-out-for-court-amendments.html | Koch and Goodman Speak Out for Court Amendments | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/halston-downtown-has-its-own-elan.html | Halston Downtown Has Its Own Elan | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/ironic-prospect-tax-rise-when-the-need-is-big-cuts-the-economic.html | Ironic Prospect: Tax Rise When the Need Is Big Cuts | True | Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/metropolitan-briefs-4-teenagers-arrested-for-2-subway-robberies.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/corporation-affairs-justice-department-and-ftc-study.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/seoul-may-permit-us-to-query-park-at-embassy-there-seoul-reportedly.html | Seoul May Permit U.S. to Query Park At Embassy There | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/tv-fare-giants-game-then-steelersbroncos-about-pro-football-local.html | TV Fare: Giants Game, Then Steelersâ€šÃ„Â´Broncos | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/general-dynamics-raises-profits-4-chairman-says-earnings-increase.html | GENERAL DYNAMICS RAISES PROFITS 4% | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/jones-boy-captures-puissance-rider-takes-the-blame-on-the-edge-of.html | Jones Boy Captures Puissance | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-york-citys-first-known-case-of-legionnaires-disease-reported.html | New York City's First Known Case Of Legionnairesâ€šÃ„Â´ Disease Reported | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/theater-six-women-who-defied-society-pioneer-women.html | Theater: Six Women Who Defied Society | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/an-american-bankers-findings-in-vietnam.html | An American Banker's Findings in Vietnam | True | By Edward G. Harshfield | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/theater-teeth-study-of-class-guilt-pulverized-rock.html | Theater: â€šÃ„Ã¹Teethâ€šÃ„Ã¹â€šÃ„Â¨Study of Class Guilt | True | By Richard Eder | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/credit-union-failure-laid-to-management-state-in-assuming-control.html | CREDIT UNION FAILURE LAID TO MANAGEMENT | True | By Farnsworth Fowle | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/obituary-3-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/house-rejects-plan-on-medicaid-abortion-voted-by-the-senate.html | HOUSE REJECTS PLAN ON MEDICAID ABORTION VOTED BY THE SENATE | True | By Martin Tolchin; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/california-court-rejects-request-by-black-panther-chief-for-files.html | California Court Rejects Request By Black Panther Chief for Files | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/capt-rupert-m-weeks-of-pan-am-served-as-check-pilot-for-airline.html | Capt. Rupert M. Weeks of Pan Am; Served as Check Pilot for Airline | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/miss-hearst-criticizes-appellate-court-decision.html | Miss Hearst Criticizes Appellate Court Decision | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/rail-freight-traffic-up-27.html | Rail Freight Traffic Up 2.7% | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/south-africa-alters-black-pass-system-tribal-homelands-get.html | SOUTH AFRICA ALTERS BLACK PASS SYSTEM | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/music-from-buffalo-with-oboe-and-buzzer.html | Music From Buffalo With Oboe and Buzzer | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/beame-charges-sec-distorted-evidence-in-rebuttal-of-agencys.html | BEAM'S CHARGES S.E.C. DISTORTED EVIDENCE | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/letters-to-transport-nuclear-waste-of-mideast-peace-talks-and.html | Letters | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/us-to-return-hungarys-crown-held-since-end-of-world-war-ii-carter.html | U.S. to Return Hungary's Crown, Held Since End of World War II | True | By Bernard Gwertzman; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/two-elephants-in-us-to-calve-next-year.html | Two Elephants in U.S. To Calve Next Year | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/5-students-are-arrested-in-school-in-ozone-park-after-racial.html | 5 Students Are Arrested In School in Ozone Park After Racial Disturbances | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-yorks-most-glamorous-clamorous-gluttonous-and-adventurous-walks.html | New York's Most Glamorous, Clamorous Walks | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/firestone-official-pleads-not-guilty.html | Firestone Official Pleads Not Guilty | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-top-spanish-red-moscow-guest-is-refused-podium-at.html | Top Spanish Red, Moscow Guest, Is Refused Podium at Ceremony | True | By Craig R. Whitney; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-faces-a-guide-to-the-seasons-young-talent-stage-screen-cabaret.html | New Faces: A Guide to the Season's Young Talent | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-raperobbery-suspects-neighbors-stunned-on-calls.html | Rapeâ€šÃ„Ã¹Robbery Suspect's Neighbors Stunned | True | By Robert Hanley; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/justice-tyler-guilty-on-perjury-charge-faces-up-to-7-years-jury.html | Justice Tyler Guilty On Perjury Charge; Faces Up to 7 Years | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/issues-on-the-new-york-ballot-a-justifiable-proposition-the-answer.html | Issues on the New York Ballot | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/about-real-estate-stable-management-for-housing-subsidies.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/belgium-seeks-88-olympics.html | Belgium Seeks â€šÃ„Ã¹'88 Olympics | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/mrs-king-triumphs-over-miss-turnbull.html | Mrs. King Triumphs Over Miss Turnbull | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/mayoral-contest-in-buffalo-turning-into-a-3way-race-griffin.html | Mayoral Contest in Buffalo Turning Into a 3â€šÃ„Ã¹Way Race | True | By Frank J. Prial; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/judge-rudolph-di-blasi-of-the-family-court-58.html | JUDGE RUDOLPH DIBLASI OF THE FAMILY COURT, 58 | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-2500-gather-to-honor-carter-as-1977-winner-of.html | 2,500 Gather to Honor Carter as 1977 Winner Of Family of Man Award | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/symposium-at-columbia-to-pay-homage-to-rabi-pupin-laboratories-and.html | Symposium at Columbia to Pay Homage to Rabi, Pupin Laboratories and Key Advances in Physics | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/obituary-6-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/exchange-plans-halt-in-sugar-quotations.html | Exchange Plans Halt In Sugar Quotations | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/simple-funeral-marks-end-of-detroit-crime-boss-among-last-of.html | Simple Funeral Marks End of Detroit Crime Boss | True | By Jo Thomas; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/art-lester-johnsons-outgoing-people-and-es-textiles-on-display.html | Art: Lester Johnson's Outgoing People | True | By John Russell | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/us-companies-avoid-insuring-horses-imported-from-south-america.html | U.S. Companies Avoid Insuring Horses Imported From South America | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/music-mazel-conducts-druckmans-chiaroscuro.html | Music: Mazel Conducts Druckman's â€šÃ„Ã¹Chiaroscuroâ€šÃ„Ã¹â€šÃ„Â¨ | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-minority-groups-assail-atlantic-city-zoning-plan.html | Minority Groups Assail Atlantic City Zoning Plan | True | By Donald Janson; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/management-an-experts-advice-on-using-time-management-experts-views.html | Management | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/a-social-security-fix-but-not-a-solution.html | A Social Security Fix but Not a Solution | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/weekender-guide-friday-antiques-in-stamford-a-village-sale-artists.html | WEEKENDER GUIDE | True | Carol Lawson | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-bearne-and-goldin-charge-sec-distorted-evidence-in.html | Bearne and Goldin Charge S.E.C. Distorted Evidence in Its Inquiry | True | By Steven R. Weisman | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/gold-feverone-more-on-the-rise-with-repayment.html | Gold Fever â€¦Â Â° Once More on the Rise | True | By H.j. Maidenberg | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/guide-tells-citizens-how-to-gain-access-to-us-data.html | Guide Tells Citizens How to Gain Access to I.T.S. Data | True | By David Binder; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/portrait-of-a-busy-composer.html | Portrait of a Busy Composer | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-carters-wife-visits-mexico-attends-ballet-aimed-at.html | Carter's Wife Visits Mexico, Attends Ballet | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/screen-1900-bertoluccis-marxist-saga.html | Screen: â€¦Â Â°1900,â€¦Â Â° Bertolucci's Marxist Saga | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/restaurants-an-almost-perfect-french-experience.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/harry-n-kuesel-harry-n-kuesel-who-retired-in-1957-as-manager-of-the.html | HARRY N. KUESEL | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/marilyn-frenchs-painful-trip-to-liberation-literary-success.html | Marilyn French's Painful Trip to Liberation, Literary Success | True | By Nan Robertson | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/fbi-is-ready-to-release-file-on-slaying-of-president-kennedy.html | F.B.I. Is Ready to Release File On Slaying of President Kennedy | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/jackson-to-speed-energy-bill-bids-carter-delay-trip-step-opposed-by.html | Jackson, to Speed Energy Bill, Bids Carter Delay Trip | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/koch-and-goodman-speak-out-for-court-amendments.html | Koch and Goodman Speak Out for Court Amendments | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-detroit-gets-a-symphonic-lift-as-donati-takes-up.html | Detroit Gets a Symphonic Lift As Donati Takes Up the Baton | True | By William K. Stevens; Special to The New York Times | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/bostock-is-leading-light-in-freeagent-pool-today.html | Bostock Is Leading Light in Freeâ€¦Â°Agent Pool Today | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/poll-shows-hostility-to-germans-is-declining-in-five-countries.html | Poll Shows Hostility to Germans Is Declining in Five Countries | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/provenzano-trial-delayed-by-letter-key-witness-writes-to-prosecutor.html | PROVENZANO TRIAL DELAYED BY LETTER | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/25-die-as-heavy-rains-flood-athens-and-piraeus.html | 25 Die as Heavy Rains Flood Athens and Piraeus | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/americans-in-poll-back-ban-on-mandatory-retirement-before-age-of-70.html | Americans in Poll Back Ban on Mandatory Retirement Before Age of 70 | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/glories-of-armenia-going-on-display.html | Glories of Armenia doing on Display | True | By William P. Luce | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€¦Â°â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/california-court-rejects-request-by-black-panther-chief-for-files.html | California Court Rejects Request By Black Panther Chief for Files | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-04 | 1977-11-04 | https://www.nytimes.com/1977/11/04/archives/scoppetta-names-panel-to-study-parole-system.html | SCOPPETTA NAMES PANEL TO STUDY PAROLE SYSTEM | True | | 2006-09-18 0:00 | RE 928-852 | B 265-158 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/consumer-debt-rise-is-off.html | Consumer Debt Rise Is Off | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/combustion-engineering-gets-inquiry-on-vetco.html | Combustion Engineering Gets Inquiry on Vetco | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/companies-issue-latest-reports-on-their-sales-and-earnings-figures.html | Companies Issue Latest Reports on Their Sales and Earnings Figures | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/crosscountry.html | Crossâ€¦Â°Country | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/sec-finds-its-report-rules-add-to-company-costs.html | S.E.C. Finds Its Report Rules Add to Company Costs | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/music-solti-leads-a-new-tippett.html | Music: Solti Leads a New Tippett | True | By Harold C. Schonberg | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/comic-film-which-way-is-up-loses-way.html | Comic Film'Which Way Is Up?' Loses Way | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/legal-experts-split-on-equal-rights-plan-disagree-over-procedures.html | LEGAL EXPERTS SPLIT ON EQUAL RIGHTS PLAN | True | By Marjorie Hunter | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/edwards-leaves-steelers.html | Edwards Leaves Steelers | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/weekly-news-quiz-quiz-answers.html | Weekly News Quiz | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/fbi-agent-held-in-obscene-calls.html | F.B.I. Agent Held in Obscene Calls | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/books-of-the-times-do-churches-need-towers.html | Books of The Times | True | By Paul Goldberger | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/arts-and-politics-create-a-new-cultural-center.html | Arts and Politics Create A New Cultural Center | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/un-council-orders-armssale-sanctions-against-south-africa-move-is.html | U.N. COUNCIL ORDERS ARMSâ€Â¦â€ÂSALE SANCTIONS AGAINST SOUTH AFRICA | True | By Kathleen Teltsch | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/college-results.html | College Results | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/new-poll-shows-byrne-leading-bateman-by-8-percentage-points.html | New Poll Shows Byrne Leading Bateman by 8 Percentage Points | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/lakeland-voters-reject-an-arbitration-proposal-on-teachers-strike.html | Lakeland Voters Reject an Arbitration Proposal on Teachersâ€Â¦â€Â' Strike | True | By Ronald Smothers | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/article-1-no-title.html | Article 1 â€Â¦â€Â® No Title | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/rohatyn-is-critical-of-citys-note-sale-as-mostly-symbolic.html | Rohatyn Is Critical Of City's Note Sale As Mostly Symbolic | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/article-9-no-title.html | Article 9 â€Â¦â€Â¦â€Â' No Title | True | By Judith Miller | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/about-new-york-on-bringing-life-among-the-dead.html | About New york | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/entries.html | ENTRIES | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/shirley-verrett-is-fine-in-recital.html | Shirley Verrett Is Fine in Recital | True | By John Rockwell | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/entries2.html | ENTRIES | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/ottawa-expresses-annoyance-at-paris.html | OTTAWA EXPRESSES ANNOYANCE AT PARIS | True | By Robert Trumbull | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/un-council-orders-armssale-sanctions-against-south-africa.html | U.N. COUNCIL ORDERS ARMSâ€Â¦â€ÂSALE SANCTIONS AGAINST SOUTH AFRICA | True | By Kathleen Teltsch | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/golf.html | Golf | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/alton-box-accepts-goldman-sachs-settlement.html | Alton Box Accepts Goldman Sachs Settlement | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/44-players-are-drafted-yankees-and-mets-have-13-in-common-bostock.html | 44 Players Are Drafted â€Â¦â€Â® Yankees and Mets Have 13 in Common | True | By Joseph Durso | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/tennis.html | Tennis | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/readers-digest-pays-15-million-to-women.html | READER'S DIGEST PAYS 1.5 MILLION TO WOMEN | True | By Deirdre Carmody | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/time-holdings-merger-set.html | Time Holdings Merger Set | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/2-li-lutheran-churches-are-ordered-suspended.html | 2 L.I. LUTHERAN CHURCHES ARE ORDERED SUSPENDED | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/japan-holds-7-billion-not-counted-in-its-reserves.html | Japan Holds $7 Billion Not Counted in Its Reserves | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/arts-and-politics-create-a-new-cultural-center-mix-of-arts-and.html | Arts and Politics Create A New Cultural Center | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/stein-gives-prosecutor-extortion-affidavits.html | STEIN GIVES PROSECUTOR â€Â¦â€Â'EXTORTIONâ€Â¦â€Â' AFFIDAVITS | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/amtrak-service-cut-seems-off-for-year-move-by-congress-appears-to.html | AMTRAK SERVICE CUT SEEMS OFF FOR YEAR | True | By Edward C. Burks | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/pop-mark-farner-is-taunted.html | Pop: Mark Farner Is Taunted | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/us-says-cuban-adviser-unit-in-ethiopia-tripled-since.html | U.S. Says Cuban Adviser Unit in Ethiopia Tripled Since | True | By Graham Hovey | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/unemployment-inches-up-to-7-disappointment-to-white-house.html | Unemployment Inches Up to 7%, â€Â¦â€Â'Disappointmentâ€Â¦â€Â' to White House | True | By Philip Shabecoff | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/corrections.html | CORRECTIONS | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/card-of-thanks.html | ?ard of Thanks | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/article-2-no-title.html | Article 2 â€ŠÂ® No Title | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/dutiful-son-runs-against-father-residents-of-upstate-roso-ny-can.html | Dutiful Son Runs Against Father | True | By Robert Mcg. Thomas Jr. | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/sturgis-is-cleared-of-coercion-charges-no-evidence-found-that.html | STURGIS IS CLEARED OF COERCION CHARGES | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/etnas-activity-may-last-a-week.html | Etna's Activity May Last a Week | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/charles-robert-walker-80-held-electrical-circuit-patents.html | Charles Robert Walker, 80, Held Electrical Circuit Patents | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/hip-is-where-its-at-in-jeans.html | Hip Is Where It's At in Jeans | True | By Pamela G. Hollie | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/birdland-comes-to-life-for-a-night-with-stellar-reincarnation.html | Birdland Comes to Life for a Night With Stellar Reincarnation | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/inspiration-copper-omits-quarterly-dividend.html | Inspiration Copper Omits Quarterly Dividend | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/first-love-film-of-the-70s-misogynistic-on-ugly-affair.html | 'First Love,' Film of the 70's, Misogynistic on Ugly Affair | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/oncedefiant-soweto-is-restive-but-silent.html | Onceâ€ŠÂ'Defiant Soweto Is Restive but Silent | True | By John Darnton | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/article-6-no-title.html | Give your bridge game a hand. | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/france-confirms-support.html | France Confirms Support | True | By Henry Giniger | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/new-poll-gives-byrne-8point-lead-new-poll-shows-byrne-leading.html | New Poll Gives Byrne 8â€ŠÂ'Point Lead | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/alcoa-without-notice-rolls-back-3cent-price-increase-on-products.html | Alcoa, Without Notice, Rolls Back 3â€ŠÂ'Cent Price Increase on Products | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/rangers-win-51-600th-for-esposito.html | Rangers Win, 5â€ŠÂ'1; 600th for Esposito | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/letters-on-homosexual-teachers.html | Letters: On Homosexual Teachers | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/results2.html | RESULTS | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/device-in-canadian-phone-is-described-as-standard.html | DEVICE IN CANADIAN PHONE IS DESCRIBED AS STANDARD | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/british-football.html | British Football | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/dance-a-duo-with-a-thirst-to-be-shared.html | Dance: A Duo With a Thirst To Be Shared | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/debeers-plans-rise-in-diamond-prices.html | DeBeers Plans Rise In Diamond Prices | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/goldin-and-levitt-in-new-dispute-over-special-comptrollers-bill.html | Goldin and Levitt in New Dispute Over Special Comptroller's Bill | True | BY Steven R. Weisman | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/senate-in-payroll-plight-continues-abortion-curb.html | Senate, in Payroll Plight, Continues Abortion Curb | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/a-us-aide-denies-seoul-has-approved-questioning-of-park.html | A. U. S. Aide Denies Seoul Has Approved Questioning of Park | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/mrs-carter-backs-extension.html | Mrs. Carter Backs Extension | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/plan-to-return-hungarys-crown-stirs-us-dispute.html | Plan to Return Hungary's Crown Stirs U. S. Dispute | True | By Bernard Gwertzman | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/tokyo-bonds-draw-investors-japan-has-7-billion-not-in-its-reserves.html | Tokyo Bonds Draw Investors | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/ruling-complicates-vote-in-new-orleans-black-candidate-for-mayor.html | RUING COMPLICATES VOTE IN NEW ORLEANS | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/miss-massey-triumphs-by-6-strokes-in-japan.html | Miss Massey Triumphs By 6 Strokes in Japan | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/a-matt-werner.html | A. MATT WERNER | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/princeton-team-captures-run-alitz-of-army-first.html | Princeton Team Captures Run;Alitz of Army First | True | By Deane McGowen | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/bridge-india-in-far-east-tourney-emerging-as-major-force.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/oil-tax-seen-hinging-on-senators-backing-consumer-rebates-head-of.html | OIL TAX SEEN HINGING ON SENATORS BACKING CONSUMER REBATES | True | By Adam Clymer | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/cannon-fodder-in-the-stands.html | Cannon Fodder in the Stands | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/2-mta-aides-suspended-over-expense-accounts.html | 2 M.T.A. Aides Suspended Over Expense Accounts | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/nets-box-score.html | Netsâ€ŠÂ' Box Scor | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/2-other-tapestries-are-counted-as-lost-in-theft-from-cathedral.html | 2 Other Tapestries Are Counted As Lost in Theft From Cathedral | True | By Lena Williams | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/exassistant-prosecutor-for-hogan-shot-to-death-in-village-ambush.html | Exâ€ŠÂ'Assistant Prosecutor for Hogan Shot to Death in â€ŠÂ'Villageâ€ŠÂ' Ambush | True | By Leonard Buder | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/oil-hunt-in-wilds-of-khyber-pass-is-costing-drillers-30000-a-day.html | Oil Hunt inWilds of Khyber Pass Is Costing Drillers $30,000 a Day | True | By William Borders | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/new-jersey-briefs-couple-face-16-charges-capo-may-gaslights-pupils.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/metropolitan-briefs-plans-for-the-south-bronx-esbanker-sentenced.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/the-un-is-planning-a-year-of-the-child.html | The U.N. Is Planning A â€˜Â‚Â¬Year of the Childâ€˜Â‚Â¬ | True | BY Pranay Gupte | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/south-african-minister-asserts-arms-ban-may-incite-violence.html | South African Minister Asserts Arms Ban May Incite Violence | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/city-bar-releases-analysis-of-judicial-candidates.html | City Bar Releases Analysis of Judicial Candidates | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/justice-tyler-visits-his-probation-office-submits-to-presentence.html | JUSTICE TYLER VISITS HIS PROBATION OFFICE | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/people-and-business-federal-rules-for-municipals-seen.html | People and Business | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/black-leaders-appeal-to-carter-for-meeting-on-jobless-crisis.html | Black Leaders Appeal to Carter For Meeting on Jobless â€˜Â‚Â¬Crisisâ€˜Â‚Â¬ | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/security-council-cited-threats-to-peace.html | Security Council Cited â€˜Â‚Â¬Threats to Peaceâ€˜Â‚Â¬ | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/helms-is-fined-2000-and-given-twoyear-suspended-prison-term-us.html | Helms Is Fined $2,000 and Given Twoâ€˜Â‚Â¬Year Suspended Prison Term | True | By Anthony Marro | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/world-news-briefs-sadat-urges-moves-for-geneva-conference.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/a-girl-born-to-mrs-court.html | A Girl Born to Mrs. Court | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/article-8-no-title.html | Article 8 â€˜Â‚Âºâ€˜Â‚Â¬ No Title | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/article-4-no-title.html | LEARN ABOUT TRAVEL OR TRAIN AS AGENTS 14 WEEKS COURSE | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/top-six-players-and-teams-who-drafted-them.html | TOP SIX PLAYERS AND TEAMS WHO DRAFTED THEM | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/obituary-1-no-title.html | Deaths | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/mobster-sentenced-for-loansharking-reputed-gambino-family-member.html | MOBSTER SENTENCED FOR LOANâ€˜Â‚Â¬SHARKING | True | By Robert Hanley | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/spring-styles-full-flowing-and-very-airy.html | Spring Styles: Full, Flowing And Very Airy | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/pro-transactions.html | Pro Transactions | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/chinas-leaders-view-last-10-years-as-lost.html | China's Leaders View Last 10 Years as â€˜Â‚Â¬Lostâ€˜Â‚Â¬ | True | By Harrison E. Salisbury | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/auto-sales-up-38-in-japan.html | Auto Sales Up 3.8% in Japan | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/carey-calls-for-tighter-security-at-creedmoor.html | Carey Calls for Tighter Security at Creedmoor | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/a-popular-source-for-mexican-spanish-and-other-foods-expands-its.html | A Popular Source for Mexican, Spanish and Other Foods Expands Its Borders | True | By Patricia Wells | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/tva-nuclear-contract.html | T.V.A. Nuclear Contract | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/title-looms-for-winning-heavyweight.html | Title Looms For Winning Heavyweight | True | By Dave Anderson Special to The New York Times | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/rhodesian-leader-denies-reports-of-gains-in-talks-with-briton-and.html | Rhodesian Leader Denies Reports of Gains in Talks With Briton and U.N. Aide | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/humphrey-not-for-stein.html | Humphrey Not for Stein | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/the-endowment-of-livingston-biddle.html | The Endowment of Livingston Biddle | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/penn-state-and-pitt-face-bowl-roadblocks-today.html | Penn State and Pitt Face Bowl Roadblocks Today | True | BY Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/ltv-and-lykes-disclose-plans-to-merge-steel-holdings-undergo.html | LTV and Lykes Disclose Plans to Merge | True | By Robert J. Cole | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/dowell-will-appear-in-dream-for-joffrey.html | Dowell Will Appear In â€˜Â‚Â¬Dreamâ€˜Â‚Â¬ for Joffrey | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/school-results.html | School Results | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/shortage-of-judges-criticized-in-report-administrator-of-courts.html | SHORTAGE OF JUDGES CRITICIZED IN REPORT | True | By Martin Waldron | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/a-compound-for-treating-dwarfism.html | A Compound for Treating Dwarfism | True | By Stacy V. Jones | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/personal-investing-choice-for-at-t-debenture-holders.html | Personal Investing | True | By Richard Phalon | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/merchants-and-crew-wait-as-strikebound-ship-sits-idle.html | Merchants and Crew Wait as Strikebound Ship Sits Idle | True | By David F. White | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/helms-is-fined-2000-and-given-twoyear-suspended-prison-term.html | Helms Is Fined $2,000 and Given TwoâÂÂYear Suspended Prison Term | True | By Anthony Marro | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/shue-ousted-cunningham-named-nba-rosters-cut-76ers-replace-shue.html | Shue Ousted, Cunningham Named;N.B.A. Rosters Cut | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/searching-for-a-better-life-in-israeli-pressure-cooker.html | Searching for a Better Life In Israeli Pressure Cooker | True | By William E. Farrell | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/rca-president-says-company-will-outperform-industry-in-77.html | RCA President Says Company Will Outperform Industry in âÂÂ77 | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/philadelphia-seeking-federal-funds-to-study-uses-of-closed-arsenal.html | Philadelphia Seeking Federal Funds To Study Uses of Closed Arsenal | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/bonn-forms-special-unit-to-search-for-terrorists.html | BONN FORMS SPECIAL UNIT TO SEARCH FOR TERRORISTS | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/us-captures-nations-cup-in-a-jumpoff-with-british.html | U.S. Captures Nations Cup In a Jumpoff With British | True | By Robin Herman | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/horse-show.html | Horse Show | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/carter-postpones-foreign-tour-to-deal-with-energy-legislation.html | Carter Postpones Foreign Tour To Deal With Energy Legislation | True | By Charles Mohr | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/knicks-turn-back-sonics-by-9592.html | Knicks Turn Back Sonics by 95âÂÂ92 | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/study-finds-weak-saccharincancer-link.html | Study Finds Weak SaccharinâÂÂCancer Link | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/article-3-no-title.html | Article 3 âÂÂ No Title | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/new-jersey-elections.html | New Jersey Elections | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/article-7-no-title.html | Article 7 âÂÂâÂÂ No Title | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/electricity-cuts-darken-britain.html | Electricity Cuts Darken Britain | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/seton-hall-beats-upsala-1911-vikings-first-loss.html | Seton Hall Beats Upsala, 19âÂÂ11; VikingsâÂÂ First Loss | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/fertilizer-solutions-for-iron-deficiency.html | Fertilizer Solutions For Iron Deficiency | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/divestiture-failure-could-bar-ashlands-acquisition-of-corco.html | Divestiture Failure Could Bar Ashland's Acquisition of Corco | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/readers-digest-pays-15-million-to-women-settles-employees-suit.html | READER'S DIGEST PAYS 1.5 MILLION TO WOMEN | True | By Deirdre Carmody | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/personal-investing.html | Personal Investing | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/businesswomen-want-an-old-girl-network.html | Businesswomen Want An âÂÂOld GirlâÂÂ Network | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/recruiting-of-teenage-prostitutes-is-increasing-in-minneapolis-area.html | Recruiting of TeenâÂÂAge Prostitutes Is Increasing in Minneapolis Area | True | By Nathaniel Sheppard Jr. | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/contract-to-raytheon.html | Contract to Raytheon | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/around-the-nation-mandel-told-to-respond-on-barsuspension-move.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/mondale-casts-tiebreaking-vote-as-senate-completes-action-on-bill.html | Mondale Casts TieâÂÂBreaking Vote as Senate Completes Action on Bill to Raise Social Security Taxes | True | By Edward Cowan | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/students-assess-the-substitutes-for-striking-lakeland-teachers.html | Students Assess the Substitutes For Striking Lakeland Teachers | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/brooklyn-couple-invent-automatic-dog-washer.html | Brooklyn Couple Invent Automatic Dog Washer | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/tropical-depression-weakens.html | Tropical Depression Weakens | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/exceller-a-sure-thing-in-international-at-laurel-today-trainer.html | Exceller âÂÂA Sure ThingâÂÂ in International at Laurel Today, Trainer Predicts | True | By Michael Strauss Special to The New York Times | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/heroes-excruciatingly-obvious-film.html | 'Heroes,' Excruciatingly Obvious Film | True | By Vincent Canby | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/patterns-of-violence-developing-again-in-india.html | Patterns of Violence Developing Again in India | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/gao-finds-26-million-in-oilunit-overcharges.html | G.A.O. FINDS $26 MILLION IN OILâ€¦Â¸Â¨Û™UNIT OVERCHARGES | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/hew-employees-get-ultimatum-over-defaults-of-student-loans.html | H.E.W. Employees Get Ultimatum Over Defaults of Student Loans | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/dr-siegfried-m-bernd-a-clinical-psychologist.html | DR. SIEGFRIED M. BERND, A CLINICAL PSYCHOLOGIST | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/mrs-king-advances-to-net-series-final.html | Mrs. King Advances To Net Series Final | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/gop-hails-downplays-the-party.html | G.O.P. Hails â€¦Â¸Â¨Û™Row B,â€¦Â¸Â¨Û™ Downplays the Party | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/dow-up-by-727-for-80994-close-transport-utility-issues-also-rise.html | Dow Up by 7.27 for 809.94 Close; Transport, Utility Issues Also Rise | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/3-city-tv-stations-stopping-ad-on-coin-from-south-africa-tv.html | 3 City TV Stations Stopping Ad on Coin From South Africa | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/prime-rate-for-bank-of-america-is-increased-to-7-from-7-.html | Prime Rate for Bank of America Is Increased to 7Â¾Â % from 7 Â¬Û™Û¨% | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/us-mideast-hopes.html | U.S. Mideast Hopes | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/target-of-israeli-protests.html | Target of Israeli Protests | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/argentine-rail-strike-ends.html | Argentine Rail Strike Ends | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/tests-taken-of-horses-in-uruguay-blood-samples-taken-of-horses-in.html | Tests Taken Of Horses In Uruguay | True | By Paul L. Montgomery Special to The New York Times | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/the-air-bag-controversy-debate-on-passive-restraint-systems-in-cars.html | The â€¦Â¸Â¨Û™Air Bagâ€¦Â¸Â¨Û™ Controversy | True | By Reginald Stuart | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/argentine-rail-strike-ends-75699076.html | Argentine Rail Strike Ends | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/text-of-security-councils-armsembargo-resolution.html | Text of Security Council's Armsâ€¦Â¸Â¨Û™Embargo Resolution | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/oncedefiant-soweto-is-restive-but-silent-blacks-in-soweto-are.html | Onceâ€¦Â¸Â¨Û™Defiant Soweto Is Restive but Silent | True | By John Darnton | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/sears-amid-deep-secrecy-to-elect-new-chief-monday-swift-president.html | Sears, Amid Deep Secrecy, To Elect New Chief Monday | True | By Isadore Barmash | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/soybean-futures-prices-show-a-sharp-climb-gold-continues-to-rise.html | Soybean Futures Prices Show a Sharp Climb; Gold Continues to Rise | True | By Elizabeth M. Fowler | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/hud-secretary-goes-with-koch-to-the-blighted-areas-of-brooklyn.html | H.U.D. Secretary Goes With Koch To the Blighted Areas of Brooklyn | True | By Glenn Fowler | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/casino-planner-would-shift-airport.html | Casino Planner Would Shift Airport | True | By Donald Janson | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/news-summary-international-national-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/slow-squeeze-on-south-africa.html | Slow Squeeze on South Africa | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/those-giltedged-insecurities.html | Those Giltâ€¦Â¸Â¨Û™Edged Insecurities | True | By Russell Baker | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/consumer-debt-up-at-a-slower-pace-installment-credit-outstanding.html | CONSUMER DEBT UP AT A SLOWER PACE | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/ottawa-expresses-annoyance-at-paris-reminder-is-sent-on-levesque.html | OTTAWA EXPRESSES ANNOYANCE AT PARIS | True | By Robert Trumbull | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/tensions-persisting-at-john-adams-high-black-students-and-white.html | TENSIONS PERSISTING AT JOHN ADAMS HIGH | True | By Dena Kleiman | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/partial-agreements-are-reached.html | Partial Agreements Are Reached | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/fund-limit-alters-governorship-campaign.html | Fund Limit Alters Governorship Campaign | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/general-dynamics-beech-end-merger-discussions.html | General Dynamics, Beech End Merger Discussions | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/quake-shakes-aleutian-islands.html | Quake Shakes Aleutian Islands | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/grand-jury-hears-morgan.html | Grand Jury Hears Morgan | True | By Roy R. Silver Special to The New York Times | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/results.html | RESULTS | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/avoiding-mismatches-in-touching-up-paint.html | Avoiding Mismatches In Touching Up Paint | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/dollar-moves-up-after-hectic-week-gold-gains-again.html | Dollar Moves Up After Hectic Week; Gold Gains Again | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/suzanne-lee-scheinman-bride-of-gilbert-gottlieb.html | Suzanne Lee Scheinman Bride of Gilbert Gottlieb | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/2-navy-aviators-die-in-crash.html | 2 Navy Aviators Die in Crash. | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/bomb-injures-3-in-jerusalem.html | Bomb Injures 3 in Jerusalem | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/meadowlands-entries.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/meadowlands-jockeys.html | Meadowlands Jockeys | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/lucinda-childs-presents-her-dances-in-brooklyn.html | Lucinda Childs Presents Her Dances in Brooklyn | True | By Clive Barnes | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/article-5-no-title.html | Article 5 â€Å¸â€Å¸ No Title | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/finally-the-only-true-explanation-for-everything-quiet-folk.html | Finally, the Only True Explanation for Everything | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/mayoral-campaign-in-pittsburgh-turns-into-a-close-and-bitter.html | Mayoral Campaign in Pittsburgh Turns Into a Close and Bitter Contest | True | By James F. Clarity | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/william-kurelek.html | WILLIAM KURELEK | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/califano-has-surgery-on-thumb.html | Califano Has Surgery on Thumb | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/grummans-earnings-decline-5-in-first-drop-for-a-quarter-in-77.html | Grumman's Earnings Decline 5% In First Drop for a Quarter in â€Å¸â€77 | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-05 | 1977-11-05 | https://www.nytimes.com/1977/11/05/archives/senate-panel-approves-antitrust-damages-bill.html | SENATE PANEL APPROVES ANTITRUST DAMAGES BILL | True | | 2006-12-15 0:00 | RE 929-166 | B 268-822 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/miss-evert-vanquishes-mrs-king.html | Miss Evert Vanquishes Mrs. King | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-when-rights-and-law-conflict.html | When Rights and Law Conflict | True | By Thomas E. McCormick | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-rutgers-kinetics-not-gym-recreation-is-one-of-six.html | Rutgers: Kinetics, Not Gym | True | By Jill Smolowe | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-early-kline-work-signals-his-future.html | Early Kline Work Signals His Future | True | By David L. Shire | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/president-uses-first-veto-to-bar-nuclear-reactor-calls-tennessee.html | President Uses First Veto to Bar Nuclear Reactor | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-letter-from-washington-pike-foresees-gop.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/dormant-west-eighties-touched-by-wave-of-chic-dormant-west-eighties.html | Dormant West Eighties Touched by Wave of â€Å¸â€Chicâ€Å¸â€ | True | By Wendy Schuman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/state-bar-association-votes-a-plan-for-lawyers-ads-a-contrast-with.html | State Bar Association Votes a Plan for Lawyersâ€Å¸â€ Ads | True | By Lena Williams | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/plainfield-wins-giving-rahway-20-total-yards-unionmiddlesex.html | Plainfield Wins, Giving Rahway 20 Total Yards | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/a-humbug-exalted-humbug.html | A Humbug Exalted | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/karen-l-gustafson-engaged-to-robert-h-royer-engineer.html | Karen L. Gustafson Engaged To Robert H. Royer, Engineer | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/two-legion-disease-cases-are-reported-in-virginia.html | Two Legion Disease Cases Are Reported in Virginia | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-if-only-east-could-go-west-when-its-fall-there.html | If Only East Could Go West When It's Fall | True | By Richard Marcus | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-3-no-title.html | Article 3 â€Å¸â€Å¸ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/bildungsroman-irishstyle-irishstyle.html | Bildungsroman Irishâ€Å¸â€Å¸style | True | By Thomas Leclair | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/trade-commission-aide-prods-movie-theaters-on-commercials.html | Trade Commission Aide Prods Movie Theaters on Commercials | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/first-of-2-trials-is-opening-over-estate-left-by-hughes-tax-revenue.html | First of 2 Trials Is Opening Over Estate Left by Hughes | True | BY Wallace Turner Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/trumbull-gains-berth-in-playoff.html | Trumbull Gains Berth in Playoff | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/growing-up-unread-unread.html | Growing Up Unread | True | By Morris Dickstein | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/food-vive-vinaigre-foie-de-veau-saute-au-vinaigre-sauteed-calves.html | Food | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-6-no-title.html | Article 6 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-potato-farmers-keep-eye-on-price.html | Potato Farmers Keep Eye on Price | True | By Harold Faber | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/money-men-gain-in-company-sweepstakes.html | Money Men Gain in Company Sweepstakes | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/cowboys-martin-is-likely-to-put-heat-on-the-giants-an-original-fan.html | Cowboysâ€¦Â° Martin Is Likely to Put Heat on the Giants | True | By Michael Katz | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-new-york-parking.html | New York Parking | True | By Barbara Kantrowitz | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/us-documents-support-belief-israel-got-missing-uranium-for-arms-no.html | U.S. Documents Support Belief Israel Got Missing Uranium for Arms | True | By David Burnham | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/topalian-among-3-backs-with-4touchdown-efforts-nassau-ivvi.html | Topalian Among 3 Backs With 4â€¦Â°Touchdown Efforts | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/miss-burding-fiancee-of-wa-bliss-3d.html | Miss Burding Fiancee of W. A. Bliss 3d | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/birth-notice-2-no-title.html | Births | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports.html | Long Island/ This Week | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/tarantolas-run-ignites-offense-for-bloomfield-essexhudson.html | Tarantola's Run Ignites Offense For Bloomfield | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/greta-keller-dies-singer-and-actress-cabaret-performer-in-new-york.html | GRETA KELLER DIES, SINGER AND ACTRESS | True | By Allen Hughes | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/delay-in-carter-trip-gets-varied-regrets-some-countries-dismayed.html | DELAY IN CARTER TRIP GETS VARIED REGRETS | True | By Graham Hovey | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/marlboro-makes-music-for-all-seasons.html | Marlboro Makes Music For All Seasons | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/sanders-14508-leads-long-island-charge.html | Sanders (14: 50.8) Leads Long Island Charge | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/a-lifetime-of-popularity-mr-new-years-eve-for-half-a-century.html | A Lifetime Of Popularity | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-prizes-and-surprises-at-the-fair-some-recipes.html | Prizes and Surprises at The Fair | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/tv-view-who-to-blame-for-tv-violence-everybody-said-the-panel-tv.html | TV VIEW | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-biofeedback-on-the-tennis-court.html | Biofeedback on The Tennis Court | True | By Lynne Ames | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-portrait-of-the-corporation-as-a-collector.html | Portrait of the Corporation as a Collector | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/stuffed-owl-proves-a-point.html | Stuffed Owl Proves a Point | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-letter-from-washington-ann-klein-assays-carter-on.html | LETTER FROM WASHINGTON | True | BY Edward C. Burks | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/donna-h-kantor-is-fiancee-of-stephen-edward-krasner.html | Donna H. Kantor Is Fiancee Of Stephen Edward Krasner | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-rail-commuters-demand-firstaid-plan-standing-and.html | Rail Commuters Demand Firstâ€¦Â°Aid Plan | True | By Roy R. Silver | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/ideas-trends-in-summary-suffolk-doctors-it-is-charged-had-lots-of.html | Ideas &Trends | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/spiritism-in-harlem-adjunct-to-religion-many-hispanic-residents.html | SPIRITISM IN HARLEM: ADJUNCT TO RELIGION | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/halpern-a-fast-skipper-with-slow-boat-throttlemans-value.html | Halpern a Fast Skipper With â€¦Â°Slowâ€¦Â° Boat | True | By Joanne A. Fishman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-woes-of-the-weekend-gardener-weekend-gardener.html | The Woes of the Weekend Gardener | True | By Carla Wallach | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/birth-notice-1-no-title.html | Births | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/monument-to-a-dead-self-monument.html | Monument to a Dead Self | True | By Margaret Atwood | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-a-castle-where-the-comic-will-be-king.html | A Castle Where the Comic Will Be King | True | By Eleanor Charles | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/careys-77-legislative-record-rated-below-76s-by-the-aclu.html | Carey's â€¦Â°Â° 77 Legislative Record Rated Below â€¦Â°Â° 76's by the A.C.L.U. | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/7-tourists-killed-in-israel.html | 7 Tourists Killed in Israel | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/book-review-a-tyrant-exposed-tyrant.html | Book Review | True | By John Darnton | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/french-aide-to-visit-us.html | French Aide to Visit U.S, | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/a-trinidadian-playwright-looks-at-his-roots-trinidadian-playwright.html | A Trinidadian Playwright Looks At His Roots | True | By Tish Dace | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-8-no-title-three-divas-from-way-out-west.html | Three Divas From Way Out West | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/buried-treasures-in-the-rh-archives.html | Buried Treasures in the R&H Archives | True | By Allan Kozinn | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/brace-competition-necessitates-travel.html | Brace Competition Necessitates Travel | True | By Pat Gleeson | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/letters-publishing-mergers-apocalypse-not-stock-yields-women.html | LETTERS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/performers-in-japan-linked-to-drug-abuse-many-prominent-figures.html | PERFORMERS IN JAPAN LINKED TO DRUG ABUSE | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/nadjari-backed-by-20-former-prosecutors-on-staff-rebuttal-of.html | Nadjari Backed by 20 Former Prosecutors on Staff | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/fashion-from-rags-to-photographic-riches.html | Fashion | True | By Owen Edwards | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/meryl-eve-leffe-engaged.html | Meryl Eve Leffe Engaged | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/cities-needs-may-torpedo-carters-budget-plans-dependence-of-cities.html | Cities' Needs May Torpedo Carter's Budget Plans | True | By David E. Rosenbaum Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-politics-the-significance-of-tuesday.html | POLITICS | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/one-critics-fiction-casual-lust-occasional-journalism.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/st-john-vianney-takes-clash-of-unbeatens-2112.html | St. John Vianney Takes Clash of Unbeatens, 21—12 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/gilbert-and-jones-lead-team-golf-by-3-strokes-trevino-wins-in.html | Gilbert and Jones Lead Team Golf by 3 Strokes | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/it-epitomizes-recreational-land-development-difficulties-everywhere.html | It Epitomizes Recreational Land Development Difficulties Everywhere | True | By Gladwin Hill | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/will-cabaret-catch-on-in-new-york-joseph-papp-is-launching-a-new.html | Will Cabaret Catch On in New York? | True | By Gerrit Henry | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/us-food-aid-seen-hurting-guatemala-donations-sent-after-1976-quake.html | U.S. FOOD AID SEEN HURTING GUATEMALA | True | By Alan Riding | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/destructive-search-of-li-home-fails-to-answer-trunk-mystery-large.html | Destructive Search of L.I. Home Fails to Answer. Trunk Mystery | True | By M. A. Farber | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-world-of-sound-will-be-heard-at-the-new-hifi-show.html | The World of Sound Will Be Heard at The New Hi-Fi Show | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/no-traveling-at-the-moment.html | No Traveling At the Moment | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/eli-runs-humble-princeton-44-to-8-pagliaro-at-his-best-eli-runs.html | Eli Runs Humble Princeton, 44 to 8 | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/choate-spoils-lawrencevilles-visit-2822-preps-barroll-score-beats.html | Choate Spoils Lawrenceville's Visit, 28—22 | True | By William J. Miller | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-princeton-magazine-focuses-on-business.html | Princeton Magazine Focuses on Business | True | By Nancy Nappo | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/haven-of-common-sense-foreign-affairs.html | Haven of Common Sense | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/questionsanswers-phlox-mildew-white-flies-lawn-toadstools-more-on.html | Questions /Answers | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/late-brown-kick-tops-green-1310-late-brown-kick-tops-green-1310.html | Late Brown Kick Tops Green, 13—10 | True | By Parton Keese | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-a-welldone-whodunit-theater.html | A Well—'Done Whodunit | True | By Haskel Frankel | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-womans-place-home-to-an-idea.html | Woman's Place: Home to an Idea | True | By Anne Anable | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/peter-elliot-elman-to-marry-ellen-sue-botwin-on-june-28.html | Peter Elliot Elman to Marry Ellen Sue Botwin on June 28 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/stamps-four-from-the-united-nations-on-atomic-energy.html | STAMPS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-letter-to-the-editor-2-no-title.html | No Title — * — * Article | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/acquaintances-tell-of-medicsalesman-figure-alleged-to-have-assisted.html | ACQUAINTANCES TELL OF —"MEDIC—"SALESMAN— | True | By Irvin Molotsky | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/havana-rejects-charge-it-has-force-in-ethiopia.html | HAVANA REJECTS CHARGE IT HAS FORCE IN ETHIOPIA | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/red-smith-ring-in-the-new-little-augies-ringer-ring-around-rosy.html | Red Smith | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-achievers-the-chus-of-south-orange.html | Achievers: The Chus of South Orange | True | By Josephine Bonomo | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-fairfield-county-races.html | Fairfield County Races | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — * — * No Title | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/letters-when-a-college-professor-should-retire-the-media-have-grown.html | Letters | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/bonn-is-told-3-planes-will-be-blown-up-to-avenge-terrorists-deaths.html | Bonn Is Told 3 Planes Will Be Blown Up to Avenge Terrorists' Deaths | True | By Paul Hofmann Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-dog-sledders-vie-in-mahwah.html | Dog Sledders Vie in Mahwah | True | By Pat Gleeson | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-trenton-notebook-a-windfall-year-for-114-cities.html | TRENTON NOTEBOOK | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/miss-nagelsen-upset.html | Miss Nagelsen Upset? | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-county-papers-now-ex-libris-cw-post.html | County Papers Now Ex Libris C.W. Post | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/stakhanov-a-soviet-miner-is-dead-name-was-byword-for-hard-work.html | Stakhanov, a Soviet Miner, Is Dead; Name Was Byword for Hard Work | True | By Theodore Shabad | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-nation-the-mayoral-races-common-themes.html | The Nation Continued | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-jersey-city-hotel-is-up-for-auction.html | Jersey City Hotel Is Up for Auction | True | By Paul D. Colford | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-newest-advances-in-sound-systems-the-newest-advances-in-sound.html | The Newest Advances in Sound Systems | True | By Hans Fantel | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/whats-doing-in-nicaragua.html | What's Doing in NICARAGUA | True | By George Volsky | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/this-week-in-sports-basketball-crosscountry-football-harness-racing.html | This Week in Sports | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/ingram-stars-for-clifton-as-paramus-falls-420-bergenpassaic.html | Ingram Stars for Clifton As Paramus Falls, 42â€šÃ„Â°0 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/washington-report-3-years-after-the-rome-conference-food-for-the.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/livingston-70-a-3212-winner.html | Livingston (7â€šÃ„Â°) A 32â€šÃ„Â°12 Winner | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/worrying-about-ulcers-most-remedies-for-stomach-ulcers-have-not.html | WORRYING ABOUT ULCERS | True | By Gilbert Cant | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/arts-and-leisure-guide-group-shows-galleries-57th-st-group-shows.html | Arts and Leisure Guide | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/murderer-gets-200300-years.html | Murderer Gets 200â€šÃ„Â°300 Years | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/behind-the-best-sellers-robin-cook.html | BEHIND THE BEST SELLERS | True | By Judy Klemesrud | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/arkansas-high-court-gets-black.html | Arkansas High Court Gets Black | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/souths-black-voters-have-yet-to-demonstrate-their-strength.html | South's Black Voters Have Yet to Demonstrate Their Strength | True | By B. Drummond Ayres Jr. | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-scientists-study-suburban-smog.html | Scientists Study Suburban Smog | True | By Nancy Rubin | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance-jazzrock.html | New Jersey/This Week | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/are-the-indicators-all-that-useless.html | Are the Indicators All That Useless? | True | By Geoffrey H. Moore | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/inflation-offset-raises-to-workers-over-a-year.html | INFLATION OFFSET RAISES TO WORKERS OVER A YEAR | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/insurance-industry-keen-on-new-yorks-fire-plan-people-cant-afford.html | Insurance Industry Keen on New York's Fire Plan | True | By Frances Cerra | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-fishing-an-ill-wind-blows-some-good-west.html | FISHING | True | By Joanne A. Fishman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/art-view-the-damaging-pressure-to-be-original-art-view.html | ART VIEW | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/for-him-the-joy-of-filmmaking-reigns-supreme.html | For Him, the Joy of Filmmaking Reigns Supreme | True | By Flora Lewis | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/senate-wont-limit-medical-school-aid-over-study-abroad-some-schools.html | Senate Won't Limit Medical School Aid Over Study Abroad | True | By Martin Tolchin Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/numismatics-gibraltar-commemorates-an-anniversary-a-new-price-list.html | NUMISMATICS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-cost-of-stagnation.html | The Cost of Stagnation | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/relph-passing-gives-colgate-9th-straight-victory-temple-24-rutgers.html | Relph Passing Gives Colgate 9th Straight Victory | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/bayside-clinton-tech-south-shore-advance-new-york-city-edwards.html | Bayside, Clinton, Tech, South Shore Advance | True | By Paul Winfield | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-groton-sends-out-a-distress-signal-electric-boat.html | Groton Sends Out a Distress Signal | True | By Peter Lord | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/huff-hits-1000yard-mark-as-hofstra-beats-wagner-rhode-island-27.html | Huff Hits 1,000â€šÃ„Â°Yard Mark As Hofstra Beats Wagner | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/evan-and-kit-dobelle-mr-and-mrs-us-protocol-early-carter-supporters.html | Evan and Kit Dobelle: Mr. and Mrs. U.S. Protocol | True | By Barbara Gamarekian Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/valdes-defeats-briscoe-for-middleweight-title-middle-belonged-to.html | Valdes Defeats Briscoe For Middleweight Title | True | By Samuel Abt | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-yonkers-considered-crucial-to-belbello-politics.html | Yonkers Considered Crucial to BelBello | True | By Thomas P. Ronan | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/refugee-squatters-a-problem-in-lisbon-many-who-fled-mozambique-are.html | REFUGEE SQUATTERS A PROBLEM IN LISBON | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF; | True | By Doris Grumbach | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-home-clinic-giving-peace-and-quiet-a-helping-hand.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/insurance-costs-close-underhill-vt-ski-area.html | Insurance Costs Close Underhill. Vt.. Ski Area | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-11-no-title.html | Article 11 â€šÃ„Âºâ€šÃ„Â· No Title | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-giving-peace-and-quiet-a-helping-hand.html | Giving Peace and Quiet a Helping Hand | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/houston-oil-a-skyrocketing-wildcatter-comes-of-age.html | Houston Oil: A Skyrocketing Wildcatter Comes of Age | True | By James P. Sterba | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/i-wish-i-had-more-eyes-eyes.html | â€šÃ„Â¯I Wish I Had More Eyesâ€šÃ„Â´ | True | By Eleanor Munro | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/miners-seek-more-money-to-bail-out-union-funds.html | Miners Seek More Money To â€šÃ„Â¯Bail Outâ€šÃ„Â´ Union Funds | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/woolfolk-sparks-westfield-romp.html | Woolfolk Sparks Westfield Romp | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-article-18-no-title.html | Article 18 â€šÃ„Âºâ€šÃ„Â· No Title | True | By Marc Myers | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/brooklyn-pages-a-30-million-urban-renewal-project-is-rising-in.html | A $30 Million Urban Renewal Project Is Rising in Roslyn, L.I., With 208 Moderateâ€šÃ„Â¯Income Housing Units | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/gottfried-3set-victor.html | Gottfried 3â€šÃ„Â¯Set Victor | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/a-letter-to-brezhnev-brezhnev-brezhnev.html | A LETTER TO BREZHNEV | True | By Boris Rabbot | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/jesse-goins-actor-weds-andrea-frierson-actress.html | Jesse Goins, Actor, Weds Andrea Frierson, Actress | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-election-day-and-the-right-decision.html | Election Day and the Right Decision | True | By Barbara Freedman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/islanders-prevail-by-43-over-erratic-penguins-westfall-departs-with.html | Islanders Prevail by 4â€šÃ„Â¯3 Over Erratic Penguins | True | By Robin Herman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-bergen-on-the-boards.html | Bergen: On the Boards | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-chronicler-of-our-foibles.html | Chronicler of Our Foibles | True | By Paul Wilner | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/byrne-and-bateman-campaign-hard-in-race-for-jerseys-governorship.html | Byrne and Bateman Campaign Hard In Race for Jersey's Governorship. | True | By Joseph F. Sullivan Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/thais-report-2-dead-8-injured-in-repulsing-cambodian-attack.html | Thais Report 2 Dead, 8 Injured In Repulsing Cambodian Attack | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/antiques-art-nouveau-and-art-deco-are-the-rage.html | ANTIQUES | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/tenure-to-be-denied-in-cia-case.html | Tenure to Be Denied in C.I.A. Case | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/mr-marcos-is-not-proud-of-his-constitutional-authoritarianism.html | Mr. Marcos Is Not Proud of His â€šÃ„Â¯Constitutional Authoritarianismâ€šÃ„Â´ | True | By Fox Butterfield | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/oregon-continues-abortion-aid.html | Oregon Continues Abortion Aid | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/bonn-reported-weighing-tank-deal-with-saudis.html | BONN REPORTED WEIGHING TANK DEAL WITH SAUDIS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-excessive-budgets-seen-in-greenburgh.html | Excessive Budgets Seen in Greenburgh | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-bill-collector-rang-twice.html | The Bill Collector Rang Twice | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/siege-ends-4-children-safe.html | .Siege Ends, 4 Children Safe | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/forever-casting-a-neck-victor-in-jersey.html | Forever Casting a Neck Victor in Jersey | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/farm-prices-are-rising-with-a-little-help-from-overseas.html | Farm Prices Are Rising, With a Little Help From Overseas | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-18thcentury-barn-is-saved-and-moved.html | 18thâ€šÃ„Â¯Century Barn Is Saved and Moved | True | By Nancy Stevens | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-article-20-no-title.html | Article 20 â€šÃ„Âºâ€šÃ„Â· No Title | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/israel-a-move-toward-laissezfaire-israel-the-float.html | Israel: A Move Toward Laissezâ€šÃ„Â¯Faire | True | By William E. Farrell | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-5-no-title.html | Article 5 â€šÃ„Âºâ€šÃ„Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-specialneeds-classes-bring-hope-to-middlesex.html | Specialâ€šÃ„Â¯Needs Classes Bring Hope | True | By Louise Saul | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/sports-editors-mailbox-praise-for-yankee-chief-dolphins-who-sold.html | Sports Editor's Mailbox Praise for Yankee Chief | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Âºâ€šÃ„Â· No Title | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/music-view-memories-of-a-baritone-who-set-records-at-the-met.html | MUSIC VIEW | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-illegal-football-betting-grows-in-county-high.html | Illegal Football Betting Grows in County High Schools | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/howard-skoglund.html | HOWARD SKOGLUND | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-art-views-through-a-classical-prism.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¤â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-gardening-a-family-of-flowers-that-blooms.html | GARDENING | True | By Carl Totemeier | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/future-events-for-autograph-and-checkbook-buffs-peter-beards-book.html | Future Events | True | By Lillian Bellison | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-york-state-agrees-to-allow-added-hookups-to-natural-gas.html | New York State Agrees to Allow Added Hookups to Natural Gas | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/willem-mengelberghe-case-for-interpretive-license-willem.html | Willem Mengelbergâ€šÃ„Ã¤Âª The Case For Interpretive License | True | By John Rockwell | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/carter-says-seoul-impedes-us-justice-over-tongsun-park-renews-call.html | CARTER SAYS SEOUL IMPEDES U.S. JUSTICE OVER TONGSUN PARK | True | By Richard Halloran | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/investing-arbitragefor-maximum-action-plus-maximum-risk.html | INVESTING, | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/talking-and-testing.html | Talking and Testing | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/case-is-the-talk-of-aqueduct-too-ringer-case-is-the-talk-of.html | Case Is the Talk of Aqueduct, Too | True | By Steve Cady | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/koch-out-in-streets-for-final-stretch-meets-with-cheers-and-a-few.html | KOCH OUT IN STREETS FOR FINAL STRETCH | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/spotlight-an-uneasy-briton-in-brussels.html | SPOTLIGHT | True | By Paul Lewis | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-the-paper-ballot-is-now-history-the-paper-ballot.html | The Paper Ballot Is Now History | True | By James Barron | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/senate-confirms-mint-director.html | Senate Confirms Mint Director | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/awalkon-san-franciscos-gay-side-with-one-out-of-three-voters.html | AWALK ON SAN FRANCISCO'S GAY SIDE | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/rhodesia-agreement-still-seems-elusive-newest-round-of-talks.html | RHODESIA AGREEMENT STILL SEEMS ELUSIVE | True | By John Darnton Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/scientists-ask-closing-of-reactors-for-repairs.html | SCIENTISTS ASK CLOSING OF REACTORS FOR REPAIRS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/ss-corda-is-fiance-of-carole-brundage.html | S. S. Corda Is Fiance Of Carole Brundage | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/inner-circle-of-infighters-around-carey.html | Inner Circle Of Infighters Around Carey | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-copper-industry-in-the-doldrums.html | The Copper Industry in the Doldrums | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/headliners-just-regular-criminals-acquittal-in-michigan-santiago.html | Headliners | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-poets-corner-in-middletown-wesley-an-haven-for.html | Poet's Corner in Middletown | True | By Ethel Gorham | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/historically-cabarets-flourish-in-hard-times-will-cabaret-catch-on.html | Historically, Cabarets Flourish In Hard Times | True | By Richard Gilman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/what-a-populist-was-and-why-carter-isnt-one.html | What a Populist Was, and Why Carter Isn't One | True | By Lawrence Goodwyn | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-article-17-no-title-batemanthe-reality-is-that.html | Bateman â€šÃ„Ã¤â€šÃ„Âª The reality is that the tax will sellâ€šÃ„Ã¤ obstruct under the law next June 30â€šÃ„Â¨ | True | By Raymond H. Bateman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/2d-term-for-governors-stirs-scant-carolina-interest-the-opposition.html | 2d Term for Governors Stirs Scant Carolina Interest | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/foundations-assets-decline-3-billion-in-2-years.html | Foundationsâ€šÃ„Ã¤ Assets Decline $3 Billion in 2 Years | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-officers-help-youths-in-trouble.html | Officers Help Youths in Trouble | True | By Lydia Rosner | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/dance-view-how-to-start-a-ballet-company-from-scratch-dance-view.html | DANCE VIEW | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-lights-camera-shelter-island-filming-of-a.html | Lights! Camera! Shelter Island! | True | By Andrea Aurichio | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/kansas-crash-kills-5-soldiers.html | Kansas Crash Kills 5 Soldiers | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/adventure-stories.html | Adventure Stories | True | By Peter Andrews | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/johnny-d-with-gauthen-posts-international-upset-johnny-d-with.html | Johnny D., With Cauthen, Posts International Upset | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/challenges-rise-over-the-uses-of-meditation-controversy-renewed.html | Challenges Rise Over the Uses of Meditation | True | By George Vecsey | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-the-lirrs-punch-line.html | The L.I.R.R.'s Punch Line | True | By Mike Jahn | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/republicans-and-conservatives-form-an-alliance-in-rockland-102.html | Republicans and Conservatives Form an Alliance in Rockland | True | By Edward Hudson | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/search-on-for-clues-to-ringers-roots-a-racing-day-where-mystery.html | Search on for Clues to Ringersâ€šÃ„Â´ Roots | True | By Paul L. Montgomery | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-its-cider-time-in-apple-country-its-cider-time-in.html | It's Cider Time In Apple Country | True | By Carlo M. Sardella | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-encounter-in-the-classroom-a-series-of-oaktag.html | Encounter in the Classroom | True | By Eleanor Ehrenkranz | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-speaking-personally-suburbia-and-the-art-of.html | SPEAKING PERSONALLY | True | By Christine Britton | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/hospitals-introducing-a-therapy-resembling-laying-on-of-hands.html | Hospitals Introducing a Therapy Resembling â€šÃ„Â´Laying On of Handsâ€šÃ„Â´ | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-turning-back-the-asphalt-tide-politics.html | Turning Back the Asphalt Tide | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-interview-voice-for-women.html | INTERVIEW | True | By Joan Cook | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/london-ignores-plea-in-power-slowdown.html | London Ignores Plea In Power Slowdown | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/eizenstat-is-the-principal-domestic-adviser-a-man-the-president.html | Eizenstat Is the Principal Domestic Adviser | True | By Hedrick Smith | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/beauty-choosing-a-salon.html | Beauty | True | By Alexandra Penney | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/jean-moore-is-affianced.html | Jean Moore Is Affianced | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/ohio-state-wins-350-from-illinois.html | Ohio State Wins, 35â€šÃ„Â´0, From Illinois | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/lombardo-75-dies-in-a-texas-hospital-guy-lombardo-is-dead-at-75-in.html | Lombardo, 75 , Dies Ina Texas Hospital | True | By Alden Whitman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-paychecks-for-the-retarded.html | Paychecks for the Retarded | True | By Patricia Squires | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/alabama-wins-clinches-sec-title-bowl-berth-florida-22-georgia-17.html | Alabama Wins, Clinches S.E.C. Title, Bowl Berth | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/springfield-the-talk-is-all-of-revitalization.html | Springfield: The Talk Is All of â€šÃ„Â´Revitalizationâ€šÃ„Â´ | True | By Gary Griffith | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-the-graying-of-americatime-for-thought.html | The Graying of Americaâ€šÃ„Â®Time for Thought | True | By Sheila O.sklar | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/marc-gaelen-student-to-wed-nina-fondiller.html | Marc Gaelen, Student, To Wed Nina Fondiller | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-conviction-of-helms-was-a-careful-process.html | The Conviction Of Helms Was a Careful Process | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/turmoil-in-the-currency-markets-britain-a-decade-of-decline-britain.html | Turmoil in the Currency Markets | True | By Robert D. Hershey Jr. | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/carey-urged-to-fill-housing-posts.html | Carey Urged to Fill Housing Posts | True | By Joseph P. Fried | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-forms-of-formalism-formalism.html | The Forms of Formalism | True | By Mary Ann Tighe | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/music-and-mobiles-when-calder-and-satie-joined-forces-when-calder.html | Music and Mobiles When Calder and Satie Joined Forces | True | By Roger Shattuck | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-activist-course-taken-by-catholics-stronger-commitment-to.html | NEW ACTIVIST COURSE TAKEN BY CATHOLICS | True | By Kenneth A. Briggs | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-region-in-summary-suddenly-mr-byrne-is-looking-good-political.html | The Region | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-classic-conflict-helms-case-is-rule-of-law-vs-national-security.html | The Classic Conflict | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/member-of-revolutionary-group-arrested-by-the-fbi-in-seattle.html | Member of Revolutionary Group Arrested by the F.B.I. in Seattle | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/chess-dynamic-strategy.html | CHESS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-hospital-lands-a-helicopter-pad.html | Hospital Lands A Helicopter Pad | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/underwater-safari-in-florida-in-pursuit-of-the-spiny-lobster.html | Underwater Safari in Florida In Pursuit of the Spiny Lobster | True | By Wyatt Blassingame | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-art-kirk-silver-gleams-in-trenton.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/letters-score-one-for-willis-our-policy-in-korea-round-table.html | LETTERS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-a-castle-where-the-comic-will-be-king.html | A Castle Where the Comic Will Be King | True | By Eleanor Charles | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/around-the-garden-more-crawlers-mulch-note-lawn-reminder-worth.html | Around THE Garden | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/film-view-how-can-such-a-good-film-be-such-a-flop.html | FILM VIEW | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/markets-a-fog-over-chicago.html | MARKETS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/more-women-sought-for-military.html | More Women Sought for Military | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/bridge-moribund-postmortem.html | BRIDGE | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/city-opera-brings-back-ashmedai.html | City Opera Brings Back â€šÃ„Â´Ashmedaiâ€šÃ„Â´ | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/washington-subway-after-snarls-is-running-smoothly-and-on-time.html | Washington Subway, After Snarls, Is Running Smoothly and on Time | True | By BEN A. FRANKLIN Special to The New York Times, | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/jenny-angel-gerard-is-bride.html | Jenny Angel Gerard Is Bride | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-the-rush-to-close-excess-schools.html | The Rush to Close 'Excess'â€‹â€‹ Schools | True | By Andree Brooks | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-shop-talk-gifts-from-essex.html | SHOP TALK | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-article-19-no-title.html | Article 19 â€‹â€‹â€‹ No Title | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/cervantes-retains-crown.html | Cervantes Retains Crown | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/many-areas-consider-a-gamble-on-casinos-viewed-as-a-panacea-for.html | MANY AREAS CONSIDER A GAMBLE ON CASINOS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/claudia-kushner-is-betrothed.html | Claudia Kushner Is Betrothed | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/removal-of-fish-and-wildlife-unit-from-environment-agency-urged.html | Removal of Fish and Wildlife Unit From Environment Agency Urged | True | By Harold Faber | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-hotline-help-for-battered-women.html | Hotline Help for Battered Women | True | By Jeanne Feron | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/this-is-the-end-of-the-game-game-continued-from-page-43.html | THIS IS THE END OF THE GAME; | True | By Boyce Rensberger | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/charles-dorrance-94-head-of-west-virginia-coal-coke.html | Charles Dorrance, 94, Head Of West Virginia Coal & Coke | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/shortage-of-fiberglass-insulation-for-at-least-3-years-is-predicted.html | Shortage of Fiberglass Insulation For at Least 3 Years Is Predicted. | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-for-the-schools-bilingualism-si-schools-prepare.html | For the Schools, Bilingualism Si! | True | By Diane Henry | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-10-no-title.html | Article 10 â€‹â€‹â€‹ No Title | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/camera-jack-manning-cameras-for-collectors-old-cameras-are-valuable.html | CAMERA | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/briton-works-for-beavers-return.html | Briton Works for Beaversâ€‹â€‹ Return | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/topics-good-lessons-music-to-our-ears-making-the-grade-mannequins.html | Topics | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/selection-theories-of-booze-selection.html | SELECTION | True | By William and Mary Morris | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-dining-out-stepping-out-in-spring-lake.html | DINING OUT | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/but-the-fact-is-the-comic-strip-business-is-flourishing-gasp-sob.html | But the Fact Is, the Comic Strip Business Is Flourishing | True | By William Safire | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-interview-growing-publishing-empire-is-built-on.html | INTERVIEW | True | By James Feron | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/dance-castros-isadora-tribute.html | Dance: Castro's Isadora Tribute | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/tvs-i-claudius-will-test-the-boundaries-of-public-broadcasting-i.html | TV's â€‹â€‹'I, Claudius'â€‹â€‹ Will Test the Boundaries Of Public Broadcasting | True | By Les Brown | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/brooklyn-pages-eastern-long-island-hospital-in-greenport-gains-a.html | Eastern Long Island Hospital in Greenport Gains a Helicopter Landing Pad Near Emergency Room | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-regioncontinued-voters-will-be-selecting-a-mayor-of-the.html | The Region/continued | True | By Steven R. Weisman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/sm-gordon-helene-lindow-are-betrothed.html | S. M. Gordon, Helene Lindow Are Betrothed | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/british-catholics-revise-rules-on-mixed-marriages.html | BRITISH CATHOLICS REVISE RULES ON MIXED MARRIAGES | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/kentucky-girl-17-takes-equitation-title-at-show-younger-takes-html | Kentucky Girl, 17, Takes Equitation Title at Show | True | By John S. Radosta | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/he-plans-a-grand-political-alliance-of-frenchspeaking-countries.html | He Plans a Grand Political Alliance of Frenchâ€‹â€‹Speaking Countries | True | By Robert Trumbull | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-thoughtless-forestry.html | Thoughtless Forestry | True | By Hallie Black | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/massachusetts-lags-in-cranberry-growing.html | Massachusetts Lags In Cranberry Growing | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-avocational-ensemble-excells.html | Avocational Ensemble Excells | True | By Robert Sherman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/realty-news-midtown-expansion-li-sale-trenton-project-graybar.html | Realty News | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-a-womens-vote-fails-to-materialize.html | A Women's Voteâ€‹â€‹ Fails to Materialize | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-correcting-the-record-on-a-soccer-team.html | Correcting the Record On a Soccer Team | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/allstar-cast.html | Allâ€‹â€‹Star Cast | True | By Gwen Davis | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/chaminade-wins-title-behind-rogan-180.html | Chaminade Wins Title Behind Rogan, 18â€‹â€‹0 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/inquiry-building-a-case-against-gandhi-government.html | Inquiry Building a Case Against Gandhi Government | True | By William Borders | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/stein-questions-wagners-links-and-he-is-rebutted.html | Stein Questions Wagner's Links and He Is Rebutted | True | By E. J. Dionne Jr | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-mccarter-theater-road-to-broadway-the-way-you-mix.html | McCarter Theater: Road to Broadway | True | By Jeffrey Shear | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-cleaning-up-falls-souvenirs.html | Cleaning Up Fall's Souvenirs | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/koch-the-favorite-matches-late-drive-of-3-mayoral-rivals-cuomo.html | KOCH, THE FAVORITE, MATCHES LATE DRIVE OF 3 MAYORAL RIVALS | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/degruchi-helps-plainedge-snare-victory-and-top-spot-nassau-iii.html | DeGruchi Helps Plainedge Snare Victory and Top Spot | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-cleaning-up-falls-souvenirs.html | Cleaning Up Fall's Souvenirs | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/in-america-off-color.html | IN AMERICA | True | By Joseph Lelyveld | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/encounter-lost-and-found-making-friends-in-italy.html | ENCOUNTER | True | By Walter Hackett | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/radio-today-leading-events-the-weeks-concerts-today-monday-tuesday.html | Radio | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/kenyon-passes-john-jay-to-victory-over-peekskill-westchester.html | Kenyon Passes John Jay To Victory Over Peekskill | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/norton-beats-young-on-split-verdict-norton-outpoints-young-in-close.html | Norton Beats Young on Split Verdict | True | By Leonard Koppett | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/voters-can-telephone-to-find-polling-place.html | Voters Can Telephone To Find Polling Place | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-speaking-personally-a-pipe-dream-and-how-it.html | SPEAKING PERSONALLY | True | By Peter D. Aaronson | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/girls-at-brooklyn-tech-corner-track-market.html | Girls at Brooklyn Tech Corner Track Market | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/a-revised-forecast-on-oil-imports.html | A Revised Forecast on Oil Imports | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/baseballs-big-spenders-vs-the-great-pretenders-baseballs-big.html | Baseball's Big Spenders Vs. the Great Pretenders | True | By Murray Crass | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/linda-powers-js-middleton-plan-nuptials.html | Linda Powers, J. S. Middleton Plan Nuptials | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/lockheed-will-reenter-machinists-strike-talks.html | LOCKHEED WILL REâ€ENTER MACHINISTS STRIKE TALKS | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/star-ball-coast-victor.html | Star Ball Coast Victor | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/ge-asks-us-to-approve-sale-of-advanced-jet-engine-to-soviet.html | G.E. Asks U.S. to Approve Sale Of Advanced Jet Engine to Soviet | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/joffrey-offers-jazz-calendar-dancing-excellent-but-ballet-isnt.html | Joffrey Offers â€˜Jazz Calendarâ€™; Dancing Excellent but Ballet Isn't | True | By Clive Barnes | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-13-no-title.html | Article 13 â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/vendors-in-india-say-pushcarts-provide-freedom-if-not-riches-each.html | Vendors in India Say Pushcarts Provide Freedom if Not Riches | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/dave-anderson-oj-simpsons-future-the-motivation-the-candidates.html | Dave Anderson | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-variations-on-a-feast-reform-is-vital-to-our.html | Variations on a Feast | True | By Guy Henle | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/us-predicts-threat-to-its-missile-force-pentagon-says-a-pact-with.html | U.S. PREDICTS THREAT TO ITS MISSILE FORCE | True | By Bernard Weinraub Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/orantes-gains-final.html | Orantes Gains Final | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/never-in-the-running-running.html | Never in The Running | True | By Anatole Shub | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-art-film-fadeout-and-new-focus.html | Art Film: Fadeout and New Focus | True | By Allen M. Widem | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/mich-state-29-minnesota-10.html | Mich. State 29, Minnesota 10 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/no-more-free-lunch-lunch-laments.html | No More â€˜Free Lunchâ€™? | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/hicksville-coach-confident-as-roslyn-rematch-nears-soccer.html | Hicksville Coach Confident As Roslyn Rematch Nears | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/checks-on-government-influence-sought-at-conference-on-the-arts.html | Checks on Government Influence Sought at Conference on the Arts | True | By Grace Glueck | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/charles-du-pont-plans-to-marry-leslie-swanson.html | Charles du Pont Plans to Marry Leslie Swanson | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/brooklyn-pages-priest-says-she-held-illegal-service-in-england-to.html | Priest Says She Held â€˜Illegalâ€™ Service in England to Help Women. Clerics. | True | By Shawn G. Kennedy Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/hospital-costs-bill-dead-for-this-year-strong-lobbying-effort.html | HOSPITAL COSTS BILL DEAD FOR THIS YEAR | True | By Steven V. Roberts Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-total-of-foreign-investment-is-probably-around-20-billion-full.html | The Total of Foreign Investment Is Probably Around $20 Billion | True | By John F. Burns | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/passionate-composer.html | Passionate Composer | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/excongressman-brings-un-agency-fiscal-health-budget-is-entirely.html | Exâ€¦â€ºCongressman Brings U.N. Agency Fiscal Health | True | By Pranay Gupte | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/late-tv-listings.html | Late TV Listings | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/world-news-briefs-italy-proposes-elimination-of-an-official.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/architecture-view-old-magic-and-new-dreams-on-42d-street.html | ARCHITECTURE VIEW | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/voters-in-new-york-to-rule-on-10-issues-careys-750-million-bond.html | VOTERS IN NEW YORK TO RULE ON 10 ISSUES | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-bowling-clinic-how-to-give-ball-lift-and-improve-movement.html | The Bowling Clinic | True | By Jerry Levine | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-a-welldone-whodunit-theater.html | A Wellâ€¦â€ºDone Whodunit | True | By Haskel Frankel | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-shop-talk-quilting-weaves-its-spell-again.html | SHOP TALK | True | By Muriel Fischer | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/notre-dame-big-winner-over-georgia-tech-6914-maryland-19-villanova.html | Notre Dame Big Winner Over Georgia Tech, 69â€¦â€º14 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/portuguese-demonstrators-clash-as-russian-revolution-is-marked.html | Portuguese Demonstrators Clash As Russian Revolution Is Marked | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/sadat-ties-prestige-to-a-geneva-parley-fear-of-instability-at-home.html | SADAT TIES PRESTIGE TO A GENEVA PARLEY | True | By Christopher S. Wren | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-7-no-title.html | Article 7 â€¦â€ºâ€¦â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/what-makes-andy-and-bobby-run-two-of-new-yorks-most-powerful.html | WHAT MAKES ANDY (AND BOBBY) RUN? | True | By Harry Stein | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/100-billion-in-leases-lag-in-leasing.html | $100 Billion in Leases | True | By Winston Williams | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-article-15-no-title.html | Jeffrey Shear is a freelance writer who lives in Princeton. | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/a-tale-of-three-divas-from-way-out-west-leonard-cohen.html | A Tale of Three Divas From Way Out West | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/that-baby-in-the-car-is-in-danger.html | That Baby In the Car Is in Danger | True | By Richard Flaste | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/6-exstudents-assail-armstrongs-church-say-in-magazine-that-college.html | 6 EXâ€¦â€ºSTUDENTS ASSAIL ARMSTRONG'S CHURCH | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/debbie-lebowitz-fiancee-of-barry-pinkus-lawyer.html | Debbie Lebowitz Fiancee of Barry Pinkus, Lawyer | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/thomas-b-fleeter-and-joanne-stern-plan-may-wedding.html | Thomas B. Fleeter And Joanne Stern Plan May Wedding | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/michigan-63-northwestern-20.html | Michigan 63, Northwestern 20 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/marianne-reed-married-to-robert-ulmer.html | Marianne Reed Married to Robert Ulmer | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-after-10-years-urban-renewal-in-roslyn.html | After 10 Years, Urban Renewal in Roslyn | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-legislature-change-at-the-top-the-legislature.html | Legislature: Change at the Top? | True | By Martin Waldron | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-14-no-title.html | Article 14 â€¦â€ºâ€¦â€º No Title | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/police-officer-ryan-is-convicted-of-killing-a-suspect-in-custody-of.html | Police Officer Ryan Is Convicted Of Killing a Suspect in Custody | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/in-planned-communities-selfrule-is-by-association-in-planned.html | In Planned Communities, Selfâ€¦â€ºRule Is by Association | True | By Alan Soser | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-nun-designs-church-windows.html | Nun Designs Church Windows | True | By Adele de Leeuw | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/hungarians-told-about-crown.html | Hungarians Told About Crown | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-the-worlds-cleanest-pigpen-inside-the-cleanest.html | The World's Cleanest Pigpen | True | By David F. White | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/laws-regarding-search-warrants-given-wide-interpretation-in-o.html | Laws Regarding Search Warrants Given Wide Interpretation | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-corrections.html | Corrections | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/dole-asks-senate-inquiry-on-grain-harvest-figures.html | Dole Asks Senate Inquiry On Grain Harvest Figures | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/gerald-s-armstrong-and-kristina-becker-will-wed-on-dec-10.html | Gerald S. Armstrong And Kristina Becker Will Wed on Dec. 10 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/sen-weicker-camille-butler-are-married.html | Sen. Weicker, Camille Butler Are Married | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/step-kick-jump-backtobasics-dance-backtobasics-dance.html | Step, Kick, Jumpâ€”Backâ€ºâ€¦â€ºtoâ€¦â€¶Basics Dance | True | By Tobi Tobias | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-shop-talk-the-party-deluxe.html | SHOP TALK | True | By Gloria S. Smith | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/muhammad-ali-meets-ernest-hemingway-muhammad.html | Muhammad Ali Meets Ernest Hemingway | True | By Joe Flaherty | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/footnotes.html | FOOTNOTES | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/school-strike-vote-frustrating-to-many-in-lakeland-dispute-new.html | School Strike Vote Frustrating to Many In Lakeland Dispute | True | By Ronald Smothers | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/barbara-a-sheehan-and-julian-simmons-to-marry-march-18.html | Barbara A. Sheehan And Julian Simmons To Marry March 18 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-suffolks-legislature-a-question-of-necessity.html | Suffolk's Legislature: A Question of Necessity | True | By Iver Peterson | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/transit-agency-aide-plunges-to-his-death-transit-agency-aide-leaps.html | Transit Agency Aide Plunges to His Death | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/louisville-underlying-issue-remains-race.html | Louisville: Underlying Issue Remains Race | True | By Reginald Stuart | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/an-afternoon-at-a-college-football-game.html | An Afternoon at a College Football Game | True | By Albert H. Dunn | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-about-long-island-through-a-lens-incessantly-i-a.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-he-wants-no-part-of-your-raccoons.html | He Wants No Part Of Your Raccoons | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-golden-gate-toll-raises-some-tempers.html | New Golden Gate Toll Raises Some Tempers | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-a-blessing-for-new-haven.html | A Blessing for New Haven | True | By Jeri Laber | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/adele-dusenbury-wed-to-edward-hh-dick.html | Adele Dusenbury Wed To Edward H. H. Dick | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/florence-vidor-82-a-silentfilm-star-is-dead-on-coast.html | Florence Vidor ,82 , A Silentâ€šÃ„Ã´Film Star, Is Dead on Coast | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/test-of-cb-users-aid-to-police-a-success.html | Test of CB Usersâ€šÃ„Ã´ Aid to Police a Success | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/philip-f-schmidt-60-professor-and-head-of-department-at-pratt.html | Philip F. Schmidt, 60, Professor and Head of Department at Pratt | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/stage-view-liza-deserves-more-than-a-floor-show-a-losing-effort.html | STAGE VIEW | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/rosalynn-carter-balancing-roles-rosalynn-carter-balancing-roles-a.html | Rosalynn Carter: Balancing Roles | True | By Linda Charlton | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/mayors-noncampaign-campaign.html | Mayor's â€šÃ„Ã´Noncampaignâ€šÃ„Ã´ Campaign | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/a-record-high-for-australia.html | A Record High for Australia | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/levesque-survives-french-rituals-says-he-was-moved-a-matter-of.html | Levesque Survives French Ritualsâ€šÃ„Ã´ | True | By Henry Giniger Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/notes-spare-seats-on-skytrain-room-reservation-plan-saudis-plan.html | Notes: Spare Seats on Skytrain | True | By Stanley Carr | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/soviet-amnesty-set-for-revolution-day-but-political-prisoners-are.html | SOVIET AMNESTY SET FOR REVOLUTION DAY | True | By Craig R. Whitney Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/susan-k-krell-wed-to-robert-p-wax.html | Susan K. Krell Wed To Robert P. Wax | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/erwin-winston.html | ERWIN WINSTON | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/channel-2-appears-to-be-ever-loyal-to-the-giants.html | Channel 2 Appears to Be Ever Loyal to the Giants | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/of-special-interest-bunuel-coming-out-winner-trumpeter-with-a-twist.html | Of Special Interest | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-world-in-summary-a-parisian-red-carpet-for-levesque-a-serious.html | The World | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/dr-ga-alexander-to-wed-miss-chase.html | Dr. G. A. Alexander To Wed Miss Chase | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-jews-and-jimmy-carter.html | The Jews and Jimmy Carter | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/eleanor-andrews-is-married.html | Eleanor Andrews Is Married | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/king-scores-36-but-nets-lose-to-cavaliers-10593-76ers-132-nuggets.html | King Scores 36 but Nets Lose to Cavaliers, 105â€šÃ„Ã¬93 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/todays-program.html | Today'sâ€šÃ„Ã´Program | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/fouralarm-fire-causes-damage-to-several-wall-street-buildings.html | Fourâ€šÃ„Ã¬Alarm Fire Causes Damage Toâ€šÃ„Ã¬ Several Wall Street Buildings | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/texas-tops-houston-stays-unbeaten-smu-41-rice-24-texas-tech-49-tcu.html | Texas Tops Houston, Stays Unbeaten | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-literary-view-explaining-everything-literary-view.html | THE LITERARY VIEW | True | By John Leonard | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-giving-peace-and-quiet-a-helping-hand-noise-is-a.html | Giving Peace and Quiet a Helping Hand | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/violence-increases-in-ethiopian-capital-2-government-aides-slain-in.html | VIOLENCE INCREASES IN ETHIOPIAN CAPITAL | True | By Michael T. Kaufman Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/indiana-24-iowa-21.html | Indiana 24, Iowa 21 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-a-womans-challenge-to-church-and-state-she.html | A Woman's Challenge to Church and State | True | By Shawn G. Kennedy | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/sara-seymour-is-engagd.html | Sara Seymour Is Engaged | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/music-3-premieres-with-tapes.html | Music 3 Premieres With Tapes | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-amateur-among-professionals-amateur.html | The Amateur Among Professionals | True | By Nelson W. Aldrich Jr. | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/routine-promotions-for-pupils-on-wane-schools-trying-varied-means.html | ROUTINE PROMOTIONS FOR PUPILS ON WANE | True | By Gene I. Maeroff Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-nation-summary-us-bids-adieu-to-the-ilo-as-expected-korean.html | The Nation | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-politics.html | POLITICS | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-stratford-looks-beyond-the-bard.html | Stratford Looks Beyond the Bard | True | By Martin Gansberg | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-a-chicken-in-every-yard.html | A Chicken In Every Yard | True | By Gene Smith | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/preservationists-win-delay-in-strip-mining.html | Preservationists Win Delay in Strip Mining | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/wilhelmina-bolling-to-be-wed-may-13.html | Wilhelmina Bolling To Be Wed May 13 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/panel-urges-probation-for-shepard.html | Panel Urges Probation for Shepard | True | By Laurie Johnston | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/alan-kluger-a-city-aide-weds-nancy-g-schrager.html | Alan Kluger, a City Aide Weds Nancy G. Schrager | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-12-no-title.html | Article 12 â€¦ Â°â€¦ Â° No Title | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/home-style-deciphering-the-classifieds.html | Home Style | True | By Ruth Rejnis | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/giorgio-la-pira-of-italy-a-world-peace-crusader.html | GIORGIO LA PIRA OF ITALY, A WORLD PEACE CRUSADER | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/cornell-defeats-columbia-in-ivy-cellar-battle-207-13-penalties-are.html | Cornell Defeats Columbia In Ivy Cellar Battle, 20â€¦ Â°â€¦7 | True | By Al Harvin Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/businesses-in-chile-using-sawdust-in-place-of-oil-to-reduce-heating.html | A New Form Of Life? | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/businesses-in-chile-using-sawdust-in-place-of-oil-to-reduce-heating.html | Businesses in Chile Using Sawdust in Place of Oil To Reduce Heating Costs | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/maturing-jets-taking-on-dolphins-some-added-weight-disagreement.html | Maturing Jets Taking on Dolphins | True | By Gerald Eskenazi | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-article-16-no-title.html | Article 16 â€¦ Â°â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/sunday-observer-the-time-of-your-life.html | Sunday Observer | True | By Russell Baker | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-sometimes-painful-passing-of-old-churches-the-sometimes-painful.html | The Sometimes Painful Passing of Old Churches | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/article-2-no-title.html | Article 2 â€¦ Â°â€¦ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-jobs-and-follies-of-a-woman-traveling-alone-a-woman-alone-joys.html | The Joys and Follies of a Woman Traveling Alone | True | By Mary Z. Gray | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/lois-shukovsky-engagd.html | Lois Shukovsky Engaged | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/football-for-fun-at-a-university-for-intellectuals-the-fearful.html | Football for Fun At a University For Intellectuals | True | By Don Lessem | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-economic-scene-notsogreat-expectations.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/catherine-w-montgomery-a-bank-aide-is-married-to-alexius-charles.html | Catherine W. Montgomery, a Bank Aide, Is Married to Alexius Charles Conroy | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/crimson-air-game-routs-penn-3415-browns-day-all-the-way-crimsons.html | Crimson Air Game Routs Penn, 34â€¦ Â°â€¦15 | True | By Deane McGowen | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/music-in-review-michael-gehlen-texan-gives-piano-debut-patricia.html | Music in Review | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/china-appears-decided-to-buy-a-british-fighter-first-western-arms.html | China Appears Decided To Buy a British Fighter, First Western Arms Deal | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-worldcontinued-in-russia-the-revolutionary-dream-has-run-its.html | The World/Continued | True | By David K. Shipler | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/where-the-ins-and-the-visitors-eat-in-the-nations-capital.html | Where the Ins and the Visitors Eat in the Nation's Capital | True | By Alice Shabecoff | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/letters-bronx-wooded-trails-safe-garages-correction.html | Letters, | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/brooklyn-pages-shelter-islanders-find-dain-curse-filming-both.html | Shelter Islanders Find 'Dain Curse' â€¦ Â° Filming Both Profitable and Fun | True | By Andrea ?? Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-faces-are-familiar-in-minneapolis-mayoral-race-several-issues.html | The Faces Are Familiar in Minneapolis Mayoral Race | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/all-into-plaintext-plaintext.html | All Into Plaintext | True | By Anthony Cave Brown | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-best-of-streisand-is-in-her-records-barbra-streisand.html | The Best of Streisand Is in Her Records | True | By Stephen Holden | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-dining-out-evocations-of-rome.html | DINING OUT | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/tortola-opportunities-to-do-nothing-with-style-unexcelled.html | Tortola: Opportunities To Do Nothing, With Style | True | By Anne Fadiman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/riverside-theyre-going-to-decide-about-growth.html | Riverside: They're Going To Decide About Growth | True | By Robert Lindsey | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/susan-j-demenholz-engagd-to-bruce-rivkin.html | Susan T. Demenholz Engaged to Bruce Rivkin | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-the-perils-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/theres-nothing-i-like-about-it-but-it-may-be-a-classic.html | itâÃ‚Â?There's Nothing I Like About It itâÃ‚Â?But It May Be a ClassicâÃ‚Â' | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-about-new-jersey-parking-rights-are-they.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/connecticut-weekly-new-candidates-old-patterns-there-are-changes-in.html | New Candidates, Old Patterns, | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/letters-an-sos-for-new-york-cruises-the-rock-quiz-kid-letters-to.html | Letters: An S O S for New York Cruises | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/usc-routs-stanford-in-pacific8-test-490-brigham-young-38-utah-8.html | U.S.C. Routs Stanford In PacificâÃ‚Â'8 Test, 49âÃ‚Â‰0 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/beverly-bartel-married.html | Beverly Bartel Married | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/interview-in-her-novels-the-strength-of-joy.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-letters-to-the-long-island-editor-the-working.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/brooklyn-pages-potato-crop-on-li-is-down-16.html | Potato Crop on L.I. Is Down 16% | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/just-how-far-is-too-far-for-women-runners-now-what-makes-her-run-a.html | Just How Far Is Too Far For Women Runners Now | True | By Julie Ward | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/penn-state-needs-rally-to-win-2117-three-straight-completions-army.html | Penn State Needs Rally To Win, 21âÃ‚Â'47 | True | By Gordon S. White Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/taking-the-penn-for-a-ride-the-penn.html | Taking the Penn for a Ride | True | By Robert Sherrill | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/bean-soup.html | Bean Soup | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/encia-employees-pay-fine-for-helms.html | ExâÃ‚Â'C.I.A. Employees Pay Fine for Helms | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/does-mi-deserve-all-that-attention.html | Does MâÃ‚Â'1 Deserve All That Attention? | True | By Franco Modigliani | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/replacing-500-chief-will-be-difficult.html | Replacing 500 Chief Will Be Difficult | True | By Phil Pash | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/oklahoma-routs-oklahoma-state-6128-nebraska-21-missouri-10-colorado.html | Oklahoma Routs Oklahoma State, 61âÃ‚Â'28 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-gardening-plant-tulips-now-for-blooms-in-may.html | GARDENING | True | By Molly Price | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/dehlers-only-3-runs-bring-3-scores-and-sachem-title-suffolk.html | Dehler's Only 3 Runs Bring 3 Scores and Sachem Title | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-home-clinic-giving-peace-and-quiet-a-helping.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-nassau-puts-a-tax-on-tilts-and-replays-a-nassau.html | Nassau Puts a Tax On Tilts and Replays | True | By John T. McQuiston | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/jury-clears-nursing-home-aide.html | Jury Clears Nursing Home Aide | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/followup-on-the-news-de-sapio-silent-what-of-willig-shoeshine-boys.html | Follow▮âÃ‚Â'Up on the News | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/linda-donovan-affianced.html | Linda Donovan Affianced | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/long-island-weekly-a-glass-of-friendship.html | A Glass of Friendship | True | By Aaron W. Godfrey | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/rivalry-among-atlantic-and-gulf-ports-slows-efforts-to-end-dock.html | Rivalry Among Atlantic and Gulf Ports Slows Efforts to End Dock Strike | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/the-bluesat-the-core-of-americas-popular-music-the-bluesat-the-core.html | The BluesâÃ‚Â'At the Core of America's Popular Music | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-suburbanites-guide-to-city-parking.html | Suburbanite's Guide to City Parking | True | By Barbara Kantrowitz | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/amy-gold-betrothed-to-warren-s-elkin.html | Amy Gold Betrothed To Warren S. Elkin | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/adair-crew-will-need-week-to-cap-well-fire.html | Adair Crew Will Need Week to Cap Well Fire | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-portrait-of-the-corporation-as-a-collector.html | Portrait of the Corporation as a Collector | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/inquiry-into-killing-of-gallina-focuses-on-crime-figures.html | Inquiry Into Killing Of Gallina Focuses On Crime Figures | True | By Emanual Perlmutter | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/charles-barquist-to-wed-janis-levant-next-april.html | Charles Barquist to Wed Janis Levant Next April | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/westchester-weekly-local-ensemble-offers-superior-fare.html | Local Ensemble | True | By Robert Sherman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/tv-networks-now-know-congress-is-watching-sports-coverage.html | TV Networks Now Know Congress Is Watching | True | By Neil Amdur | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/purdue-22-wisconsin-0.html | Purdue 22, Wisconsin 0 | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/book-ends-small-press-tent-show-directory-assistance-the-amiable.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/new-jersey-weekly-bymethere-is-no-question-that-the-tax-system-in.html | Byméâ€šÂ„Â®There is no question that the tax system in effect in New Jersey today is fairerâ€šÂ„Â´ | | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/prince-basilio-petrucci.html | PRINCE BASILIO PETRUCCI | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/carla-louise-roth-is-bride-of-john-moreton.html | Carla Louise Roth Is Bride of John Moreton | True | | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-06 | 1977-11-06 | https://www.nytimes.com/1977/11/06/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane O'Connor | 2006-12-15 0:00 | RE 929-178 | B 277-142 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/2-found-guilty-in-76-bomb-killing-of-phoenix-investigative-reporter.html | 2 Found Guilty in â€šÂ„Â²76 Bomb Killing Of Phoenix Investigative Reporter | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/states-congressional-bloc-expecting-byme-to-win.html | State's Congressional Bloc Expecting Byme to Win | True | By Edward C. Burks | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/use-of-trap-is-ohios-hottest-ballot-issue-anticruelty-groups-press.html | Use of Trap Is Ohio's Hottest Ballot Issue | True | By William K. Stevens | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/oscar-carr-jr-dies-active-in-civil-rights-southernborn-cotton.html | OSCAR CARR JR. DIES; ACTIVE IN CIVIL RIGHTS | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/strike-grounds-aeromexico.html | Strike Grounds Aeromexico | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/article-2-no-title.html | Article 2 â€šÂ„Â²â€šÂ„Â® No Title | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/golda-meir-in-morosco-audience-applauds-her-life-enacted-on-stage.html | Golda Meir in Morosco Audience Applauds Her Life Enacted on Stage | True | By Robert Mcg. Thomas Jr. | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/market-place-research-gaps-and-hidden-values.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/2-found-guilty-in-76-bomb-killing-of-phoenix-investigate-reporter.html | 2 Found Guilty in â€šÂ„Â²76 Bomb Killing Of Phoenix Investigative Reporter | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/malta-chief-ends-china-visit.html | Malta Chief Ends China Visit | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/becomes-opera-that-succeeds.html | Becomes Opera That Succeeds | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/lois-shapiro-wed.html | Lois Shapiro Wed | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/canadian-football.html | Canadian Football | True | | 2006-12-15 0:00 | RE 929-165 | B 266-142 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/scoring-and-statistics-in-nfl-yesterday.html | Scoring and Statistics in N.F.L. Yesterday | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/burmese-court-decision-dooms-a-rebel-chieftain.html | BURMESE COURT DECISION DOOMS A REBEL CHIEFTAIN | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/us-inquiry-into-bias-is-opposed-at-prestigious-new-york-schools.html | U.S. Inquiry Into Bias Is Opposed At Prestigious New York Schools | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/supplementary-overtheounter-listings.html | Supplementary Overâ€šÂ„Â²theâ€šÂ„Â²Counter Listings | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/james-work-an-engineer-and-college-president.html | JAMES WORK, AN ENGINEER AND COLLEGE PRESIDENT | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/around-the-nation-canton-ohio-wage-rift-brings-police-sick-calls.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/national-horse-show.html | National Horse Show | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/waltrip-takes-dixie-500-allison-yarborough-crash.html | Waltrip Takes Dixie 500; Allison, Yarborough Crash | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/defector-from-china-bothered-by-some-aspects-of-taipei-life.html | Defector From China Bothered By Some Aspects of Taipei Life | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/amnesty-group-is-investigating-the-cases-of-18-us-prisoners.html | Amnesty Group Is Investigating The Cases of 18 U.S. Prisoners | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/article-3-no-title.html | Article 3 â€šÂ„Â²â€šÂ„Â® No Title | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/outsiders-running-for-seattle-mayor-two-candidates-pride-themselves.html | â€šÂ„Â²OUTSIDERSâ€šÂ„Â´ RUNNING FOR SEATTLE MAYOR | True | By Les Ledbetter Special to The New York Times | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/european-soccer.html | European Soccer | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/denmark-supplants-us-as-world-salary-leader.html | DENMARK SUPPLANTS U.S. AS WORLD SALARY LEADER | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/roosevelt-track-opens-tonight.html | Roosevelt Track Opens Tonight | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/stefan-sommerfield-weds-jean-strumpf.html | Stefan Sommerfield Weds Jean Strumpf | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/renata-scotto-returns-to-her-butterfly-role.html | Renata Scotto Returns to Her Butterfly Role | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/37-killed-as-a-dam-breaks-in-georgia-after-heavy-rains-45-are-hurt.html | 37 KILLED AS A DAM BREAKS IN GEORGIA AFTER HEAVY RAINS | True | By B. Drummond Ayres Jr. | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/black-judge-typifies-new-breed.html | Black Judge Typifies New Breed | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/other-contests-in-state-drawing-interest-too.html | Other Contests in State Drawing Interest, Too | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/gas-storage-takes-on-critical-role-wildlife-preserve-shelters.html | Gas Storage Takes On Critical Role | True | By Anthony J. Parisi | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/other-contests-in-state-drawing-interest-too-new-yorks-mayoral-race.html | Other Contests in State Drawing Interest, Too | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/2-li-churches-hold-christian-and-jewish-services.html | 2 L.I. Churches Hold Christian and Jewish Services | True | By Irvin Molotsky | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/meeting-on-black-families-issues-a-sharp-message-to-government.html | Meeting on Black Families Issues A Sharp Message to Government | True | By Douglas E. Kneeland | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/jazz-paris-returns-to-his-guitar.html | Jazz: Paris Returns to His Guitar | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/bridge-bidding-and-the-first-trick-tell-all-about-the-suit-bid.html | Bridge | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/byrne-and-bateman-hold-final-debate.html | Byrne and Bateman Hold Final Debate | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/study-of-public-tv-finds-imports-low-76-percent-of-all-new-programs.html | STUDY OF PUBLIC TV FINDS IMPORTS LOW | True | By Les Brown | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/smithsonian-receives-diamond-most-valuable-since-hope-gift.html | Smithsonian Receives Diamond, Most Valuable Since Hope Gift | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/brown-says-us-will-cut-proposed-defense-budget.html | BROWN SAYS U.S. WILL CUT PROPOSED DEFENSE BUDGET | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/alis-not-really-bigger-than-boxing.html | Ali's Not Really â€ŠĂ˘Â'Bigger Than Boxingâ€ŠĂ˘Â' | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/roswell-garst-79-khrushchevs-farm-host-in-1959.html | Roswell Garst, 79, Khrushchev's Farm Host in 1959 | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/knicks-top-lakers-by-106-to-102.html | Knicks Top Lakers by 106 to 102 | True | By Leonard Koppett | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/rhodesia-peace-plan-meets-new-setback-briton-confers-with-smith-but.html | RHODESIA PEACE PLAN MEETS NEW SETBACK | True | By John Darnton | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/byrne-and-bateman-hold-final-debate-byrne-and-bateman-hold-final.html | Byrne and Bateman Hold Final Debate | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/womans-ouster-by-medical-school-reaches-supreme-court.html | Woman's Ouster by Medical School Reaches Supreme Court | True | By Nadine Brozan | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/ancient-sport-of-falconry-lives-again-in-new-york.html | Ancient Sport of Falconry Lives Again in New York | True | By Harold Faber | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/arafat-rejects-pullout.html | Arafat Rejects Pullout | True | By Marvine Howe | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/the-standings.html | The Standings | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/soccer.html | Soccer | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/first-victim.html | First Victim | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/bills-forget-their-woes-and-turn-back-patriots.html | Bills Forget Their Woes And Turn Back Patriots | True | By Reid Grosky | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/kentucky-vote-focuses-on-louisville-judgeship-race.html | Kentucky Vote Focuses on Louisville Judgeship Race | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/two-women-take-top-riding-awards.html | Two Women Take Top Riding Awards | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/hudson-democrats-report-a-breakin.html | Hudson Democrats Report a Breakâ€ŠĂ˘Â'in | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/british-soldier-with-big-task-richard-michael-power-carver.html | British Soldier WithBigTask | True | By Roy Reed | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/cool-elegant-mr-klein-is-a-metaphorical-movie.html | Cool, Elegant â€šÃ„Â³Mr. Kleinâ€šÃ„Â´ Is a Metaphorical Movie | True | By Vincent Canby | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/us-report-urges-larger-commitment-to-cities-and-poor.html | U.S. Report Urges Larger Commitment To Cities and Poor | True | By Robert Reinhold Special to The New York Times | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/baptists-polled-on-womens-role.html | Baptists Poll'Ã¢Ã©d on Women's Role | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/advertising-honoring-a-pioneer-still-at-work.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/german-fear-about-dollar-cloud-on-blumenthal-trip-economic-scene.html | German Fear about Dollar â€šÃ„Â¢Cloud on Blumenthal Trip | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/met-by-plo-in-rome.html | Met by P.L.O. in Rome | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/blumenthal-voices-some-reservations-on-burnss-policies-cites-need.html | BLUMENTHAL VOICES SOME RESERVATIONS ON BURNS'S POLICIES | True | By Edward Cowan | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/golf.html | Golf | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/concert-spirit-of-stokowski-hovers-over-american-symphony.html | Concert | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/young-calls-death-of-biko-unplanned.html | Young Calls Death Of Biko â€šÃ„Â¹Unplannedâ€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/2-li-churches-hold-christian-and-jewish-services-2-li-churches-hold.html | 2 L.I. Churches Hold Christian and Jewish Services | True | By Irvin Molotsky | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/the-arrogance-of-secrecy.html | The Arrogance Of Secrecy | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/jonesgilbert-wins-team-golf-by-shot.html | Jonesâ€šÃ„Â¢Gilbert Wins Team Golf by Shot | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/dr-joseph-s-gould-dies-economist-served-abroad.html | DR. JOSEPH S. GOULD DIES; ECONOMIST SERVED ABROAD | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/houston-mayor-candidates-avoid-mudslinging-in-a-quiet-12way-race.html | Houston Mayor Candidates Avoid Mudslinging in a Quiet, 12â€šÃ„Â¢Way Race | True | By James P. Sterba | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/7-tourists-killed-in-israel.html | 7 Tourists Killed in Israel | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/list-of-candidates-seeking-office-in-new-york-city-and-suburbs.html | List of Candidates Seeking Office in New York City and Suburbs | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/the-brahman-priests-of-pushkar-say-outsiders-hurt-reputation.html | The Brahman Priests of Pushkar Say Outsiders Hurt Reputation | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/israel-spurns-cairo-plan-for-agenda-talks.html | Israel Spurns Cairo Plan for Agenda Talks | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/west-germany-tightens-security-near-its-airports.html | West Germany Tightens Security Near Its Airports | True | By Paul Hofmann | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/dowell-dances-splendidly-as-guest-in-dream.html | Dowell Dances Splendidly as Guest in â€šÃ„Â¹Dreamâ€šÃ„Â´ | True | By Clive Barnes | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/new-york-sues-ring-promoters-for-tax-money.html | New York Sues Ring Promoters For Tax Money | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/soprano-sings-mimi-in-her-debut-at-met.html | Soprano Sings Mimi In Her Debut at Met | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/world-news-briefs-soviet-emigre-says-west-must-press-on-rights.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/building-toward-a-test-ban.html | Building Toward a Test Ban | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/how-the-ballot-will-look-to-voters-in-some-manhattan-polling-places.html | How the Ballot Will Look to Voters in Some Manhattan Polling Places Tomorrow | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/hugh-a-doyle-78-leader-in-governmental-affairs.html | HUGH A. DOYLE, 78, LEADER IN GOVERNMENTAL AFFAIRS | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/rail-pension-fund-said-to-face-possibility-of-depletion-by-1986.html | Rail Pension Fund Said to Face Possibility of Depletion by 1986 | True | By Winston Williams | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/rhodesia-peace-plan-meets-new-setback.html | RHODESIA PEACE PLAN MEETS NEW SETBACK | True | By John Darnton Special to The New York Times | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/us-report-urges-larger-commitment-to-cities-and-poor-us-panels.html | U.S. Report Urges LargerCommitment To Cities and Poor | True | By Robert Reinhold | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/sparkle-aplenty-in-atlanta.html | Sparkle Aplenty in Atlanta | True | By Enid Nemy | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/saturdays-college-football-results.html | Saturday's College Football Results | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/rock-shakti-blends-east-and-west.html | Rock: Shakti Blends East and West | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/credit-markets-seek-to-explain-confusing-rate-moves-by-the-fed.html | Credit Markets Seek to Explain Confusing Rate Moves by the Fed | True | By John H. Allan | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/nov-7-1917.html | Nov. 7, 1917 | True | By Harrison E. Salisbury | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/soviet-visitors-to-4-us-cities-are-awed-but-critical.html | Soviet Visitors to 4 U.S. Cities Are Awed but Critical | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/news-summary-monday-november-7-1977.html | News Summary | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/old-army-man-fights-taxation-of-va-benefit-old-army-man-in-irs.html | Old Army Man Fights Taxation of V.A. Benefit | True | By Jo Thomas | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/strike-is-crippling-iron-mining-region-ore-miners-walkout-in.html | STRIKE IS CRIPPLING IRON MINING REGION | True | By Nathaniel Sheppard Jr. | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/desai-hails-airmen-who-died-in-crash.html | Desai Hails Airmen Who Died in Crash | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/dr-coffin-has-a-lively-first-service-at-riverside.html | Dr. Coffin Has a Lively First Service at Riverside | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/make-a-tax-cut-fruitful-not-futile.html | Make a Tax Cut Fruitful, Not Futile | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/barry-jupiter-surgeon-weds-wendy-hausman.html | Barry Jupiter, Surgeon, Weds Wendy Hausman | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/barazzutti-overcomes-gottfried.html | Barazzutti Overcomes Gottfried | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/gerards-wife-focus-of-inquiry-in-ringer-case-new-york-investigators.html | Gerard's Wife Focus of Inquiry In Ringer Case | True | By Paul L. Montgomery | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/lillian-carter-to-visit-ireland.html | Lillian Carter to Visit Ireland | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/diane-kamino-married-to-john-yochelson.html | Diane Kamino Married to John Yochelson | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/neighbors-protest-exemental-patients-picket-a-halfway-house-set-up.html | NEIGHBORS PROTEST EXÃ¢Ã‚Â¥MENTAL PATIENTS | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/balzac-wins-262050-race.html | Balzac Wins $262,050 Race | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/the-library-and-the-bureaucrats.html | The Library and the Bureaucrats | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/for-those-who-dont-like-byrne-or-bateman-there-are-14-others-from.html | For Those Who Don't Like Byrne Or Bateman, There Are 14 Others | True | By Martin Waldron | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/japan-giving-palestinians-food.html | Japan Giving Palestinians Food | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/northwest-calls-its-tender-offer-for-la-coke-bottler-a-success.html | Northwest Calls Its Tender Offer For L.A. Coke Bottler a Success | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/correction-75313587.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/theater-chez-nous-is-not-the-best-peter-nichols-a-shavian-play-play.html | Theater: Ã¢Ã‚ÂChez NousÃ¢Ã‚Â Is Not the Best Peter Nichols A Shavian Play | True | By Richard Eder | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/37-killed-as-a-dam-breaks-in-georgia-after-heavy-rains.html | 37 KILLED AS A DAM BREAKS IN GEORGIA AFTER HEAVY RAINS | True | By B. Drummond Ayres Jr. | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/health-czar-appointed-by-carey-finds-city-a-shoestring-empire.html | Ã¢Ã‚ÂHealth CzarÃ¢Ã‚Â Appointed by Carey Finds City a Ã¢Ã‚ÂShoestringÃ¢Ã‚Â Empire | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/2-israelis-killed-as-rockets-fired-from-lebanon-hit-seacoast-town.html | 2 Israelis Killed as Rockets Fired From Lebanon Hit Seacoast Town | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/rhodesian-students-assail-their-course-at-pittsburgh-school.html | Rhodesian Students Assail Their Course At Pittsburgh School | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/islanders-beaten-by-bruins-53.html | Islanders Beaten by. Bruins, 5Ã¢Ã‚Â*3 | True | By Parton Keese | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/broncos-go-to-71-defeating-troubled-steelers.html | Broncos Go to 7Ã¢Ã‚Â*1, Defeating Troubled Steelers | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/prospectus-for-new-york-city-awaits-ratingservice-decisions.html | Prospectus for New York City Awaits RatingÃ¢Ã‚ÂService Decisions | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/cowboys-vanquish-giants-cowboys-win-from-giants-easily-2410.html | Cowboys Vanquish Giants | True | By Michael Katz | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/prudential-contract-is-ratified.html | Prudential Contract is Ratified | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/guy-lombardo-of-the-royal-canadians-dies-in-houston-at-age-of-75.html | Guy Lombardo of the Royal Canadians Dies in Houston at Age of | True | By Alden Whitman | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/conservationists-take-a-course-on-saving-oily-birds.html | Conservationists Take a Course on Saving Oily Birds | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/school-results.html | School Results | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/bahamas-plane-crash-kills-six.html | Bahamas Plane Crash Kills Six | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/us-broadcast-to-brazil-appears-to-add-to-the-strains-in-relations.html | U.S. Broadcast to Brazil Appears To Add to the Strains in Relations | True | By Graham Hovey | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/us-science-adviser-to-try-new-approach-carter-aide-to-apply-a.html | U.S. SCIENCE ADVISER TO TRY NEW APPROACH | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/mideast-arms-israels-edge-seems-decisive-superiority-so-great-that.html | Mideast Arms: Israel' s Edge Seems Decisive | True | By Drew Middleton | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/rising-number-of-emigrants-asset-for-japan.html | Rising Number Of Emigrants: Asset for Japan | True | By Andrew R. Malcolm | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/women-reported-making-gains-in-owning-and-operating-farms.html | Women Reported Making Gains In Owning and Operating Farms | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â° No Title | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/wild-explores-chopin-genius.html | Wild Explores Chopin Genius | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/dissident-catholics-dedicate-headquarters-on-li.html | Dissident Catholics Dedicate Headquarters on L.I. | True | By George Vecsey | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/us-allies-afraid-they-might-be-denied-cruise-missiles.html | U.S. Allies Afraid They Might Be Denied Cruise Missiles | True | By Flora Lewis | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/hazel-perper.html | HAZEL PERPER | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/25-blocks-begin-to-rise-from-ashes-in-central-bronx-area-near-the.html | 25 Blocks Begin to Rise From Ashes In Central Bronx Area Near the Zoo | True | By Joseph P. Fried | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/dolphins-mar-return-of-jets-domres-1410-homecoming-of-domres.html | Dolphins Mar Return Of Jetsâ€šÃ„Â´ Domres, 14â€šÃ„Â°10 | True | By Gerald Eskenazi | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/voters-can-telephone-to-find-polling-place.html | Voters Can Telephone To Find Polling Place | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/israel-frees-archbishop-jailed-for-smuggling-arms.html | Israel Frees Archbishop Jailed for Smuggling Arms | True | By William E. Farrell | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/us-inquiry-into-bias-is-opposed-at-prestigious-new-york-schools-us.html | U.S. Inquiry Into Bias Is Opposed At Prestigious New York Schools | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/commodities-three-years-after-sugars-peak-commodities-after-sugars.html | Commodities | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/moynihans-flamboyance-and-quick-wit-draw-attention-to-washington.html | Moynihan's Flamboyance and Quick Wit Draw Attention to Washington Freshman | True | By Edward C. Burks | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/tips-gopher.html | Tipâ€šÃ„Â's Gopher | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/youth-is-found-hanged-in-his-cell-in-rikers-island-detention-center.html | Youth Is Found Hanged in His Cell In Rikers Island Detention Center | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/the-palestinian-reality.html | The Palestinian Reality | True | By Meir Merhav | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/auto-racing.html | Auto Racing | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/quebec-issue-a-new-phase-support-of-france-aids-struggle-for.html | Quebec Issue: A New Phase | True | By Henry Giniger | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/rene-goscinny-dies-in-paris-created-noted-comic-strip.html | Rene Goscinny Dies In Paris; Created Noted Comic Strip | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/dobrynin-suggests-arms-curb-for-mideast-after-peace-pact.html | Dobrynin Suggests Arms Curb For Mideast After Peace Pact | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/eleanor-heinbockel-wed.html | Eleanor Heinbockel Wed | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/de-gustibus-scottish-baps-scones-and-then-some.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/elitist-concept-of-performing-arts-endorsed-by-american-assembly.html | â€šÃ„Â¢Elitistâ€šÃ„Â´ Concept of Performing Arts Endorsed by American Assembly | True | By Grace Glueck | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/knicks-win-islanders-lose.html | Knicks Win, Islanders Lose | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/cara-lebowitz-bride-of-dr-leonard-m-kagan.html | Cara Lebowitz Bride of Dr. Leonard M. Kagan | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/disaster-aid-for-arizona.html | Disaster Aid for Arizona | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/tony-dorsett-the-supersub-bides-his-time-tony-dorsett-supersub.html | Tony Dorsett, the Superâ€šÃ„Â¢â€šÃ„Â´Sub, Bides His Time | True | By Tony Kornheiser | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/316-government-employees-told-they-defaulted-on-us-loans.html | 316 Government Employees Told They Defaulted on U.S. Loans | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/cornell-soccer-victor.html | Cornell Soccer Victor | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/holy-cross-eleven-wins-title-by-routing-xavier.html | Holy Cross Eleven Wins Title by Routing Xavier | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/books-of-the-times-death-is-the-blind-date.html | Books of The Times | True | By John Leonard | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/mr-new-years-eve-for-nearly-half-a-century.html | 'Mr. New Year's â€šÃ„Â¢Eveâ€šÃ„Â´ for Nearly Half a Century | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/reform-of-nuclear-plant-licensing-held-irrelevant-in-a-senate-study.html | Reform of Nuclear Plant Licensing Held Irrelevant in a Senate Study | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/wilson-brigham-young-passes-571-yards-sets-ncaa-record.html | Wilson Brigham Young, Passes 571 Yards, Sets N.C.A.A. Record | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/10000-in-montreal-welcome-levesque.html | 10,000 in Montreal Welcome Levesque | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/study-calculates-impact-of-jobless-rate-on-gnp.html | STUDY CALCULATES IMPACT OF JOBLESS RATE ON G.N.P. | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/dividend-meetings-announced.html | Dividend Meetings Announced | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/chess-blunders-thunder-outclassed-by-lightning-that-came-first.html | Chess: | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/new-zealander-to-meet-carter.html | New Zealander to Meet Carter | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/edward-schowalter-65-exat-t-modical-head.html | EDWARD SCHOWALTER, 65, EX‑…Â‚Â²A. T. & | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/can-photos-return-gloss-to-times-square.html | Can Photos Return Gloss to Times Square? | True | By Lena Williams | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-07 | 1977-11-07 | https://www.nytimes.com/1977/11/07/archives/israeli-unions-halt-strike-wave-prepare-for-talks-with-cabinet.html | Israeli Unions Halt Strike Wave, Prepare for Talks With Cabinet | True | | 2006-12-15 0:00 | RE 929-165 | B 266-437 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/books-of-the-times-mgm-production-1060.html | Books of The Times | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/metropolitan-briefs-hearings-about-surgery-put-off-for-four-weeks-2.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/knicks-lineup.html | Knicks…â€¦Â‚Â´ Lineup | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-trenton-topics-pollution-hearings-called-for.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/violence-slowly-eases-in-ulster-but-political-frustration-mounts.html | Violence Slowly Eases in Ulster, But Political Frustration Mounts | True | By Roy Reed | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/mayoral-races-end-in-37-big-cities-with-focus-on-young-candidates.html | Mayoral Races End in 37 Big Cities With Focus on Young Candidates | True | By Terence Smith | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/the-mist-in-economics.html | The Mist In Economics | True | By Guy Routh | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/scott-hamilton-quartet-on-move.html | Scott Hamilton Quartet on Move | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-port-agency-admits-aiding-hilton-on-bid-concern.html | PORT AGENCY ADMITS AIDING HILTON ON BID | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/phoebe-snow-is-a-relaxed-yet-exuberant-singer.html | Phoebe Snow Is a Relaxed Yet Exuberant Singer | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/67-percent-turnout-of-voters-is-expected-in-jersey.html | 67 Percent Turnout of Voters Is Expected in Jersey | True | BY Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/roosevelt-opens-meeting.html | Roosevelt Opens Meeting | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-violence-slowly-eases-in-ulster-but-political.html | Violence Slowly Eases in Ulster, But Political Frustration Mounts | True | By Roy Reed | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/lost-da-vinci-believed-under-florence-fresco.html | Lost da Vinci Believed Under Florence Fresco | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/amtrak-is-stalled-by-many-problems-physical-and-fiscal-amtrak-is.html | Amtrak Is Stalled By Many Problems, Physical and Fiscal | True | By Ernest Holsendolph | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/soviet-marks-revolution-fete-with-a-major-parade.html | Soviet Marks Revolution Fete With a Major Parade | True | By Craig R. Whitney | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/rain-and-high-winds-lash-area-causing-floods-and-train-delays2.html | Rain and High Winds Lash Area, Causing Floods and Train Delays | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/about-new-york-fiscal-handwriting-on-the-diocese-wall.html | About New York | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/joffrey-revives-as-time-goes-by.html | Joffrey Revives â€¦Â‚Â²As Time Goes By â€¦Â‚Â´ | True | By Clive Barnes | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/a-compelling-piano-recital.html | A Compelling Piano Recital | True | By Joseph Horowitz | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/dow-up-by-650-to-81644-close-baker-soars-on-borgwarner-bid-dow.html | Dow Up by 6.50 to 816.44 Close; Baker Soars on Borg‑…Â‚Â²Warner Bid | True | By Alexander R. Hammer | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/2-socialist-candidates-left-off-list-in-error.html | 2 Socialist Candidates Left Off List in Error | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/dock-negotiators-await-annual-pay-agreements.html | DOCK NEGOTIATORS AWAIT ANNUAL PAY AGREEMENTS | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/a-list-of-recently-published-books-general.html | A List of Recently Published Books | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/court-may-seek-cia-kennedy-file.html | Court May Seek C.I.A. Kennedy File | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/an-operatic-evening-goes-well-despite-illness-of-2-of-3-singers.html | An Operatic EveningâÂÃÂ Goes Well Despite Illness of 2 of 3 Singers | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/the-economic-scene.html | The Economic Scene | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/hussein-confers-with-assad.html | Hussein Confers With Assad | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/judy-carter-troubleshooter-for-the-equal-rights-amendment.html | Judy Carter: TroubleâÂÃÂShooter for the Equal Rights Amendment | True | By Judy Klemesrud | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/glendon-allnine-at-84-publicity-man-for-films.html | GLENDON ALL fINE AT 84; PUBLICITY MAN FOR FILMS | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/article-5-no-title.html | NOTICE TO BIDDERS | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/chinese-report-a-possible-comet.html | Chinese Report a Possible Comet | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/big-boards-revenues-up-sharply-in-quarter.html | BIG BOARD'S REVENUES UP SHARPLY IN QUARTER | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/latvian-accused-of-war-crimes-gets-deportation-hearing-delayed.html | Latvian Accused of War Crimes Gets Deportation Hearing Delayed | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/after-5-years-dam-inspections-for-safety-still-have-not-started.html | After 5 Years, Dam Inspections For Safety Still Have Not Started | True | By Seth S. King | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/prices-up-sharply-in-grains-soybeans-rains-that-will-delay-harvests.html | PRICES UP SHARPLY IN GRAINS, SOYBEANS | True | By James J. Nagle | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/veterinarian-in-ringer-case-remains-a-man-of-mystery.html | Veterinarian in Ringer Case Remains a Man of Mystery | True | By Steve Cady | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/israeli-pledges-embargo-on-arms-to-south-africa.html | ISRAELI PLEDGES EMBARGO ON ARMS TO SOUTH AFRICA | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-new-jersey-briefs-school-refuses-to-ban-catcher-in.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/earle-bradford-avery-83-standout-in-harness-racing.html | Earle Bradford Avery , 83; Standout in Harness Racing | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-nuns-in-casual-clothes-fight-poverty-in-bronx-nuns.html | Nuns in Casual Clothes Fight Poverty in Bronx | True | By George Vecsey | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/advertising-misuse-of-the-burke-recall-score.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/address-by-carter-on-tv-at-9-tonight.html | Address by Carter On TV at 9 To night | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/article-2-no-title.html | Article 2 âÂÃÂâÂÃÂ No Title | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-role-of-joint-chiefs-under-study-overhaul-of.html | Role of Joint Chiefs Under Study; Overhaul of Command Is Possible | True | By Bernard Weinraub | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-court-decision-in-libel-suit-bars-inquiry-into.html | Court Decision in Libel Suit Bars Inquiry Into Journalist's Thoughts | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/eight-republican-senators-appeal-for-an-end-to-party-cannibalism.html | Eight Republican Senators Appeal For an End to Party âÂÃÂ,ÂÃâÂÃÂCannibalismâÂÃÂ,ÂÃ | True | By Richard L. Madden | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/boeing-earnings-show-762-rise-on-sales-gain-of-116-in-quarter.html | Boeing Earnings Show 76.2% Rise On Sales Gain of 11.6% in Quarter | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/jazz-dexter-gordon-in-regal-jam.html | Jazz: Dexter Gordon in Regal Jam | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/family-in-belfast-learning-to-live-with-terrorism.html | Family in Belfast Learning to Live With Terrorism | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-byrne-and-bateman-end-drives-with-a-day-of-hard.html | Byrne and Bateman End Drives With a Day of Hard Campaigning | True | By Alfonso A. Narvaez;Special to The New York Times | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-orleans-worker-is-arrested-in-shooting-of-wife-and-9-others.html | New Orleans Worker Is Arrested In Shooting of Wife and 9 Others | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/article-4-no-title.html | In Praise of Zero. | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/british-power-workers-end-weeklong-slowdown.html | BRITISH POWER WORKERS END WEEKLONG SLOWDOWN | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/around-the-nation-miamian-16-gets-life-in-neighbors-slaying-newton.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/tv-experiment-with-longer-news-feature-paying-off-for-nbc.html | TV: Experiment With Longer News Feature Paying Off for NBC | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/rain-and-high-winds-lash-area-causing-floods-and-train-delays.html | Rain and High Winds Lash Area, Causing Floods and Train Delays | True | By Frank J Prial | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/market-place-signs-of-big-demand-for-rea-bell-issue.html | Market Place | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/in-delhi-ny-liquor-is-issue-a-college-town-in-the-catskills-is.html | In Delhi, N.Y., Liquor Is Issue | True | By Edith Evans Asbury | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/john-raymond-59-sales-executive-of-newspaper-advertising-bureau.html | John Raymond, 59, Sales Executive Of Newspaper Advertising Bureau | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/striking-iron-miners-reject-bonus-offer-some-workers-would-suffer.html | STRIKING IRON MINERS REJECT BONUS OFFER | True | By Jerry Flint | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/congress-may-not-try-to-upset-reactor-veto.html | CONGRESS MAY NOT TRY TO UPSET REACTOR VETO | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/election-day.html | Election Day | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/victims-in-bergen-fail-to-identify-suspect-held-in-rapes-and-thefts.html | Victims in Bergen Fail to Identify Suspect Held in Rapes and Thefts | True | By Robert Hanley | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/people-and-business-bulova-picks-flick-to-succeed-wong-as-executive.html | People and Business | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/peking-aide-attends-soviet-celebration-first-in-many-years.html | Peking Aide AttendsSoviet CelebrationFirst in Many Years | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/thomas-e-mullaney-monetary-policy-of-the-federal-reserve.html | Thomas E. Mullaney | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/barge-explosion-kills-man.html | Barge Explosion Kills Man | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/argentine-weekly-confiscated.html | Argentine Weekly Confiscated | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/governor-of-hong-kong-seeks-new-curb-on-police.html | Governor of Hong Kong Seeks New Curb on Police | True | By Fox Butterfield | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-france-reported-to-halt-work-on-a-warship-for.html | France Reported to Halt Work On a Warship for South Africa | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/an-appeal-to-girls-on-minnesota-strip-2-minneapolis-police-officers.html | AN APPEAL TO GIRLS ON 'MINNESOTA STRIP' | True | By Selwyn Raab | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/lois-treadwell-ruml-84-widow-of-payasyougo-tax-originator.html | Lois Treadwell Ruml, 84, Widow Of Payâ€šÃ„Â´Asâ€šÃ„Â¨Youâ€šÃ„Â²Go Tax Originator | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/gm-declares-record-325-payout.html | G.M. Declares Record $3.25 Payout | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/high-above-cayugas-waters-theres-a-fuss-about-faculty-writing.html | High Above Cayuga's Waters There's a Fuss About Faculty Writing | True | By Israel Shenker | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/lisa-forestiere-who-ran-seating-at-restaurant-near-city-hall.html | Lisa Forestiere, Who Ran Seating At Restaurant Near City Hall | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/administration-heads-meet-carey-on-states-budget-after-10-months.html | Administration Heads Meet Carey On State's Budget After 10 Months | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/jail-is-upheld-in-teacher-strike.html | Jail Is Upheld in Teacher Strike | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/once-upon-a-time-yiddish-spirit.html | â€šÃ„Â¨Once Upon a Time,â€šÃ„Â´ Yiddish Spirit | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/port-agency-admits-aiding-hilton-on-bid-concern-got-advance-data-on.html | PORT AGENCY ADMITS AIDING HILTON ON BID | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/j-hart-rosdail-63-schoolteacher-who-held-record-for-world-travel.html | J. Hart Rosdail, 63, Schoolteacher Who Held Record for World Travel | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/going-out-guide.html | GOING OUT Guider | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/profit-margin-rise-is-called-insufficient-for-boom-in-outlays.html | Profit Margin Rise Is Called Insufficient For Boom in Outlays | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/election-day-80329111.html | ELECTION DAY | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/borgwarner-seeks-baker-industries-diversified-industrial-company.html | BORGâ€šÃ„Â¨WARNER SEEKS BAKER INDUSTRIES | True | By Robert J. Cole | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-high-above-cayugas-waters-theres-a-fuss-about.html | High Above Cayuga's Waters There's a Fuss About Faculty Writing | True | By Israel Shenker | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-amtrak-is-stalled-by-many-problems-physical-and.html | Amtrak Is Stalled By Many Problems, Physical and Fiscal | True | By Ernest Holsendolph | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-67-percent-turnout-of-voters-is-expected-in-state.html | 67 Percent Turnout of Voters Is Expected in State With Gubernatorial and Legislative Races on Ballot | True | By Joseph F. Sullivan;Special to The New York Times | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/colts-struggle-to-a-103-victory-over-redskins-on-pass-by-jones.html | Colts Struggle to a 10â€šÃ„Â¨3 Victory Over Redskins on Pass by Jones | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/court-decision-in-libel-suit-bars-inquiry-into-journalists-thoughts.html | Court Decision in Libel Suit Bars Inquiry Into Journalist's Thoughts | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/knicks-sue-nets-for-32-million-al-skinner-is-dealt-to-pistons.html | Knicks Sue Nets for $3.2 Million; Al Skinner Is Dealt to Pistons | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/rich-peter-poor-paul.html | Rich Peter, Poor Paul? | True | By Russell Baker | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/wood-field-stream-a-sporting-collectors-handbook.html | Wood, Field & Stream: A Sporting Collector's Handbook | True | By Nelson Bryant | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/sears-picks-telling-as-its-new-chief-field-operation-head-to-take.html | Sears Picks Telling as Its New Chief | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/newark-may-lease-health-centers-at-night-to-doctors.html | Newark May Lease Health Centers at Night to Doctors | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/in-nfl-onfield-woes-all-in-mind.html | In N.F.L., Onâ€šÃ„Â´FieldWoes All in Mind | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/mrs-carter-opens-fair.html | Mrs. Carter Opens Fair | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/mine-blasts-fatal-to-26-tied-to-safety-violations.html | MINE BLASTS FATAL TO 26 TIED TO SAFETY VIOLATIONS | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-in-delhi-ny-liquor-is-issue-a-college-town-in-the.html | In Delhi, N.Y., Liquor Is Issue | True | By Edith Evans Asbury | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/lefebvre-seeks-a-1-million-us-seminary.html | Lefebvre Seeks a $1 Million U.S. Seminary | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/nona-hendryx-a-strong-punching-singer.html | Nona Hendryx, a Strong, Punching Singer | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/open-interest.html | Open Interest | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/senator-seeks-inquiry-on-armstalks-leaks.html | SENATOR SEEKS INQUIRY ON ARMSâ€šÃ„Â´TALKS LEAKS | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/taxes-accounting-issues-around-bethlehem-steel-writeoff-accounting.html | Taxes &Accounting | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/italy-and-the-vatican-agree-on-text-of-new-concordat.html | Italy and the Vatican Agree on Text of New Concordat | True | By Henry Tanner | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/3-minnelli-bits-dubbed-in-act.html | 3 Minnelli Bits Dubbed in â€šÃ„Â´Ace â€šÃ„Â´ | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-soviet-marks-revolution-fete-with-a-major-parade.html | Soviet Marks Revolution Fete With a Major Parade | True | By Craig R. Whitney | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/nuns-in-casual-clothes-fight-poverty-in-bronx-nuns-in-casual.html | Nuns in Casual Clothes Fight Poverty in Bronx | True | By George Vecsey | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/labor-plans-push-in-congress-for-new-protectionist-trade.html | Labor Plans Push in Congress for New Protectionist Trade Legislation | True | By A. H. Raskin | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/hospitals-turning-to-advertising-to-explain-service-and-high-costs.html | Hospitals Turning to Advertising To Explain Service and High Costs | True | By Lawrence K. Altvian | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/venezuela-sees-some-increase-in-opec-prices-venezuela-sees-opec.html | Venezuela Sees ´Some Increaseâ€šÃ„Â´ In OPEC Prices | True | By Juan de Onis Special to The New York Times | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/soviet-at-age-60-displays-more-prudence-than-revolutionary-zeal-in.html | Soviet, at Age 60, Displays More Prudence Than Revolutionary Zeal in Its World Role | True | By David K. Shipler | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/10-women-in-journalism-to-get-awards-for-work.html | 10 WOMEN IN JOURNALISM TO GET AWARDS FOR WORK | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/supreme-court-roundup-justices-will-rule-on-limit-to-liability-for.html | Supreme Court Roundup | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/sex-bias-in-schools-persists-group-says-womens-organization-is.html | SEX BIAS IN SCHOOLS PERSISTS, GROUP SAYS | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/bomb-blast-in-israeli-market.html | Bomb Blast in Israeli Market | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/eerep-passman-enters-hospital-assails-articles-on-tongsun-park.html | Exâ€šÃ„Â´Rep. Passman Enters Hospital; Assails Articles on Tongsun Park | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/court-lets-stand-curbs-on-trading-commodity-options-justices-in.html | COURT LETS STAND CURBS ON TRADING COMMODITY OPTIONS | True | By Warren Weaver Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/some-investigators-leave-uruguay.html | Some Investigators Leave Uruguay | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/levitt-services-tomorrow.html | Levitt Services Tomorrow | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/article-1-no-title.html | No article title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/12-ugandan-police-airmen-in-us-for-training-as-helicopter-pilots.html | 12 Ugandan Police Airmen in U.S. For Training as Helicopter Pilots | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/last-chance-to-buy-the-pennant.html | Last Chance to Buy the Pennant? | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/free-bulb-plan-dims-in-detroit-following-suit.html | Free Bulb Plan Dims in Detroit Following Suit | True | By Reginald Stuart | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/crime-down-79-arrests-up-44-new-york-reports.html | Crime Down 7.9%, Arrests Up 4.4%, New York Reports | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/cccs-export-rules-relaxed-on-ships-stopping-at-cuba.html | C.C.C.'s Export Rules Relaxed On Ships Stopping at Cuba | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/white-house-plan-for-steel-includes-import-monitoring-its-aim-is-to.html | WHITE HOUSE PLAN FOR STEEL INCLUDES IMPORT MONITORING | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/seventeen-to-break-tradition-on-cover.html | Seventeen to Break Tradition on Cover | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/times-expands-tables.html | Times Expands Tables | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/memorial-services.html | Memorial Services | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/restoring-hope-to-the-city.html | Restoring Hope To the City | True | By John V. Lindsay | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/britains-national-theater-in-red-because-of-cost-of-its-new-home.html | Britain's National Theater in Red Because of Cost of Its New Home | True | By R. W. Apple Jr. | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/sears-roebucks-new-chief-sears-roebucks-new-chairman.html | Sears, Roebuck's New Chief | True | By Douglas E. Kneeland Special to The New York Times | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/90-of-a-town-posted-against-deer-hunters.html | 90% of a Town Posted Against Deer Hunters | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/about-the-giants.html | About the Giants... | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/carter-making-plea-on-energy-to-public-he-postpones-a-ninenation-to.html | CARTER MAKING PLEA ON ENERGY TO PUBLIC | True | By James T. Wooten | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/role-of-joint-chiefs-under-study-overhaul-of-command-is-possible-a.html | Role of Joint Chiefs Under Study; Overhaul of Command Is Possible | True | By Bernard Weinraub | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/sec-penalizes-cockrell-for-fox-film-statements.html | S.E.C. Penalizes Cockrell for Fox Film Statements | True | By Judith Miller | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/chinas-trade-with-partners-off-11.html | China's Trade With Partners Off 11% | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/expoliceman-says-he-took-no-bribes-as-a-captain.html | Exâ€‹Policeman Says He Took No Bribes as a Captain | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/pavarotti-ticket-sale-sunday.html | Pavarotti Ticket Sale Sunday | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/man-is-released-on-50000-bond-in-miami-trial-on-export-charges.html | Man Is Released on $50,000 Bond In Miami Trial on Export Charges | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/corporation-affairs-cocacola-is-expecting-to-expand-to-arab-nations.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/oj-wants-78-action.html | O.J. Wants â€‹Â‹'78 Action | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-attack-made-in-nevada-on-an-old-profession.html | New Attack Made in Nevada on an Old Profession | True | By Robert Lindsey | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/bible-school-dean-sees-gods-plan-in-disaster.html | Bible School Dean Sees God's Plan in Disaster | True | By B. Drummond Ayres Jr. | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/meadowlands-cancels-card-bad-weather.html | Meadowlands Cancels Card: Bad Weather | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/ryans-lawyer-to-move-for-mistrial-citing-jury-confusion-on-verdict.html | Ryan's Lawyer to Move for Mistrial, Citing Jury Confusion on Verdict | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/investigator-for-ncaa-under-fire-ncaa-is-questioned-on.html | Investigator For N.C.A.A. Under Fire | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-rain-high-winds-cause-flooding-and-train-delays.html | Rain, High Winds Cause Flooding and Train Delays | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/antidefamation-league-opens-bid-to-plug-antiboycott-loopholes.html | Antiâ€‹Â‹Defamation League Opens Bid To Plug Antiâ€‹Â‹'Boycott â€‹Â‹'Loopholes | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-york-citys-sale-of-notes-delayed-again.html | NEW YORK CITY'S SALE OF NOTES DELAYED AGAIN | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/dam-break-toll-at-38-as-the-search-for-dead-goes-on.html | Dam Break Toll at 38 as the Search for Dead Goes On | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/dollar-irregular-on-light-trading-declines-shown-against-mark-and.html | DOLLAR IRREGULAR ON LIGHT TRADING | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-rain-cuts-estimate-of-election-turnout-as-campaign.html | RAIN CUTS ESTIMATE OF ELECTION TURNOUT AS CAMPAIGN CLOSES | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/british-official-in-zambia-indicates-little-progress-on-settlement.html | British Official, in Zambia, Indicates Little Progress On Settlement in Rhodesia | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/israel-warns-of-retaliation-for-firing-from-lebanon.html | Israel Warns of Retaliation for Firing From Lebanon | True | By Marvine Howe. | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/some-prospective-jurors-excused-as-trial-on-hughes-will-opens.html | Some Prospective Jurors Excused As Trial on Hughes â€‹Â‹'Willâ€‹Â‹' Opens | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/carr-funeral-today.html | Carr Funeral Today | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/rain-cuts-estimate-of-election-turnout-as-campaign-closes-38-big.html | RAIN CUTS ESTIMATE OF ELECTION TURNOUT AS CAMPAIGN CLOSES | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-newark-may-lease-health-centers-to-doctors-at.html | Newark Mall, Lease Health Centers to Doctors at Night and Weekends | True | By Ronald Sullivan Special to The New York Times | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/the-stage-love-letters-to-life-drama-of-tenderness-gets-its.html | The Stage: â€‹Â‹'Love Lettersâ€‹Â‹' to Life | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/article-3-no-title.html | Racing Fans at Aqueduct Undaunted by Rain | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-york-city-hotels-hanging-up-no-vacancy-signs.html | New York City Hotels Hanging Up â€šÃ„Ã²No Vacancyâ€šÃ„Ã´ Signs | True | By Tom Buckley | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/algeria-and-libya-respond-to-bonn-on-air-security.html | Algeria and Libya Respond to Bonn on Air Security | True | By Paul Hofmann Special to The New York Times | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/western-nations-at-belgrade-talks-assail-communists-again-on-rights.html | Western Nations at Belgrade Talks Assail Communists Again on Rights | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/john-anthony-and-calvin-klein-in-top-form.html | John Anthony and Calvin Klein in Top Form | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/more-nuclear-debate.html | More Nuclear Debate | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/phone-number-set-up-on-voting-complaints.html | Phone Number Set Up On Voting Complaints | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/bridge-sixth-grand-nationals-start-at-club-level-at-end-of-month.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/about-the-jets.html | About the Jets ... | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/new-jersey-pages-election-day.html | ELECTION DAY | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/exdeputy-police-inspector-says-he-took-no-bribes-as-a-captain.html | Ex-Deputy Police Inspector Says He Took No Bribes as a Captain | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/ted-snyder-suburban-tragedy.html | â€šÃ„Ã²Ted Snyder,â€šÃ„Ã´ Suburban Tragedy | True | By Richard Eder | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/world-news-briefs-morocco-warns-algeria-on-guerrillas-in-sahara.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-08 | 1977-11-08 | https://www.nytimes.com/1977/11/08/archives/nurses-in-poison-case-released.html | Nurses in Poison Case Released | True | | 2006-12-15 0:00 | RE 929-162 | B 266-431 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/charles-erickson.html | CHARLES ERICKSON | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/piano-de-groote-in-impressive-debut.html | Piano: de Groote In Impressive Debut | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/amid-the-orchids-a-feast-for-nero-and-the-wolfe-pack.html | Amid the Orchids, A Feast for Nero And the Wolfe Pack | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/constitutional-convention-beaten.html | Constitutional Convention Beaten | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/tv-royal-family-has-grace-charm.html | TV: â€šÃ„Ã²Royal Familyâ€šÃ„Ã´ Has Grace, Charm | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/5-guilty-in-12-million-bribe-plot-over-public-contracts-in-chicago.html | 5 Guilty in $1.2 Million Bribe Plot Over Public Contracts in Chicago | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/loews-lifts-quarter-profit-178-jray-mcdermott-shows-17-drop.html | Loews Lifts Quarter Profit 17.8%; J. Ray McDermott Shows 17% Drop | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/advertising-handling-cuomos-mayoral-campaign.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/father-defeats-son-in-upstate-election.html | Father Defeats Son In Upstate Election | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/arthur-p-murphy.html | ARTHUR P. MURPHY | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/stein-defeats-wagner-by-3-to-2-to-take-manhattan-borough-post-stein.html | Stein Defeats Wagner by 3 to 2 To Take Manhattan Borough Post | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/sketches-of-three-winners-in-city-wide-elections.html | Sketches of Three Winners in City-wide Elections | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/bateman-defeated-byme-takes-bergen-county-key-gop-area-and-gets.html | BATEMAN DEFEATED | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/suspect-held-in-carter-threat.html | Suspect Held in Carter Threat | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/democrat-is-mayor-presidency-of-city-council-goes-to-miss-bellamy.html | DEMOCRAT IS MAYOR | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/democrats-victors-presidency-of-city-council-goes-to-miss-bellamy.html | DEMOCRATS VICTORS | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/beene-becoming-a-milestone-in-american-fashion.html | Beene: Becoming a Milestone in American Fashion | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/private-lives.html | Private Lives | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/missile-firing-called-success.html | Missile Firing C;alled â€šÃ„Ã²Successâ€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/purcell-leads-gop-in-nassau-taking-county-executives-post.html | Purcell Leads G.O.P. in Nassau, Taking County Executive's Post | True | By Roy R. Silver Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/feld-ballet-revels-in-brandnew-home.html | Feld Ballet Revels In Brandâ€šÃ„Â¢New Home | True | By Clive Barnes | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/60minute-gourmet.html | 60â€šÃ„Â°Minute Gourmet | True | By Pierre Franey | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/the-fed-policies-and-effects-the-fed-its-policies-widely-affect.html | The Fed: Policies and Effects | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/margaret-f-oconnell-of-times-book-review.html | MARGARET F. O'CONNELL OF TIMES BOOK REVIEW | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/ivy-competition-fierce-4-teams-may-split-title.html | Ivy Competition Fierce; 4 Teams May Split Title | True | By Deane McGowen | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/delhi-voters-can-drink-to-defeat-of-dry-law.html | Delhi Voters Can Drink to Defeat of Dry Law | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/us-is-said-to-finish-moscow-blood-tests.html | U.S. Is Said to Finish Moscow Blood Tests | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/500-artists-to-get-jobs-in-federal-program.html | 500 Artists to Get Jobs in Federal Program | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/korean-in-us-tells-about-holding-400000-for-an-official-of-kcia.html | Korean in U.S. Tells About Holding $400,000 for an Official of K. I. A. | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/higher-value-put-on-westway-shift.html | Higher Value Put on Westway Shift | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/avis-picks-gm-as-main-supplier-of-cars-norton-simon-discloses.html | Avis Picks G.M. as Main Supplier Of Cars, Norton Simon Discloses | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/free-use-of-pesticides-in-guatemala-takes-a-deadly-toll.html | Free Use of Pesticides in Guatemala Takes a Deadly Toll | True | By Alan Riding Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/army-holds-field-exercises-to-study-a-restructuring-of-all-its.html | Army Holds Field Exercises to Study a Restructuring of All Its Combat Divisions | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/gop-challenger-seems-winner-in-suffolk-county-prosecutor-race.html | G.O.P. Challenger Seems Winner in Suffolk County Prosecutor Race | True | By Iver Peterson Special to New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/mayoral-races-in-6-major-cities-cleveland-detroit-houston.html | Mayoral Races In 6 Major Cities | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/into-each-life-must-fall-but-really.html | Into Each Life â€šÃ„Â¢Someâ€šÃ„Â¢ Must Fall, But Really. | True | By Carey Winfrey | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/flexible-work-hours-a-success-study-says.html | Flexible Work Hours a Success, Study Says | True | By Steven V. Roberts | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/supreme-court-gets-nixons-tape-appeal-he-will-suffer-mental-anguish.html | SUPREME COURT GETS NIXON'S TAPE APPEAL | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/at-the-polls-they-come-and-go-speaking-of-inclement-weather.html | At the Polls They Come and Go Speaking of Inclement Weather | True | By Laurie Johnston | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/paul-strand-symposium-at-vassar-tomorrow.html | Paul Strand Symposium At Vassar Tomorrow | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/jersey-is-hardest-hit-1-death-reported.html | Jersey Is Hardest Hit â€šÃ„Â¢1 Death Reported | True | By George Vecsey | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/chinese-study-involving-chickens-links-cancer-to-food-of-humans.html | Chinese Study Involving Chickens Links Cancer to Food of Humans | True | By Harold M. Schmeck Jr. | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/harland-manchester-79-a-former-roving-editor-for-the-readers-digest.html | Harland Manchester, 79; A Former Roving Editor For The Reader's Digest | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/us-and-cuban-scholars-hold-a-quiet-conference.html | U.S. AND CUBAN SCHOLARS HOLD A QUIET CONFERENCE | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/closed-end-funds.html | Closed End Funds | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/changing-the-face-of-a-jersey-city-neighborhood.html | Changing the Face of a Jersey City Neighborhood | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/us-juniors-in-soccer-at-monaco.html | U.S. Juniors in Soccer at Monaco | True | By Alex Yannis | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/vorster-says-whites-can-withstand-un-pressure.html | Vorster Says Whites Can Withstand U.N. Pressure | True | By John F. Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/bridge-india-in-comeback-nears-title-in-far-east-tourney.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/wharton-of-michigan-state-begins-transition-to-new-york-state-us.html | Wharton of Michigan State Begins Transition to New York State U. | True | By Ari L. Goldman Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/metropolitan-briefs-carey-fills-vacancy-acquitted-in-tax-case.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/at-japanese-school-food-is-for-thought.html | At Japanese School, Food Is for Thought | True | By Hirotaka Yoshizaki | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/carter-tells-nation-energy-bills-must-meet-his-criteria-of-equity.html | Carter Tells Nation Energy Bills Must Meet His Criteria of Equity | True | By James T. Wooten Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/carter-adds-to-sugar-import-fees.html | Carter Adds to Sugar Import Fees | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/trust-the-russians.html | Trust The Russians?; | True | By Ronald Steel | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/delbello-defeats-two-opponents-for-westchester-county-executive.html | DelBello Defeats Two Opponents For Westchester County Executive | True | By Thomas P. Ronan Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/jackson-critical-of-arms-pact-rejects-leak-charge.html | Jackson, Critical of Arms Pact, Rejects â€šÃ„Â'Leakâ€šÃ„Â' Charge | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/argentine-implicates-horse-cases-gerard-an-argentine-implicates-dr.html | Argentine Implicates Horse Case's Gerard | True | By Paul L. Montgomery Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/market-place-sizing-up-a-companys-dividend-policy.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/a-list-of-mayorelects-promises-and-proposals-during-campaign.html | A List of Mayorâ€šÃ„Â'Elect's Promises and Proposals During Campaign | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/world-news-briefs-iran-confirms-purchase-of-us-radar-planes.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/rumors-on-saudis-lift-pound-2-cents-unconfirmed-reports-say-arab.html | RUMORS ON SAUDIS LIFT POUND 2 CENTS | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/couturiers-dabble-in-the-art-of-eating-couturiers-dabble-in-the-art.html | Couturiers Dabble | True | By Mimi Sheraton | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/israeli-aggression-charged.html | Israeli â€šÃ„Â'Aggressionâ€šÃ„Â' Charged | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/dole-doubts-republican-backing-canal-treaties-can-win-80-nomination.html | Dole Doubts Republican Backing Canal Treaties Can Win â€šÃ„Â'80 Nomination | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/customs-workers-stage-strike-in-britain-as-protests-over-pay.html | Customs Workers Stage Strike in Britain As Protests Over Pay Restraints Grow | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/the-day-we-sold-our-flotsam-and-jetsam.html | The Day We Sold Our Flotsam and Jetsam | True | By Joan Gage | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/carter-tells-nation-hell-demand-equity-in-energy-measures-carter.html | Carter Tells Nation He'll Demand Equity In Energy Measures | True | By James T. Wooten Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/council-gets-new-look-more-women-and-minorities.html | Council Gets New Look: More Women and Minorities | True | By Glenn Fowler | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/strikes-by-teachers-issue-in-legislature-whether-they-should-be.html | STRIKES BY TEACHERS ISSUE IN LEGISLATURE | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/new-financing-gains-in-corporate-issues-indiana-public-service.html | NEW FINANCING GAINS IN CORPORATE ISSUES | True | By John H. Allan | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/open-interest.html | Open Interest | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/about-real-estate-nofrills-days-over-in-midjersey-housing.html | About Real Estate | True | By Alan S. Oser | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/bigger-banks-are-cutting-rates-in-drive-for-loans-bigger-banks-are.html | Bigger Banks Are Cutting Rates in Drive for Loans | True | By Mario A. Milletti | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/marinaro-fails-seattle-test.html | Marinaro Fails Seattle Test | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/carter-signs-epa-funds-bill.html | Carter Signs E.P.A. Funds Bill | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/annie-dillard-far-from-tinker-creek-annie-dillard-far-from-tinker.html | Annie Dillard, Far From Tinker Creek | True | By Robert Lindsey | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/malaysias-islamic-party-quitting-governing-coalition-in-a-protest.html | Malaysia's Islamic Party Quitting Governing Coalition in a Protest | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/maryland-restaurant-burns.html | Maryland Restaurant Burns | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/from-annie-dillards-holy-the-firm.html | From Annie Dillard's â€šÃ„Â'Holy the Firmâ€šÃ„Â' | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/efficacy-of-review-by-medical-teams-challenged-in-study.html | Efficacy of Review By Medical Teams Challenged in Study | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/job-discrimination-case-is-settled-california-utility-to-pay-700000.html | Job Discrimination Case Is Settled; California Utility to Pay $700,000 | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/anselm-francis-taylor-jr.html | ANSELM FRANCIS TAYLOR JR. | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/around-the-nation-school-busing-study-urges-inclusion-of-the.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/easy-triumph-by-governor-helps-democrats-keep-trenton-control.html | Easy Triumph by Governor Helps Democrats Keep Trenton Control | True | By Alfonso Narvaez | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/israel-attacks-sites-in-southern-lebanon-with-jet-and-artillery.html | Israel Attacks Sites in Southern Lebanon With Jet and Artillery | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/24-killed-in-southern-india.html | 24 Killed in Southern India | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/tongsun-park-deal-on-testimony-hinted-he-would-receive-immunity.html | TONGSUN PARK DEAL ON TESTIMONY HINTED | True | By Richard Halloran Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/mrs-lambert-wins-manhattan-election-to-surrogate-post.html | Mrs. Lambert Wins Manhattan Election To Surrogate Post | True | By E. J. Dionne Jr. | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/ted-ray.html | TED RAY | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/ed-koch-has-it.html | Ed Koch Has It | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/joan-ingpen-of-paris-to-join-met-plan-staff.html | Joan Ingpen of Paris To Join Met Plan Staff | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/french-cancel-sales-to-south-africa-navy-rule-out-delivery-of-4.html | FRENCH CANCEL SALES TO SOUTH AFRICA NAVY | True | By Jonathan Kandell Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/jerseyans-pass-medical-school-and-shore-bond-issues.html | Jerseyans Pass Medical School and Shore Bond Issues | True | By Walter H. Waggoner | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/a-mixed-stock-market-reflects-uncertainty-on-energy-program-mixed.html | A Mixed Stock Market Reflects Uncertainty on Energy Program | True | By Alexander R. Hammer | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/2-young-democrats-are-easy-winners-in-assembly-races.html | 2 Young Democrats Are Easy Winners In Assembly Races | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/sports-news-briefs-five-european-athletes-banned-for-using-steroids.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/plans-for-big-water-desalting-plant-stalled-by-court-fight-on.html | Plans for Big Water Desalting Plant Stalled by Court Fight on Contracts | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/appointment-of-judges-winning.html | Appointment of Judges Winning | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/an-outsider-31-wins-in-cleveland-young-reelected-detroit-mayor.html | An Outsider, 31 ,Wins in Cleveland; Young Reâ€šÃ‚Â"elected Detroit Mayor | True | By Terence Smith | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/mysterious-object-beyond-saturn-may-be-solar-systems-10th-planet.html | Mysterious Object Beyond Saturn May Be Solar System's 10th Planet | True | By John Noble Wilford | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/lufthansa-halts-algeria-flight-after-security-rebuff.html | Lufthansa Halts Algeria Flight After Security Rebuff | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/soviet-air-force-reported-testing-3-new-jets-including-swift-bomber.html | Soviet Air Force Reported Testing 3 New Jets, Including Swift Bomber | True | By Drew Middleton | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/lillian-carter-leads-iowa-group-to-dublin.html | Lillian Carter Leads Iowa Group to Dublin | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/ban-on-spectators-at-alleged-nazis-hearing-upset.html | Ban on Spectators at Alleged Nazi's Hearing Upset | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/teaching-the-holocaust.html | Teaching the Holocaust | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/the-labor-scene.html | The Labor Scene | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/uniting-mothers-of-twins.html | Uniting Mothers of Twins | True | By Lynn Ames | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/film-a-vanished-tribe.html | Film: A Vanished Tribe | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/fischer-is-believed-hiding-in-new-york-from-coast-police.html | Fischer Is Believed Hiding in New York From Coast Police | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/jaialai-season-opens-at-bridgeport-today.html | Jaiâ€šÃ‚Â"Alai Season Opens At Bridgeport Today | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/article-4-no-title.html | Article 4 â€šÃ‚Â"â€šÃ‚Â" No Title | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/movement-on-micronesia.html | Movement on Micronesia | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/into-each-life-some-must-fall-but-really-.html | Into Each Life â€šÃ‚Â"Someâ€šÃ‚Â" Must Fall, But Really... | True | By Carey Winfrey | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/some-good-news-on-school-lunches-some-good-news-on-school-lunches.html | Some Good News On School Lunches | True | By Patricia Wells | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/help-of-fundamentalist-minister-sought-to-ban-catcher-in-the-rye.html | Iielp of Fundamentalist Minister Sought to Ban â€šÃ‚Â"Catcher in the Ryeâ€šÃ‚Â" | True | By Donald Janson Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/santucci-easily-defeats-nadjari-for-district-attorney-of-queens.html | Santucci Easily Defeats Nadjari For District Attorney of Queens | True | By Murray Schumach | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/dalton-elected-virginia-governor-a-maverick-31-wins-in-cleveland.html | Dalton Elected Virginia Governor; A Maverick, 31, Wins in Cleveland | True | By Terence Smith | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/jersey-is-hardest-hit-1-death-reported-many-homes-flooded-in.html | Jersey Is Hardest Hit â€šÃ‚Â"1 Death Reported | True | By George Vecsey | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/bombsniffing-dogs-assigned.html | Bomb Sniffing Dogs Assigned | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/best-buys-chuck-steaks-chickens-chops.html | Best Buys: Chuck Steaks, Chickens, Chops | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/high-court-makes-suing-a-national-bank-simpler.html | HIGH COURT MAKES SUING NATIONAL BANK SIMPLER | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/recital-interpretive-cellist.html | Recital: Interpretive Cellist | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/court-says-connecticut-must-let-exfelons-be-private-detectives.html | Court Says Connecticut Must Let Exâ€šÃ‚Â"Felons Be Private Detectives | True | By Diane Henry Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/algerian-warns-morocco-of-peril-in-any-pursuit-across-the-border.html | Algerian Warns Morocco of Peril In Any Pursuit Across the Border | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/opera-spotty-rigoletto-at-met.html | Opera: Spotty â€šÃ‚Â"Rigolettoâ€šÃ‚Â" at Met | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/conservative-republican-is-victor-in-virginia-race-for-governor.html | Conservative Republican Is Victor In Virginia Race for Governor | True | By Ben A. Franklin Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/iatas-head-urges-years-moratorium-on-airfare-pacts-hammarskjold-in.html | I.A.T.A.'S HEAD URGES YEAR'S MORATORIUM ON AIRâ€‹â€‹FARE PACTS | True | By Richard Witkin | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/order-for-westinghouse.html | Order for Westinghouse | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/wine-talk.html | Wine Talk | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹ No Title | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/how-to-keep-a-promise-to-the-poor.html | How to Keep a Promise to the Poor | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/envoys-fail-to-get-support-of-zambia-for-rhodesia-plan.html | Envoys Fail to Get Support of Zambia For Rhodesia Plan | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/elections-in-connecticut-produce-a-few-surprises.html | Elections in Connecticut Produce a Few Surprises | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/allen-protests-final-play-of-loss-to-colts.html | Allen Protests Final Play of Loss to Colts | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/careers-how-not-to-deter-a-job-applicant.html | Careers | True | By Elizabeth M. Fowler | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/a-clear-victory-for-briton.html | A Clear Victory for Briton | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/curb-on-use-of-plastic-lenses-for-cataract-victims-is-sought.html | Curb on Use of Plastic Lenses For Cataract Victims Is Sought | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/recital-massive-bassoon-blend.html | Recital: Massive Bassoon Blend | True | By John Rockwell | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/credit-act-findings-by-fed-denounced-credit-act-findings-by-fed.html | Credit Act Findings By Fed Denounced | True | By Judith Miller Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/corporation-affairs-natomas-will-spend-51-million-to-acquire.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/appeals-court-rules-unqualified-voters-lose-secrecy-right.html | Appeals Court Rules Unqualified Voters Lose Secrecy Right | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/one-dutch-sextuplet-dies.html | One Dutch Sextuplet Dies | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/letters-75699764.html | Letters | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/music-ensemble-magic.html | Music: Ensemble Magic | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/discoveries-the-purse-before-the-cart-guide-to-ny-ny-twelfth-of-a.html | DISCOVERIES | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/technology-plastic-bottles-where-the-battle-stands-technology-where.html | Technology | True | By Victor K. McElheny | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/construction-of-alcan-approved-by-carter.html | Construction of Alcan Approved by Carter | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/parisian-passions-food-and-fashion-parisian-passions-food-and.html | Parisian Passions: | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/president-and-golda-meir-disagree.html | President and Golda Meir Disagree | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/bateman-is-routed-governor-sweeps-bergen-key-gop-area-gets-big.html | BATEMAN IS ROUTED | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/griffin-wins-easily-in-buffalo-voting-state-senator-defeats-five.html | GRIFFIN WINS EASILY IN BUFFALO VOTING | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/mrs-hicks-defeated-for-boston-council.html | Mrs. Hicks Defeated For Boston Council | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/health-snacks-snap-popfizzle.html | â€‹â€‹Healthâ€‹â€‹â€‹ Snacks Snap, Pop...Fizzle | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/reports-on-inspection-of-georgia-dam-are-conflicting.html | Reports on Inspection of Georgia Dam Are Conflicting | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/italy-is-frustrated-by-siege-of-violence-persistence-of-crime-and.html | ITALY IS FRUSTRATED BY SIEGE OF VIOLENCE | True | By Henry Tanner Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/js-envoy-sees-burmese-leader.html | U.S. Envoy Sees Burmese Leader | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/personal-tax-cuts-of-15-billion-in-78-asked-by-mrskreps-to-avoid.html | PERSONAL TAX CUTS OF $15 BILLION IN $78 ASKED BY MRS. KREPS | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/borough-returns-for-citywide-offices.html | Borough Returns for Citywide Offices | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/un-panel-israel-barred-assails-rule-over-arabs.html | U.N. PANEL ISRAEL BARRED ASSAILS RULE OVER ARABS | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/town-holds-election-without-candidates.html | Town Holds Election Without Candidates | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/toledo-votes-funds-to-reopen-schools.html | Toledo Votes Funds To Reopen Schools | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/chess-meeting-the-maroczy-bind-one-from-a-one-from-b.html | Chess; | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/personal-health.html | Personal Health | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/stage-poe-facsimile.html | Stage: Poe Facsimile | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/bobickâ€‹â€‹Agosto-bout-signed.html | Bobickâ€‹â€‹Agosto Bout Signed | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/new-york-snarled-by-5inch-rain-many-homes-flooded-in-suburbs.html | New York Snarled by 5â€‹â€‹Inch Rain; Many Homes Flooded in Suburbs | True | By John Kifner | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/judge-sets-sept-78-date-for-start-of-wilmington-desegregation-plan.html | Judge Sets Sept. â€‹â€‹78 Date for Start Of Wilmington Desegregation Plan | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/martha-bl-slater.html | MARTHA B. L. SLATER | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/kluckman-is-elected-president-of-zenith.html | Kluckman Is Elected President of Zenith | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/republicans-making-inroads-in-rockland-early-returns-show-democrats.html | REPUBLICANS MAKING INROADS IN ROCKLAND | True | By Edward B. Hudson Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/real-lag-attributed-to-lowtar-clutter.html | Real Lag Attributed To Lowâ€‹â€‹Tar Clutter | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/memorial-services.html | Memorial Services | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/new-fcc-chief-meets-resistance.html | New F.C.C Chief Meets Resistance | True | BY Marjorie Hunter | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/zisk-lured-by-rangers-offer-275-million10year-contract-zisk-is.html | Zisk Lured by Rangersâ€‹â€‹ Offer: $2.75 Million, 10â€‹â€‹Year Contract | True | By Murray Chass | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/howard-b-grant.html | HOWARD B. GRANT | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/court-supports-loss-of-benefits-for-disabled-man-after-marriage.html | Court Supports Loss of Benefits For Disabled Man After Marriage | True | By Warren Weaver Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/miss-evert-takes-opener-in-wightman-cup-matches.html | Miss Evert Takes Opener In Wightman Cup Matches | True | By Leonard Koppett Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/canada-warned-slump-will-go-on-without-drastic-stimulative-steps.html | Canada Warned Slump Will Go On Without Drastic Stimulative Steps | True | By Robert Trumbull Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/pennsylvania-town-mourns-10.html | Pennsylvania Town Mourns 10 | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/illinois-gets-bill-to-ban-concorde.html | Illinois Gets Bill to Ban Concorde | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/dollar-off-a-bit-against-yen.html | Dollar Off a Bit Against Yen | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/2-tureens-bring-record-price-for-silver-at-christies-auction.html | 2 Tureens Bring Record Price For Silver at Christie's Auction | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/transcript-of-presidents-address-on-energy-problems.html | Transcript of President's Address on Energy Problems | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/cruguet-wins-four-races-including-2-stakes-at-big-a.html | Cruguet Wins Four Races, Including 2 Stakes at Big A | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/ahraskin-labor-and-investment-of-pension-funds.html | A. H. Raskin | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/bakke-case-many-moderates-near-consensus-on-college-admissions.html | Bakke Case: Many Moderates Near Consensus on College Admissions | True | By Steven V. Roberts Special to The New York Times | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/about-education-a-europeanstyle-curriculum-program-is-making.html | About Education | True | By Gene I. Maeroff | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/the-last-of-the-mohicans.html | Tony Kornheiser | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/si-floods-leave-a-sad-residue.html | S.I. Floods Leave a Sad Residue | True | By Dena Kleiman | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/news-summary-75700071.html | News Summary | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/offering-tunes-other-than-the-pied-pipers.html | Offering Tunes Other Than the Pied Piper's | True | By Herbert Hendin | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/byrne-shy-yet-tough-survived-loss-of-popularity-on-tax-issue.html | Byrne, Shy Yet Tough, Survived Loss of Popularity on Tax Issue | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/panama-and-us-policy.html | Panama and U.S. Policy | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/750-million-bond-issue-uncertain-as-upstate-vote-heavily-rejects-it.html | $750 Million Bond Issue Uncertain As Upstate Vote Heavily Rejects It | True | By Steven R. Weisman | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/cyril-r-tobin.html | CYRIL R. TOBIN | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/arafat-and-sadat-meet-to-discuss-plans-for-geneva-peace-talks.html | Arafat and Sadat Meet to Discuss Plans for Geneva Peace Talks | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/money.html | Money | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-09 | 1977-11-09 | https://www.nytimes.com/1977/11/09/archives/soybean-prices-decline-sharply.html | Soybean Prices Decline Sharply | True | | 2006-12-15 0:00 | RE 929-164 | B 266-436 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/minor-party-results-later.html | Minor Party Results Later | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/itt-lifts-net-402-and-raises-payout-6c-to-50c-earnings-for-9-months.html | I.T.T. Lifts Net 40.2% and Raises Payout 6c to 50c | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/justice-agencys-control-covers-4-topless-dancers.html | Justice Agency's Control Covers 4 Topless Dancers | True | By Anthony Marro Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/sadat-urges-allout-drive-to-convene-peace-conference-at-geneva.html | Sadat Urges Allâ€‹ÂÂOut Drive to Convene Peace Conference at Geneva | True | By Christopher S. Wren Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/022-but-dont-laugh-at-the-bucs.html | 0â€‹ÂÂ²2? But Don't Laugh AT the Bucs | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/soybean-futures-prices-rise-following-storm-reports-cocoa-also-up.html | Soybean Futures Prices Rise Following Storm Reports;Cocoa Also Up | True | By Elizabeth M. Fowler | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/museum-offering-a-tour-of-5-artfull-houses.html | Museum Offering a Tour of 5 Artâ€‹ÂÂFull Houses | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/joe-louis-is-improving.html | Joe Louis Is Improving | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/yale-softens-stand-in-6week-walkout-official-asserts-university-is.html | YALE SOFTENS STAND IN 6â€‹ÂÂWEEK WALKOUT | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/william-c-sullivan-exfbi-aide-65-is-killed-in-a-hunting-accident.html | William C. Sullivan, Exâ€‹ÂÂF .B .I. Aide, 65, Is Killed in a Hunting Accident | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-koch-starts-building-staffwithcostikyan-asfirst.html | KOCH STARTS BUILDING STAFF, WITH COSTIKYAN AS FIRST DEPUTY MAYOR | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/rangers-wallop-sabres-84-rangers-beat-sabres-first-time-in-13.html | Rangers Wallop Sabres, 8â€‹ÂÂ4 | True | By Robin Herman | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-much-involvement.html | Much Involvement | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-the-design-trade-votes-for-its-winners.html | The Design Trade Votes for Its Winners | True | By Joan Kron | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/banco-di-roma-chief-under-arrest-in-italy.html | Banco di Roma Chief Under Arrest in Italy | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-design-notebook-architects-help-italian-design.html | Design Notebook | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/vote-in-rockland.html | Vote in Rockland | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/carter-news-parley-on-tv-this-morning.html | Carter News Parley On TV This Morning | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/amtrak-commissary-unsanitary-is-closed.html | Amtrak Commissary, Unsanitary, Is Closed | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/valentine-and-bobby-deerfield-where-did-they-go.html | â€‹ÂÂ'Valentinoâ€‹ÂÂ,Â' and â€‹ÂÂ'Bobby Deerfieldâ€‹ÂÂ,Â® Where Did They Go Wrong? | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/family-money-bankruptcy.html | Family Money: Bankruptcy | True | By Richard Phalon | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-bridge-many-long-island-clubs-offer-grand.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/lakeland-teachers-accept-pact-ending-states-longest-school-strike.html | Lakeland Teachers Accept Pact, Ending State's Longest School Strike | True | By Ronald Smothers | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/macys-dino-the-dinosaur-retires.html | Macy's Dino the Dinosaur Retires | True | By Lena Williams | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/returns-in-suffolk.html | Returns in Suffolk | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/giving-you-a-hand-on-how-to-applaud.html | Giving You a Hand On How to Applaud | True | By Walter Kerr | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/bucky-harris-at-81-exyankee-manager-member-of-hall-of-fame-also-led.html | BUCKY HARRIS, AT 81; EXâ€‹ÂÂYANKEE MANAGER | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/fbi-domestic-intelligence-found-curbed.html | F. B. I. Domestic Intelligence Found Curbed | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-gardening-how-to-mix-some-basic-soil-recipes.html | GARDENING | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/fire-destroys-tijuana-businesses.html | Fire Destroys Tijuana Businesses | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/washington-business-deregulation-a-worry-for-truckers.html | Washington & Business | True | By Ernest Holsendolph | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/article-5-no-title.html | Article 5 â€‹ÂÂ,Â'â€‹ÂÂ,Â' No Title | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/corporation-affairs-judge-asks-negotiated-plan-for-utilitiesuranium.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/landlords-backed-on-the-right-to-bar-the-wellinformed-landlords.html | Landlords Backed On the Right to Bar The Wellâ€‹ÂÂInformed | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/sports-news-briefs-light-bulb-falls-on-fans-leafs-defeat-flames-40.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/in-the-censors-grip.html | In the Censor's Grip | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/the-limits-of-libel.html | The Limits of Libel | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/bigcity-machines-fared-poorly-as-did-blacks-in-local-elections-in.html | Big—‚Ä„Ä'City Machines Fared Poorly, As Did Blacks, in Local Elections | True | By Terence Smith | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/coast-murder-victim-left-new-york-city-after-wifes-slaying.html | Coast Murder Victim Left New York City After Wife's Slaying | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-black-journal-is-syndicated.html | —‚Ä„Ä'Black Journal—‚Ä„Ä' Is Syndicated | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-byrne-plans-drive-for-tax-extension-after-big.html | Byrne Plans Drive For Tax Extension After Big Victory | True | By Joseph F. Sullivan Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/us-deplores-loss-of-life.html | U.S. Deplores Loss of Life | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/carter-authorizes-study-of-heroin-as-aid-to-patients.html | Carter Authorizes Study of Heroin as Aid to Patients | True | By Charles Mohr Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/carter-speech-standing-firm-but-ultimate-softening-on-energy-is.html | Carter Speech: Standing Firm | True | By Hedrick Smith Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/gullikson-upsets-orantes.html | Gullikson Upsets Orantes | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/bucky-harris-dies-at-81.html | Bucky Harris Dies at 81 | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-sound.html | Sound | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-don-redlichs-dances-a-new-awareness.html | Don Redlich's Dances: A New Awareness | True | By Clive Barnes | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-station-ownership-by-blacks-lags.html | Station Ownership by Blacks Lags | True | By Les Brown | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-fda-warns-dieters-about-liquid-protein.html | F.D.A. WARNS DIETERS ABOUT LIQUID PROTEIN | True | By Richard D. Lyons | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/ny-assembly.html | N.Y. Assembly | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/books-of-the-times.html | Books of The Times | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/surgery-on-simpson-called-success.html | Surgery on Simpson Called —‚Ä„Ä'Success‚Ä„Ä' | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/canada-says-the-mounted-police-opened-and-copied-mail-illegally.html | Canada Says the Mounted Police Opened and Copied Mail Illegally | True | By Robert Trumbull Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-how-westchester-democrats-won.html | How Westchester Democrats Won | True | By Thomas P. Ronan | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-amendment-victory-spurs-court-change-plans-to-make.html | AMENDMENT VICTORY SPURS COURT CHANGE | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-spring-fashions-a-little-something-for.html | Spring Fashions: A Little Something For Everybody | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/pollsters-win-some-and-lose-some.html | Pollsters Win Some and Lose Some | True | By E. J. Dionne Jr. | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/french-curb-on-inflation-provokes-croissant-war.html | French Curb on Inflation Provokes Croissant War | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/south-american-breeders-stung.html | South American Breeders —‚Ä„Ä'Stung‚Ä„Ä' | True | By Paul L. Montgomery Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/hisle-rejects-ranger-bid.html | Hisle Rejects Ranger Bid | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/nets-box-score.html | Nets—‚Ä„Ä' Box Score | True | | 2006-12-15 0:00 | | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-the-program.html | The Program | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-on-brooklyn-blocks-theyre-blowing-their-horns.html | On Brooklyn Blocks, They're Blowing Their Horns for Safety | True | By Angela Bonavoglia | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/eleventh-victim-of-flood-is-found-in-north-carolina-mountain-area.html | Eleventh Victim of Flood Is Found In North Carolina Mountain Area | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/the-un-today.html | The U.N Today | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/boy-manager-of-the-1920s.html | Boy Manager of the 1920's | True | By John S. Radosta | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/100-seized-more-arrests-expected-in-operation-sting-in-nashville.html | 100 Seized, More Arrests Expected In â€šÃ„Ã´Operation Stingâ€šÃ„Ã´ in Nashville | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/washington-post-president-named.html | Washington Post President Named | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-article-2-no-title.html | Italian Design Comes Home To Little Italy See Page C10 | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/prostitutes-from-midwest-vanish-from-8th-avenue-during-hunt-by.html | Prostitutes From Midwest Vanish from 8th Avenue During Hunt by Visiting Police | True | By Selwyn Raab | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-kitchens-designed-for-more-than-cooking.html | Kitchens Designed For More Than Cooking | True | By Patricia Wells | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/israeli-jets-strike-lebanon-beirut-reports-60-dead-israeli-jets.html | Israeli Jets Strike Lebanon; Beirut Reports 60 Dead | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/lawyer-for-5-youths-calls-georgia-judges-biased.html | Lawyer for 5 Youths Calls Georgia Judges Biased | True | By Wayne King Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/vietnam-buddhist-flees-charging-persecution.html | VIETNAM BUDDHIST FLEES CHARGING PERSECUTION | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/article-6-no-title.html | Article 6 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/saying-no-to-the-breeder-and-meaning-it.html | Staying No to the Breeder and Meaning It | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/poets-conviction-in-slaying-of-wife-upheld.html | Poet's Conviction in Slaying of Wife Upheld | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/accused-policeman-pleads-insanity.html | Accused Policeman Pleads Insanity | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/byrne-plans-drive-for-tax-extension-after-big-victory-byrne.html | Byrne Plans Drive For Tax Extension After Big Victory | True | By Joseph F. Sullivan Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-israeli-jets-strike-lebanon-beirut-reports-60-dead.html | Israeli Jets Strike Lebanon; Beirut Reports 60 Dead | True | By Marvine Howe Special to The New York Times Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/smoke-halts-pacific-jet-flight.html | Smoke Halts Pacific Jet Flight | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-jazz-braxton-leads-new-band.html | Jazz: Braxton Leads New Band | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-noguchis-lamps-not-just-for-light-but-floating.html | Noguchi's Lamps: Not Just for Light But Floating | True | By Rita Reif | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/flood-damages-in-new-york-area-put-in-millions-and-weather-service.html | Flood Damages in New York Area Put in Millions And Weather Service Sees Chance for More Rain | True | By John Kifner | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/about-new-york-nadjari-zealous-in-battle-quiet-in-defeat.html | About New york | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/governor-skipper-75-choice-from-no-2-post-for-messenger.html | Governor Skipper 7â€šÃ„Â¢5 Choice From No. 2 Post for Messenger | True | By Michael Strauss Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-buffalo-is-surprised-by-griffins-margin.html | BUFFALO IS SURPRISED BY GRIFFIN'S MARGIN | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/graffiti-141-giant-eyes-along-river-bank-hint-at-changing-japan.html | Graffiti, 141 Giant Eyes Along River Bank, Hint at Changing Japan | True | By Andrew H. Malcolm Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/washington-newsman-85-missing-in-new-hampshire.html | WASHINGTON NEWSMAN, 85, MISSING IN NEW HAMPSHIRE | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-questions.html | New Jersey Questions | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/school-custodians-in-providence-are-ordered-to-return-to-work.html | School Custodians in Providence Are Ordered to Return to Work | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/vote-in-city-largely-ratified-democratic-primary.html | Vote in City Largely Ratified Democratic Primary | True | By Glenn Fowler | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-trenton-topics-burlington-approves-tax-to-buy.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/air-cargo-deregulation-bill-signed.html | Air Cargo Deregulation Bill Signed | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-product-work-the-thrill-of-it-all.html | New Product Work â€šÃ„Ã®The Thrill of It All | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/beame-reported-ready-to-name-friedman-to-lifetime-city-job.html | Beame Reported Ready to Name Friedman to â€šÃ„Ã²Lifetimeâ€šÃ„Ã´ City Job | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/against-the-grain.html | Against the Grain | True | By William Safire | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/couple-sentenced-in-kidnapping-of-daughter-of-tennessee-banker.html | Couple Sentenced in Kidnapping Of Daughter of Tennessee Banker | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/world-news-briefs-carter-warmly-welcomes-leader-of-new-zealand.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/bolivian-leader-pledges-free-elections-for-1978.html | BOLIVIAN LEADER PLEDGES FREE ELECTIONS FOR 1978 | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/boston-black-wins-in-school-vote-3-opponents-of-busing-defeated.html | Boston Black Wins in School Vote; 3 Opponents of Busing Defeated | True | By Michael Knight Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/results-of-voting-in-elections-tuesday-in-new-york-city-and.html | Results of Voting in Elections Tuesday in New York City and Rockland County | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/halloween-fed-move-no-treat-for-bums.html | Halloween Fed Move No Treat for Bums | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-television.html | Television | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/eaton-officially-offers-47-a-share-for-carborundum-eaton-file.html | Eaton Officially Offers $47 a Share for Carborundum | True | By Robert J. Cole | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/aeromexicos-strike-ends-with-a-10-pay-increase.html | Aeromexico's Strike Ends With a 10% Pay Increase | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/un-assembly-calls-for-renewal-of-cyprus-talks.html | U.N. Assembly Calls for Renewal of Cyprus Talks | True | By Kathleen Teltsch Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/dispute-developing-on-f16s-for-europe-common-market-decision-to.html | DISPUTE DEVELOPING ON Fâ€šÃ„Â¹6'S FOR EUROPE | True | By Paul Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/federal-employees-said-to-get-welfare-califano-discloses-that.html | FEDERAL EMPLOYEES SAID TO GET WELFARE | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/vote-in-nassau.html | Vote in Nassau | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/meadowlands-entries-tuesdays-fights.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-york-state-questions-proposition-1-economic-action-bond.html | New York State Questions | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/city-council-vote.html | City Council Vote | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-canada-says-the-mounted-police-illegally-opened.html | Canada Says the Mounted Police Illegally Opened Mail From' 54 On | True | By Robert Trumbull Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/israeli-town-where-rockets-hit-gets-on-with-life-buries-dead.html | Israeli Town Where Rockets Hit Gets On With Life, Buries Dead | True | By William E. Farrell Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-new-useful-and-now-sequel.html | NEW & USEFUL | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-burns-says-reserve-plans-to-keep-brake-on-growth.html | BURNS SAYS RESERVE PLANS TO KEEP BRAKE ON GROWTH IN MONEY | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/bergen-rape-suspect-out-on-bail-officials-now-doubt-strength-of.html | Bergen Rape Suspect Out on Bail;Officials Now Doubt Strength of Case | True | By Robert Hanley | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-jersey-leaders-think-income-tax-will-fade-as-issue.html | Jersey Leaders Think Income Tax Will Fade as Issue in Legislature | True | By Alphonso A. Narvaez | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/ghana-and-bahia-cocoa-removed.html | Ghana and Bahia Cocoa Removed | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/li-physician-charged-with-selling-drugs-to-1000-patients-every-week.html | L.I. Physician Charged With Selling Drugs to 1,000 Patients Every Week | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/around-the-nation-two-pilots-circle-globe-and-set-a-world-record.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-music-philharmonia-hungarica.html | Music: Philharmonia Hungarica | True | By Harold C. Schonberg | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/toledo-students-back-in-school-after-tax-is-approved.html | Toledo Students Back in School After Tax Is Approved | True | By Reginald Stuart Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/memorial-services.html | Memorial Services | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/topics-separatists-sisters-and-seniors-vive-la-corse-libre-bronx.html | Topics | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/appelate-court-backs-removal-of-gerard-ban-state-court-backs.html | Appelate Court Backs Removal of Gerard Ban | True | By Steve Cady | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-justice-agencys-control-covers-4-topless-dancers.html | Justice Agency's Control Covers 4 Topless Dancers | True | By Anthony Marro Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/home-improvement-for-doityourself-painters-a.html | Home Improvement | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/carters-welfare-plan-is-criticized.html | Carter's Welfare Plan Is Criticized | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/fda-warns-dieters-about-liquid-protein-commissioner-citing-16.html | F.D.A, WARNS DIETERS ABOUT LIQUID PROTEIN | True | By Richard D. Lyons Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/73yearold-widow-savors-her-victory-in-mayoral-election.html | 73â€šÃ„Â¹year-old Widow Savors Her Victory In Mayoral Election | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/burns-says-reserve-plans-to-keep-brake-on-growth-in-money-goal-is.html | BURNS SAYS RESERVE PLANS TO KEEP BRAKE ON GROWTH IN MONEY | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/amendment-victory-spurs-court-change-plans-to-make-all-new-york.html | AMENDMENT VICTORY SPURS COURT CHANGE | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/baseball-manager-quits.html | Baseball Manager Quits | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/conversion-to-oil-set-for-gas-pipeline-link.html | CONVERSION TO OIL SET FOR GAS PIPELINE LINK | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-home-beat-not-coincidentally.html | Home Beat | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/federal-agency-acts-to-prohibit-redlining-in-move-praised-by.html | Federal Agency Acts to Prohibit â€šÃ„Â²Redliningâ€šÃ„Â² in Move Praised by Mondale | True | By Judith Miller Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/jersey-leaders-think-income-tax-will-fade-as-issue-in-legislature.html | Jersey Leaders Think Income Tax Will Fade as Issue in Legislature | True | By Alfonso A. Narvaez | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/smallbusiness-agency-will-issue-plan-for-loans-to-buy-tv-stations.html | Smallâ€šÃ„Â²Business Agency Will Issue Plan for Loans to Buy TV Stations | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/knicks-box-score.html | Knicksâ€šÃ„Â¨ Box Score | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/dow-in-rebound-advances-216-to-81843-as-gains-lead-declines-dow-in.html | Dow, in Rebound, Advances 2.16 To 818.43 as Gains Lead Declines | True | By Alexander R. Hammer | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/3-officials-want-out-town-redects-them.html | 3 Officials Want Out; Town Reâ€šÃ„Â²elects Them | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-hers.html | Hers | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/last-survivor-of-black-unit-dies.html | Last Survivor of Black Unit Dies | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-nonhikers-and-sprawling-development-menace-the.html | Nonhikers and Sprawling Development Menace the Appalachian Trail | True | By Philip Shabecoff Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/a-report-says-biko-made-no-complaints-south-african-government.html | A REPORT SAYS BIKO MADE NO COMPLAINTS | True | By John F. Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-qa.html | Q&A | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-backgammon-winning-safely-means-avoiding-a.html | Backgammon: | True | By Paul Magriel | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/loser-in-virginia-governor-election-declines-to-felicitate-gop.html | Loser in Virginia Governor Election Declines to Felicitate G.O.P. Victor | True | By Ben A. Franklin Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/jobs-bill-sponsors-see-carter-backing-agreement-reported-on-the.html | JOBS BILL SPONSORS SEE CARTER BACKING | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/article-3-no-title-embezzling-laid-to-eerea-head.html | REA Exâ€šÃ„Â²President Is Indicted by U.S. For Embezzlement | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/results-of-votes-on-new-york-state-amendments.html | Results of Votes on New York State Amendments | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/nassau-gop-shows-new-strength.html | Nassau G.O.P. Shows New Strength | True | By Roy R. Silver Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/opinions-differ-on-plans-for-soviet-grain-buying.html | OPINIONS DIFFER ON PLANS FOR SOVIET GRAIN BUYING | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/decision-barring-jobless-pay-benefits-for-strikers-is-overturned-by.html | Decision Barring Jobless Pay Benefits for Strikers Is Overturned by the U.S. Circuit Court of Appeals | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/leonard-silk-the-swedish-sickness-gloomy-economic-picture-economic.html | Leonard Silk | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/buffalo-is-surprised-by-griffins-margin-may-odects-use-of-issues.html | BUFFALO IS SURPRISED BY GRIFFIN'S MARGIN | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/teenage-use-of-angel-dust-stirs-concern.html | Teenâ€šÃ„Â²Age Use Of â€šÃ„Â²Angel Dustâ€šÃ„Â¨ Stirs Concern | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/postelection-reflections-mayoredect-is-hoping-to-end-cityalbany.html | Postâ€šÃ„Â²Election Reflections | True | By Frankiynn | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-top-pop-records.html | Top Pop Records | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/big-step-for-little-terrier.html | Big Step for Little Terrier | True | By Pat Gleeson | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/roosevelt-entries-results.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/operations-in-us-similar.html | Operations in U.S. Similar | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/washington-chooses-its-christmas-tree.html | Washington Chooses its Christmas Tree | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-board-chairman-to-be-named-by-amex.html | New Board Chairman To Be Named by Amex | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/woolworth-appoints-gibbons-as-chairman.html | Woolworth Appoints Gibbons as Chairman | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/miss-evert-and-mrs-king-give-us-a-20-lead-in-wightman-cup.html | Miss Evert and Mrs. King Give U.S. a 2â€³â€0 Lead in Wightman Cup | True | By Leonard Koppett Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-choosing-home-insulation-home-insulation.html | Choosing Home Insulation | True | By Frances Cerra | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/fasb-proposes-shifts-on-currency-dealings.html | F.A.S.B. PROPOSES SHIFTS ON CURRENCY DEALINGS. | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/kenon-gervin-lead-spurs-over-celtics.html | Kenon, Gervin Lead Spurs Over Celtics | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/jets-show-will-go-on-with-dorres-passing.html | Jetsâ€™ Show Will Go On With Dorres Passing | True | By Gerald Eskenazi Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/11-in-crowd-at-accident-killed.html | 11 in Crowd at Accident Killed | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/schmidt-hopeful-on-terrorist-hunt.html | Schmidt Hopeful on Terrorist Hunt | True | By Flora Lewis Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-deciding-on-a-contractor.html | Deciding On a Contractor | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/secondhalf-rally-by-braves-downs-knicks-124113-rally-by-braves.html | Secondâ€³â€Half Rally by Braves Downs Knicks, 124â€³â€113 | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/fred-haney-baseball-executive-managed-3-major-league-teams.html | Fred Haney, Baseball Executive; Managed 3 Major League Teams | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/administration-wins-victory-in-congress-on-coal-conversion-stricter.html | ADMINISTRATION WINS VICTORY IN CONGRESS ON COAL CONVERSION | True | By Adam Clymer Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/bail-set-at-13-million-for-man-in-wounding-of-10-in-new-orleans.html | Bail Set at $1.3 Million for Man In Wounding of 10 in New Orleans | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/district-attorney.html | District Attorney | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/metropolitan-briefs-marijuana-raid-nets-5-new-paper-in-hartford.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/how-westchester-democrats-won.html | How Westchester Democrats Won | True | By Thomas P. Ronan Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/beat.html | Beat | True | By Richard J. Johnson | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/burnss-stand-lifts-dollar-in-new-york-it-is-mixed-abroad.html | Burns's Stand Lifts Dollar in New York; It Is Mixed Abroad | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/market-place-analyst-with-a-record-of-accuracy.html | Market Place | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/borough-president.html | Borough President | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/germans-sentence-two-croatians.html | Germans Sentence Two Croatians | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/suffolk-republicans-recapture-control-party-wins-legislative.html | SUFFOLK REPUBLICANS RECAPTURE CONTROL | True | By Iver Peterson | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/robert-szold-88-zionist-leader.html | Robert Szold, 88, Zionist Leader | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/unchecked-development-closes-in-on-the-appalachian-trail.html | Unchecked Development Closes In on the Appalachian Trail | True | By Philip Shabecoff Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/dock-strike-leader-calls-aides-amid-signs-talks-may-resume.html | Dock Strike Leader Calls Aides Amid Signs Talks May Resume | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/corn-sales-to-japan-announced.html | Corn Sales to Japan Announced | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/a-subway-porter-is-killed-as-an-attempted-robbery-is-thwarted.html | A Subway Porter Is Killed as an Attempted Robbery Is Thwarted | True | By Laurie Johnston | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/homosexual-on-board-cites-role-as-pioneer.html | Homosexual on Board Cites Role as Pioneer | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/rockland-democrats-keep-power.html | Rockland Democrats Keep Power | True | By Edward Hudson Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-oh-for-a-clever-garden-oh-for-a-clever-garden.html | Oh, for A Clever Garden | True | By Anatole Broyard | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/the-courts.html | The Courts | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/williams-is-for-inflation-accounting.html | Williams Is for Inflation Accounting | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/advertising-oil-of-olay-and-lavoris-on-the-move.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/voters-approve-higher-percentage-of-bonds-in-1977-than-last-year.html | Voters Approve Higher Percentage of Bonds in 1977 Than Last Year | True | By Mario A. Milletti | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/slight-gains-shown-in-prices-of-bonds-analysts-see-no-pronounced.html | SLIGHT GAINS SHOWN IN PRICES OF BONDS | True | By John H. Allan | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/hundreds-at-guy-lombardos-rites.html | Hundreds at Guy Lombardo's Rites | True | By John T. McQuistion Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/soviet-trade-aide-sees-carter-today-president-is-expected-to-convey.html | SOVIET TRADE AIDE SEES CARTER TODAY | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/fire-damages-des-moines-church.html | Fire Damages Des Moines Church | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/schoolboy-wrestler-17-dies.html | Schoolboy Wrestler, 17, Dies | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/after-the-raid-a-village-lies-in-rubble-heap.html | After the Raid, A Village Lies In Rubble Heap | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/lillian-hellman-gets-lord-taylor-award.html | Lillian Hellman Gets Lord & Taylor Award | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/conrail-reports-3dquarter-loss-of-547-million-deficit-totals-2899.html | Conrail Reports 3dâ€šÃ„Â°Quarter Loss of $54.7 Million | True | By Winston Williams | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/wrangling-follows-bond-issue-defeat-carey-blames-republican-leaders.html | WRANGLING FOLLOWS BOND ISSUE DEFEAT | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/costikyan-to-make-it-to-city-hall-as-a-deputy.html | Costikyan to Make It to City Hallâ€šÃ„Â® as a Deputy | True | By Steven R. Weisman | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/korea-inquiry-halts-as-fbi-investigates-security.html | Korea Inquiry Halts as F.B.I.Investigates Security | True | By Richard Halloran Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/koch-starts-building-staff-with-costikyan-as-first-deputy-mayor.html | KOCH STARTS BUILDING STAFF, WITH COSTIKYAN AS FIRST DEPUTY MAYOR | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/smear-against-koch-attempted-in-race-ap-discloses-pressure-on-press.html | SMEAR AGAINST KOCH ATTEMPTED IN RACE | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/why-the-giants-dont-pass-why-dont-giants-pass-may-be-they-just-cant.html | Why the Giants Don't Pass | True | By Michael Katz, Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/head-of-gatt-warns-about-protectionism.html | HEAD OF GATT WARNS ABOUT PROTECTIONISM | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/stage-storm-of-complex-currents.html | Stage: Storm of Complex Currents | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/at-31-clevelands-mayorelect-dennis-john-kucinich.html | At 31, Cleveland's Mayorâ€šÃ„Â°Elect | True | By William K. Stevens Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-reorganization-of-bergen-government-is-under-way.html | Reorganization of Bergen Government Is Under Way | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-redgrave-film-on-plo-stirs-a-controversy.html | Redgrave Film on P.L.O. Stirs a Controversy | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-landlords-supported-on-refusing-housing-to-the.html | Landlords Supported On Refusing Housing Tothe Welfâ€šÃ„Â®nformed | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-tv-lincoln-center-proving-pbs-asset.html | TV: Lincoln Center Proving PBS Asset | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/bertrand-keeps-sailing-lead.html | Bertrand Keeps Sailing Lead | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/man-in-civic-group-charged-in-looting-bushwick-man-and-his.html | MAN IN CIVIC GROUP CHARGED IN LOOTING | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/westchester-opinion-beethoven-sonatas-impressive-on-cassette.html | Beethoven Sonatas Impressive On Cassette | True | | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/new-jersey-pages-atlantic-city-girds-for-winter-lag-in-its-business.html | Atlantic City Girds for Winter Lag In Its Business With Casino Delays | True | By Donald Janson Special to The New York Times | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-10 | 1977-11-10 | https://www.nytimes.com/1977/11/10/archives/nbc-chief-suggests-networks-act-jointly-in-projecting-winners-on.html | NBC Chief Suggests Networks Act Jointly in Projecting Winners on Election Night | True | By Deirdre Carmody | 2006-12-15 0:00 | RE 929-167 | B 266-824 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/bryant-key-as-76ers-top-knicks-bryant-the-key-as-76ers-beat-knicks.html | Bryant Key As 76ers Top Knicks | True | By Sam Goldaper Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/sidonas-extradition-tentatively-approved.html | SIDONA'S EXTRADITION TENTATIVELY APPROVED | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/second-man-questioned-in-slaying-killing-is-described.html | Second Man Questioned in Slaying | True | By Leonard Buder | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/article-6-no-title.html | Article 6 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/belfast-explosions-kill-one.html | Belfast Explosions Kill One | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/deirdre-drohan-bride-of-thomas-forbes-3d.html | Deirdre Drohan Bride Of Thomas Forbes 3d | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-orleans-mayoral-vote-today-a-black-vs-white.html | New Orleans Mayoral Vote Today: A Black vs. White | True | By Wayne King Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/mondale-visits-new-hampshire.html | Mondale Visits New Hampshire | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-pact-is-offered-in-dockers-strike-new-pact-is.html | New Pact Is Offered In Dockersâ€šÃ„Â´ Strike | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/a-load-the-barges-should-carry.html | A Load the Barges Should Carry | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/britain-debates-how-to-use-its-oil-wealth-foreigncurrency-reserves.html | Britain Debates How to Use Its Oil Wealth | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/talks-deadlocked-in-4week-walkout-at-black-network-two-tv-networks.html | Talks Deadlocked In 4â€šÃ„Â¿Week Walkout At Black Network | True | BY Les Brown | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/reform-of-the-us-criminal-code-parole-provisions-bother-liberals.html | Reform of the U.S. Criminal Code; Parole Provisions Bother Liberals | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/a-man-accused-of-bribery-cleared.html | A Man Accused of Bribery Cleared | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/todd-case-dr-nicholas-responds-gbes-from-teammates.html | Todd Case: Dr. Nicholas Responds | True | By Gerald Eskenazi Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/sheryl-gilbert-is-married-to-peter-a-jaszi.html | Sheryl Gilbert Is Married to Peter. A. Jaszi | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/comsat-to-buy-its-own-stock-at-37-a-share-comsat-to-buy-own-shares.html | Comsat to Buy Its Own Stock At $37 a Share | True | By Victor K. McElheny | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pags-news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/nuclear-panel-disputes-reactor-safety-charge.html | Nuclear Panel Disputes Reactor Safety Charge | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pags-israel-again-bombs-southern-lebanon-artillery-in.html | ISRAEL AGAIN BOMBS SOUTHERN LEBANON; ARTILLERY IN ACTION | True | By Marvlne Howe Special to The New York Times Special to The New York Times Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/financial-follies-wall-st-parody.html | Financial Follies: Wall St. Parody | True | By Leonard Sloane | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/eight-more-cited-in-drug-case.html | Eight More Cited in Drug Case | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/favored-affiliate-cordero-up-wins-sport-page-by-a-neck-moves-ahead.html | Favored Affiliate, Cordero Up, Wins Sport Page by a Neck | True | By Michael Strauss | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/laundering-of-funds-alleged-evidence-of-major-violations.html | â€šÃ„Â¿Launderingâ€šÃ„Â¯ of Funds Alleged | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/israeli-leader-says-he-welcomes-offer-by-sadat-for-talks-statement.html | Israeli Leader Says He Welcomes Offer By Sadat for Talks | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/fed-board-widens-scrutiny-of-bankholding-units-improved-monitoring.html | Fed Board Widens Scrutiny of Bankâ€šÃ„Â¿Holding Units | True | By Judith Miller Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pags-trenton-topics-assembly-will-have-12-women.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/superman-nears-his-1000th-goal-paul-anka-and-al-kaline.html | â€šÃ„Â¿Supermanâ€šÃ„Â¯ Nears His 1,000th Goal | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/assigning-teachers-by-race-to-continue-us-judge-in-brooklyn-refuses.html | ASSIGNING TEACHERS BY RACE TO CONTINUE | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/motor-inn-play-falls-by-the-wayside.html | â€šÃ„Â¿Motor Innâ€šÃ„Â¯ Play Falls by the Wayside | True | By Richard Eder | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/personal-investing-a-stock-market-study-no-comfort.html | Personal Investing | True | By Richard Phalon | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/carey-denies-that-he-neglects-his-official-duties-for-social-life.html | Carey Denies That He Neglects His Official Duties for Social Life | True | By Glenn Fowler | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/a-simple-garage-in-jersey-for-repairing-notsosimple-cars-chug-glug.html | A Simple Garage in Jersey for Repairing Notâ€šÃ„Â¿Soâ€šÃ„Â¿Simple Cars | True | By David Bird Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/court-bars-lirr-strike-but-union-may-defy-ban.html | CourtBars L.I.R.R.Strike,but Union May Defy Ban | True | By John T. McQuiston | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/perquisites-of-city-u-college-presidents-are-assailed-social.html | Perquisites of City U. College Presidents Are Assailed | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/bridge-acesnatching-can-separate-expert-from-defensive-novice.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pags-article-9-no-title.html | Article 9 â€šÃ„Â¿â€šÃ„Â¯ No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pags-article-7-no-title.html | Article 7 â€šÃ„Â¿â€šÃ„Â¯ No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/advance-in-dna-research-human-brain-hormone-is-produced-by-bacteria.html | Advance in DNA Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-pact-is-offered-in-dockers-strike-new-pact-is-offered-in.html | New Pact Is Offered In Dockersâ€šÃ„Â¯ Strike | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/democratic-leaders-of-legislature-fail-to-agree-on.html | Democratic Leaders of Legislature Fail to Agree On Lifting Income Tax Time Limit at This Session | True | By Joseph F. Sullivan Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/5-killed-as-czech-trains-collide.html | 5 Killed as Czech Trains Collide | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/1979-deficit-of-40-billion-may-still-allow-a-tax-cut-revenue.html | 1979 Deficit of $40 Billion May Still Allow a Tax Cut | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/us-asks-for-warnings-on-liquid-protein-diets.html | U.S. ASKS FOR WARNINGS ON LIQUID PROTEIN DIETS | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/dennis-wheatley-writer-on-occult-other-books-and-novels.html | Dennis Wheatley, Writer on Occu?t | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/explosives-found-in-prison.html | Explosives Found in Prison | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/soviet-denounces-us-on-rights-at-belgrade.html | SOVIET DENOUNCES U.S. ON RIGHTS AT BELGRADE | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/on-benefits-of-mandatory-retirement.html | On Benefits of Mandatory Retirement | True | By Barry R. Chiswick and Carmel U. Chiswick | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/pentagon-says-armssale-figure-was-14-billion-above-estimate.html | Pentagon Says Armsâ€šÃ„Ã´Sale Figure Was $1.4 Billion Above Estimate | True | By Bernard Weinraub | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/young-assails-south-africa-arrests.html | Young Assails South Africa Arrests | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pags-two-young-athletes-long-road-to-yale-2-athletes.html | Two Young Athletesâ€šÃ„Ã´ Long Road to Yale | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/corporation-affairs-us-steel-to-file-suits-shortly-alleging-dumping.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/south-african-arrest-scene-calm.html | South African Arrest Scene Calm | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/frederick-todd-dies-military-historian-author-and-editor-74-served.html | FREDERICK TODD DIES; MILITARY HISTORIAN | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/man-gets-suspended-sentence-in-death-threat-to-rockefeller.html | Man Gets Suspended Sentence In Death Threat to Rockefeller | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/kevin-porter-sparkles-as-nets-set-back-bulls-by-9189-celtics-109.html | Kevin Porter Sparkles as Nets Set Back Bulls by 91â€šÃ„Ã´89 | True | By Paul Belinkie Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/letters-nuclear-waste-the-unacceptable-routes.html | Letters | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/famous-mothers-daughter-creates-her-own-image-not-quite-bess-but-.html | Famous Mother's Daughter Creates Her Own Image | True | By Angela Taylor | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/cleanwater-rules-eased-by-conferees-housesenate-panel-compromises.html | CLEANâ€šÃ„Ã´WATER RULES EASED BY CONFEREES | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/jabbar-speaks-out.html | Jabbar Speaks Out | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/hr-lamb-new-york-law-firm-partner.html | H. R. Lamb, New York Law Firm Partner | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-blumenthal-sees-tax-bill-stressing-relief-not.html | BLUMENTHAL SEES TAX BILL STRESSING RELIEF, NOT REFORM | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/united-merchants-ask-us-court-to-approve-plan-to-pay-all-debts.html | United Merchants Ask U.S. Court To Approve Plan to Pay All Debts | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/auto-mechanics-school-for-women-on-the-road-to-selfsufficiency-to.html | Auto Mechanics School: For Women on the Road to Selfâ€šÃ„Ã´Sufficiency | True | By Irvin Molotsky Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/kissinger-on-kissinger-foreign-affairs.html | Kissinger on Kissinger | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/obituary-1-no-title.html | Deaths | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/farber-tapes-a-post-with-jack-hilton-inc.html | Farber Takes a Post With Jack Hilton Inc. | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-us-parole-board-member-benjamin-joseph-malcolm.html | New U.S. Parole Board Member | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/riot-police-in-seoul-break-up-demonstration-by-2000-students.html | Riot Police in Seoul Break Up Demonstration by 2,000 Students | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/south-africa-invokes-production-powers-foreign-concerns-could-be-to.html | SOUTH AFRICA INVOKES PRODUCTION POWERS | True | By John F. Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/turners-teams-lose-money.html | Turner's Teams Lose Money | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/nugent-is-lovably-obnoxious-as-he-carries-on-with-guitar.html | Nugent Is Lovably Obnoxious As He Carries On With Guitar | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/california-asks-supreme-court-to-help-resolve-hughes-dispute-other.html | California Asks Supreme Court To Help Resolve Hughes Dispute | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/guards-union-head-urges-ouster-of-tufo-as-correction-panel-chief.html | Guardsâ€šÃ„Ã´ Union Head Urges Ouster Of Tufo as Correction Panel Chief | True | By Carey Winfrey | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-cleanwater-rules-eased-by-conferees-housesenate.html | CLEANâ€šÃ„Ã´WATER RULES EASED BY CONFEREES | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-mozambique-seems-to-have-built-discipline-without.html | Mozambique Seems to Have Built Discipline Without a Martial Air | True | By Michael T. Kaufman Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/city-opera-three-oneacters-billed-as-trilogy.html | City Opera: Three Oneâ€šÃ„Ã´Acters Billed as â€šÃ„Ã´Trilogyâ€šÃ„Ã´ | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/laetrile-convictions-of-five-upset-rights-of-patients-cited.html | Laetrile Convictions of Five Upset | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/activist-clergy-bear-burden-of-arrests-in-the-philippines-military.html | Activist Clergy Bear Burden Of Arrests in the Philippines | True | By Fox Butterfield Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/the-rev-j-paschall-davis.html | THE REV.J. PASCHALL DAVIS | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/william-elio-weds-samantha-smith.html | William Elio Weds Samantha Smith | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/hanoi-asks-return-of-hijackers.html | Hanoi Asks Return of Hijackers | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/sports-news-briefs-traurig-rides-winner-in-debut-on-uset.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/kathleen-a-oneil-wed-to-william-burnham-jr.html | Kathleen A. O'Neil Wed To William Burnham Jr. | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/case-of-girl-who-drank-drain-cleaner-is-settled-for-halfmillion.html | Case of Girl Who Drank Drain Cleaner Is Settled For Halfâ€‹â€‹Million Dollars | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/youoo-oo-oo-oo-oo-oo-observer.html | You â€‹â€‹Â® Oo, Oo, Oo Oo, Oo, Oo | True | By Russell Baker | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/gertrude-astor-90-an-actress-in-silent-films-and-the-talkies.html | Gertrude Astor, 90, an Actress In Silent Films and the Talkies | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/article-1-no-title.html | Article 1 â€‹â€‹Â® No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-passaic-valley-floods-latest-storm-damage-stirs.html | Passaic Valley Floods | True | By Martin Gansberg | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/philharmonic-with-maazel-in-3-classics.html | Philharmonic, With Maazel, In 3 Classics | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/down-east-slowdown-by-raymond-j-blair.html | Down East Slowdown | True | By Raymond J. Blair | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/gerard-moves-against-state.html | Gerard Moves Against State | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/a-fordkim-meeting-sought-at-one-time-former-presidential-aide.html | A FORDâ€‹â€‹Â²KIM MEETING SOUGHT AT ONE TIME | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/esenators-convictions-upheld.html | Eâ€‹â€‹Â²Senatorsâ€‹â€‹Â² Convictions Upheld | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-a-simple-garage-in-jersey-for-repairing.html | A Simple Garage in Jersey for Repairing Notâ€‹â€‹Â²Soâ€‹â€‹Â²Simple Cars | True | By David Bird Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/a-singer-with-something-to-say.html | A Singer With Something to Say | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/2-sought-by-bonn-badly-wounded-by-dutch-police.html | 2 Sought by Bonn Badly Wounded By Dutch Police | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-pbs-show-for-the-elderly-accents-positive-side-of-aging.html | New PBS Show for the Elderly Accents Positive Side of Aging | True | By Les Ledbetter Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/dollar-falls-slightly-in-european-trade-gold-advances-1-dollar.html | Dollar Falls Slightly In European Trade; Gold Advances $1 | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/patents-a-color-technique-for-micropublishing.html | Patents | True | By Stacy V. Jones | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/dow-up-by-1334-to-84589-as-volume-rises-sharply-trading-is-heaviest.html | Dow Up by 13.34 to 845.89 As Volume Rises Sharply | True | By Alexander R. Hammer | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-men-in-overseas-caps-know-real-veterans-day.html | Men in Overseas Caps Know â€‹â€‹Â·Realâ€‹â€‹Â· Veterans Day | True | By Walter H. Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/jets-renowned-surgeon.html | Jetsâ€‹â€‹Â· Renowned Surgeon | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/boston-ballet-starts-year-with-the-new-and-the-old.html | Boston Ballet Starts Year With the New and the Old | True | By Clive Barnes Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/anglicans-update-lords-prayer.html | Anglicans Update Lord's Prayer | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/beame-urges-carter-to-qualify-staten-island-for-us-flood-aid.html | Beame Urges Carter to Qualify Staten Island for U.S. Flood Aid | True | By Charles Mohr Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/topics-commission-and-omission.html | Topics | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/about-new-york-a-man-who-sees-fossils-wherever-he-goes.html | About New york | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/smoker-loses-compensation-plea.html | Smoker Loses Compensation Plea | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/us-fines-gulf-oil-229500-for-gifts-in-political-drives.html | U.S. Fines Gulf Oil $229,500 for Gifts In Political Drives | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-briefs-excancer-society-aide-sued-for.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-article-8-no-title.html | Article 8 â€‹â€‹Â·â€‹â€‹Â· No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/milwaukee-and-illinois-reach-accord-on-sewage.html | MILWAUKEE AND ILLINOIS REACH ACCORD ON SEWAGE | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/blumenthal-sees-tax-bill-stressing-relief-not-reform-shift-in.html | BLUMENTHAL SEES TAX BILL STRESSING RELIEF, NOT REFORM | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-south-africa-invokes-production-powers-foreign.html | SOUTH AFRICA INVOKES PRODUCTION POWERS | True | By John F. Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/personal-investing.html | Personal Investing | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/arab-foreign-ministers-gathering-in-tunis-to-review-peace-strategy.html | Arab Foreign Ministers Gathering In Tunis to Review Peace Strategy | True | By Christopher S. Wren | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/slaying-suspect-freed.html | Slaying Suspect Freed | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/metropolitan-show-will-display-premiddle-ages-art-vase-once-owned.html | Metropolitan Show Will Display Preâ€¦Middle Ages Art | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/goldin-over-beame-protest-bars-sale-of-notes-without-underwriter.html | Goldin, Over Beame Protest, Bars Sale of Notes Without Underwriter | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/wholl-manage-while-mr-koch-mayors.html | Who'll Manage While Mr. Koch Mayors? | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/a-prison-fugitive-gets-125-years-for-5-robberies-in-st-louis-area.html | A Prison Fugitive Gets 125 Years For 5 Robberies in St. Louis Area | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/soviet-said-to-offer-3year-ban-on-civilian-ablasts-preliminary.html | Soviet Said to Offer 3â€¦â€Year Ban on Civilian Aâ€¦â€Blasts | True | By David K. Shipler Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/coast-towns-dialect-keeps-brightlighters-in-the-dark-special-jargon.html | Coast Town's Dialect Keeps Brightlighters in the Dark | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/obituary-2-no-title.html | Obituary 2.â€¦â€â€¦â€ No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/israel-again-bombs-southern-lebanon-artillery-in-action-raid-is.html | ISRAEL AGAIN BOMBS SOUTHERN LEBANON; ARTILLERY IN ACTION | True | By Marvine Howe Special to The New York Times Special to The New York Times Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/world-news-briefs-thai-military-commander-appointed-prime-minister.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/japanese-launching-postponed.html | Japanese Launching Postponed | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/britain-renews-sanctions-against-smith-regime.html | BRITAIN RENEWS SANCTIONS AGAINST SMITH REGIME | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/shift-from-gas-wins-tentative-approval-in-senate-and-house.html | SHIFT FROM GAS WINS TENTATIVE APPROVAL IN SENATE AND HOUSE | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-israeli-leader-says-he-welcomes-offer-by-sadat-for.html | Israeli Leader Says He Welcomes Offer By Sadat for Talks | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/koch-likely-to-ask-badillo-to-assume-high-post-in-city-wife-of.html | KOCH LIKELY TO ASK BADILLO TO ASSUME â€¦â€HIGHâ€¦â€ POST IN CITY | True | By Howard Blum | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/why-cant-canadiens-win-at-home-why-cant-canadiens-win-at-home.html | Why Can't Canadiens Win at Home? | True | By Robin Herman | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/peru-to-sign-accord-with-imf-for-100-million-standby-credit.html | Peru to Sign Accord With I.M.F. For $100 Million Standby Credit | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/grain-futures-drop-gold-climbs.html | Grain Futures Drop; Gold Climbs | True | By James J. Nagle | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/canada-forces-accused-of-mail-interceptions.html | CANADA FORCES ACCUSED OF MAIL INTERCEPTIONS | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/greek-opposition-gaining-in-conservative-area-papandreou-outdraws.html | Greek Opposition Gaining in Conservative Area | True | By Nicholas Gage Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-koch-likely-to-ask-badillo-to-assume-high-post-in.html | KOCH LIKELY TO ASK BADILLO TO ASSUME â€¦â€HIGHâ€¦â€ POST IN CITY | True | By Howard Blum | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/two-young-athletes-long-road-to-yale-2-athletes-their-roots-and-a.html | Two Young Athletesâ€¦â€ Long Road to Yale | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/jury-is-unable-to-reach-a-verdict-in-arsonmurder-case-in-jersey.html | Jury Is Unable to Reach a Verdict In Arsonâ€¦â€Murder Case in Jersey | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/a-blind-newsdealer-wards-off-a-robber.html | A Blind Newsdealer Wards Off a Robber | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/exam-tested-in-dance-time.html | â€¦â€Examâ€¦â€ Tested In Dance Time | True | By Don. McDonagh | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/books-of-the-times-search-for-scapegoats.html | Books of The Times | True | By Edward B. Fiske | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/article-4-no-title.html | Article 4 â€¦â€â€¦â€ No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/a-declaration-of-independenceand-a-burst-of-americana.html | A Declaration of Independence&#131412;and a Burst of Americana | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/in-the-long-run-he-was-a-success-not-the-lonely-runner.html | In the Long Run He Was a Success | True | By E. J. Dionne Jr. | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/impatience-may-cost-pitt-a-chance-at-major-bowls-penn-state-in-good.html | Impatience May Cost Pitt A Chance at Major Bowls | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/pele-by-another-name.html | Pele, by Another Name | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/designee-for-us-job-withdraws-his-name-mendelsohn-set-for-interior.html | DESIGNEE FOR U.S. JOB WITHDRAWS HIS NAME | True | By Seth S. King Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/music-4-saints-and-socrate-concert-version-of-thomson-work-is-given.html | Music: 4 Saints and Socrate; Concert Version of Thomson Work Is Given | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/around-the-nation-two-convicted-in-florida-in-foreign-agent-case.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/people-and-business-kelberer-is-appointed-chairman-of-aramco.html | People and Business | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/new-jersey-pages-teacher-group-backs-righttostrike-bill-measure.html | TEACHER GROUP BACKS RIGHT-TO-STRIKE BILL | True | By Donald Janson Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/soviet-buying-to-raise-grain-price-grower-says.html | SOVIET BUYING TO RAISE GRAIN PRICE, GROWER SAYS | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/woman-democrat-to-appeal-loss-in-greenwich-by-1-vote-in-recount.html | Woman Democrat to Appeal Loss In Greenwich by 1 Vote in Recount | True | By Eleanor Blau | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/drinking-water-in-parts-of-si-found-contaminated.html | Drinking Water in Parts of S.I. Found Contaminated | True | By Lena Williams | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/article-5-no-title.html | Article 5 â€” No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/kickback-charge-against-provenzano-is-dismissed-contended-he-had.html | Kickback Charge Against Provenzano Is Dismissed | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/article-3-no-title.html | Article 3 â€” No Title | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/argentina-adds-curbs-on-dissident-critical-of-peronist-government.html | Argentina Adds Curbs on Dissident | True | By Juan de Onis Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/mozambique-seems-to-have-built-discipline-without-a-martial-air.html | Mozambique Seems to Have Built Discipline Without a Martial Air | True | By Michael T. Kaufman Special to The New York Times | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/veterans-day-pride-and-protest-optimistic-for-next-year.html | Veterans Day: Pride and Protest | True | By Morris Kaplan | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/gentry-resigns-as-a-p-chief-after-2-years-gentry-53-resigns-as-a-p.html | Gentry Resigns As A. &P. Chief After 2Â½ Years | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-12 | 1977-11-12 | https://www.nytimes.com/1977/11/12/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-12-15 0:00 | RE 929-163 | B 266-434 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/terrorism-termed-a-new-type-of-war-several-studies-see-it.html | TERRORISM TERMED A NEW TYPE OF WAR | True | By Drew Middleton | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/grand-jury-lauds-inmate-for-saving-lives-in-jail-fire-that-killed.html | Grand Jury Lauds Inmate For Saving Lives in Jail Fire That Killed | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/article-3-no-title.html | Article 3 â€® No Title | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-11-no-title.html | Jonathan Sulds to Wed Katharine Cooper | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/penn-holds-on-to-defeat-dartmouth-73-penn-helpad-by-interception.html | Penn Holds On to Defeat Dartmouth, 7â€‹3 | True | By Deane McGowen Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/cornell-dean-quits-citing-differences-on-fiscal-matters.html | Cornell Dean Quits, Citing â€˜Differences’ On Fiscal Matters | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-a-big-brotherbig-sister-project-helps-150-nassau.html | A â€˜Big Brother’/‘Big Sister’ Project Helps 150 Nassau County Children | True | By Eve Glasser Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/camera-books-for-camera-buffs-camera-books-for-camera-buffs.html | CAMERA | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/irrigated-land-plan-attacked-in-montana-144-witnesses-at-hearing.html | IRRIGATED LAND PLAN ATTACKED IN MONTANA | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/ah-for-the-days-of-not-frills-but-the-frays.html | Ah, for the Days Of Not Frills but the Frays | True | By Charles O'Boyle | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/ethiopian-regime-is-planning-to-issue-special-identity-papers.html | Ethiopian Regime Is Planning To Issue Special Identity Papers | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/obituary-5-no-title.html | Deaths | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-exercising-their-preference-letter-from-story.html | Exercising Their Preference | True | By David Gilman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/two-who-dun-it-who-dun-it.html | Two Who Dun It | True | BY Julian Symons | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/jets-domres-is-cranked-for-a-passing-duel-today.html | Jets’ Domres Is Cranked for a Passing Duel Today | True | By Gerald Eskenazi | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/closed-schools-split-catholics-in-detroit.html | Closed Schools Split Catholics in Detroit | True | By Kenneth L. Briggs | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/donald-goodness-jr-to-wed-susan-miller-an-assistant-buyer.html | Donald Goodness Jr. To Wed Susan Miller, An Assistant Buyer | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/lirr-strike-put-off.html | L.I.R.R. Strike Put Off | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/woolfolks-three-scores-spark-rout-by-westfield-unionmiddlesex.html | Woolfolk's Three Scores Spark Rout by Westfield | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/vietnam-is-seeking-full-civil-control-but-effort-to-have-a-warden.html | VIETNAM IS SEEKING FULL CIVIL CONTROL | True | By Horst Faas | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-flood-control-a-losing-battle-flood-control-a.html | Flood Control: A Losing Battle | True | By Martin Gansberg | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/why-men-dominate-women-startling-new-evidence-of-female-infanticide.html | WHY MEN DOMINATE WOMEN | True | By Marvin Harris | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/architecture-view-updating-landmarks-on-amore.html | ARCHITECTURE VIEW | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/president-of-a-financially-troubled-theater-in-westchester-resigns.html | President of a Financially Troubled Theater in Westchester Resigns | True | By Edward Hudson Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/arts-and-leisure-guide-theater-opening-this-week-dance-film-music.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/malaysia-south-korea-tie.html | Malaysia, South Korea Tie | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/pitts-big-plays-rout-army-52-to-26-pitt-overwhelms-army-52-to-26.html | Pitt's Big Plays Rout Army, 52 to 26 | True | By Neil Amdur Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/writein-candidate-in-scranton-refuses-to-concede.html | Writeâ€šÃ„Â¹in Candidate in Scranton Refuses to Concede | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-a-correction.html | A Correction | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/north-korea-says-it-has-freed-japanese-boat-seized-off-coast.html | North Korea Says It Has Freed Japanese Boat Seized Off Coast | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/television-this-week.html | Television This Week | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/motor-sports-dilemma.html | Motor Sports Calendar | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-engineers-dilemma.html | The Engineer's Dilemma | True | By Philip M. Boffey | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/us-presses-effort-to-direct-business-to-minority-groups-us-presses.html | U.S. Presses Effort To Direct Business To Minority Groups | True | By David E. Rosenbaum Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/texan-fights-his-life-sentence-for-nonviolent-230-offenses.html | Texan Fights His Life Sentence For Nonviolent, $230 Offenses | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/waldheim-acting-on-sahara-issue.html | Waldheim Acting on Sahara Issue | True | By Kathleen Teltsch Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/monthly-foodstamp-allotments-set-to-be-increased-on-jan-1.html | Monthly Foodâ€šÃ„Â¹Stamp Allotments Set to Be Increased on Jan. 1 | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-panel-will-study-admission-of-women-into-the-rabbinate.html | New Panel Will Study Admission Of Women Into the Rabbinate | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/realty-news-office-expansion-executives-named.html | Realty News | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/wider-korea-inquiry-by-senate-unit-seen-aides-say-ethics-panel.html | WIDER KOREA INQUIRY BY SENATE UNIT SEEN | True | By Richard Halloran | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/childrens-books-poets-corner.html | Children's Books | True | By Nancy Willard | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/film-view-movie-actors-should-not-teleperform.html | FILM VIEW | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/nancy-fuld-law-student-betrothed-to-daniel-a-neff.html | Nancy Fuld, Law Student, Betrothed to Daniel A. Neff | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/common-cause-citing-bert-lance-case-contends-that-the-senates.html | Common Cause, Citing Bert Lance Case, Contends That the Senate's Confirmation Process Fails to Work | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-dining-out-where-excellence-endures-stonehenge.html | DINING OUT | True | By Jeri Laser | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/woman-pressing-suit-over-infants-identity.html | Woman Pressing Suit Over Infant's Identity | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/about-westchester-what-is-so-rare-as-a-cellar.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/carey-asks-carter-for-major-flood-aid-governor-cites-5-million.html | CAREY ASKS CARTER FOR MAJOR FLOOD AID | True | By Lena Williams | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/whats-doing-in-acapulco.html | What's Doing in ACAPULCO | True | By Alan Riding | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-letters-to-the-connecticut-editor-when-mercy-is.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/congressional-accord-revives-sewer-plans-in-jersey.html | Congressional Accord Revives Sewer Plans in Jersey | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/picture-credits.html | Picture Credits | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/governor-skipper-takes-messenger-crash-2d-governor-skipper-takes.html | Governor Skipper Takes Messenger, Crash 2d | True | By Michael Strauss Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/fair-warning-captures-second-crown-at-toronto.html | Fair Warning Captures Second Crown at Toronto | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks: New and Noteworthy | True | By Ray Walters | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/defense-rests-in-texas-millionaires-murder-trial-three-witnesses.html | Defense Rests in Texas Millionaire's Murder Trial | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-dont-blame-school-counselor-guidance-a-symbol-of.html | Don't Blame School Counselor | True | By Joseph Markowitz | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/article-no-title-the-great-los-angeles-blizzard-cat-five-lucifers.html | THE GREAT LOS ANGELES BLIZZARD | | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/flood-score-is-decisive-for-kennedy-westchester.html | Flood Score Is Decisive for Kennedy | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/letters-superlegislature-the-androgynous-hemingway-letters-make.html | LETTERS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/russell-baker-has-a-flarium-the-upsidedown-man.html | Russell Baker Has a Flarium | True | By Marvin Kitman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/julian-bream-exciting-on-lute-and-guitar-in-town-hall-show.html | Julian Bream Exciting on Lute And Guitar in Town Hall Show | True | By Joseph Horowitz | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/stage-view-a-new-playwright-willing-to-go-for-broke-stage-view.html | STAGE VIEW | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-ncaa-vs-individual-rights-why-4-collegians-couldnt-go-to-russia.html | The N.C.A.A. vs. Individual Rights: Why 4 Collegians Couldn't Go to Russia | True | By Mark Schubert | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-golf-clinic-how-to-cope-with-cold-try-using-softer-golf-ball.html | The Golf Clinic | True | By Nick Seitz | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/obituary-2-no-title.html | Urals | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-in-defense-of-mansfield-training-school.html | In Defense of Mansfield Training School | True | By Roger MacNamara | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/mixed-artistic-sensibility-shown-by-tokyo-modern-dance-group.html | Mixed Artistic Sensibility Shown By Tokyo Modern Dance Group | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-buyers-guide-to-college-guides.html | A Buyer's Guide To College Guides | True | By Barbara Crossette | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/stamford-catholic-captures-division.html | Stamford Catholic Captures Division | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/article-4-no-title.html | â€šÃ„Ã²There aren't any tools in this trade. Training is some knowledge, a lot of experience and a backyardful of intuition.â€šÃ„Ã² | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-a-memorial-to-mrs-dodge-memorial-in-madison-to.html | A Memorial to Mrs. Dodge | True | By Pat Gleeson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/letters-on-the-jews-and-jimmy-carter-how-are-we-to-make-our.html | Letters | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/people.html | PEOPLE | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-educators-in-suffolk-plan-to-add-a-for-art-to-the-3.html | Educators in Suffolk Plan to Add â€šÃ„Â²Aâ€šÃ„Â´ (for Art) to the 3 R's in County's Schools | True | By Barbara Delatiner | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/take-a-letter-somebody-please.html | Take a Letterâ€šÃ„Â¶Somebody? Please! | True | By David Blum | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/n-rockland-gives-ramapo-first-loss.html | N. Rockland Gives Ramapo First Loss | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/li-police-arrest-drouin.html | L.I. Police Arrest Drouin | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/elevated-gestures-gestures.html | Elevated Gestures | True | By Charles Molesworth | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/soviet-puts-pressure-on-sakharov-i-am-obliged-to-continue-career-in.html | Soviet Puts Pressure on Sakharov | True | By Craig R. Whitney Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-adding-the-arts-to-the-three-rs-adding-an-a-to.html | Adding the Arts to the Three R's | True | By Barbara Delatiner | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-home-clinic-keeping-the-fireplace-clean-testing.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-in-airplanes-theres-nothing-like-a-homebuilt.html | In Airplanes, There's Nothing Like a Homeâ€šÃ„Â¶Built | True | By Phyllis Bernstein | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/notes-a-spirited-young-foursome-a-tennessee-soprano.html | Notes: A Spirited Young Foursome | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/james-allen-barnett-to-wed-kathryn-ann-kilzen-in-may.html | James Allen Barnett to Wed Kathryn Ann Kilzen in May | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-energy-10year-master-plan.html | Energyâ€šÃ„Â¶10â€šÃ„Â¶Year Master Plan | True | By James W. Shue | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/article-2-no-title-lufthansa-resumes-algiers-flights-after.html | Lufthansa Resumes Algiers Flights After Cancellation Oyer Security | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/president-lopez-portillo-has-recognized-the-inescapable-that-his.html | President Lopez Portillo Has Recognized the Inescapable, That His Country Is Economically Dependent | True | By Alan Riding | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/alternative-school-is-offered-in-a-harlem-community-center-school.html | Alternative School Is Offered In a Harlem Community Center | True | By Sheila Rule | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-a-sculptor-looks-at-life.html | A Sculptor Looks at Life | True | By Richard Haitch | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/schools-lose-inside-track-on-inside-track-girls-sports.html | Schools Lose Inside Track on Inside Track | True | By Margaret Roach | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/lillian-carter-feeding-better.html | Lillian Carter Feeding Better | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/thief-repays-city-after-25-years.html | Thief Repays City After 25 Years | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-keeping-the-fireplace-clean-testing-is-straight.html | Keeping the Fireplace Clean | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/between-karl-barth-and-captain-kangaroo.html | Between Karl Barth and Captain Kangaroo | True | By Frederick Buechner | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/letters-a-dogs-life-far-from-it-abroad-letters-to-the-editor-flying.html | Letters: A Dog's Life Far From It Abroad | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/mccutcheon-victor-in-run-crosscountry.html | McCutcheon Victor in Run | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-york-state-regents-treading-a-cautious-line.html | New York State | True | By Iver Peterson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-6-no-title.html | Engagements | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/wine-avanti-chianti.html | Wine | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-beguiling-devils-disciple-music.html | Beguiling â€šÃ„Â'Devil's Discipleâ€šÃ„Â' | True | By Robert Sherman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-gadfly-finds-politics-addicting-a-gadfly-finds.html | Gadfly Finds Politics â€šÃ„Â'Addictingâ€šÃ„Â' | True | By James Feron | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/isolation-scary-at-first-to-city-bred-suburbanites-citybred.html | Isolationâ€šÃ„Â' Scary at First To Cityâ€šÃ„Â'Bred Suburbanites | True | By Betsy Brown | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-world-in-summary-a-mideast-song-talk-and-fight-terror-goes-on.html | The World | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/34000-get-conditional-licenses-after-drunkdriving-convictions.html | 34,000 Get Conditional Licenses After Drunkâ€šÃ„Â'Driving Convictions | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-the-reasons-behind-byrnes-victory.html | The Reasons Behind Byrne's Victory | True | By Joseph F. Sullivan | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/in-the-face-of-international-isolation-and-pressure-south-africans.html | In the Face of International Isolation and Pressure, South Africans Are Rallying Behind Government | True | By John F. Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/dr-eugene-feenberg-71-was-professor-of-physics-at-washington.html | Dr. Eugene Feenberg, 71, Was Professor of Physics At Washington University | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/childrens-books-hard-winters-work.html | Children's Books | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/detective-bureau-hurt-by-attrition-new-york-city-police-department.html | DETECTIVE BUREAU HURT BY ATTRITION | True | By Leonard Ruder | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/bayside-rallies-to-gain-final-with-south-shore-new-york-city.html | Wayside Rallies to Gain Final With South Shore | True | By Paul Winfield | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/stamps-asda-show-to-open-at-new-york-coliseum-australia.html | STAMPS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/florence-lahey-becomes-bride.html | Florence Lahey Becomes Bride | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/hungarian-pianist-shows-agility-power.html | Hungarian Pianist Shows Agility, Power | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/personnel-cuts-are-begun-in-cia-clandestine-units.html | Personnel Cuts Are Begun in C.I.A. Clandestine Units | True | By David Binder | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/laurie-kushel-fiance-of-charles-m-greene.html | Laurie Kushel Fiance of Charles M. Greenei | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/computers-improve-tracking-of-migrants.html | Computers Improve Tracking of Migrants | True | By Susan Salter | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-photo-gallerys-lonely-days-are-over-art.html | Photo Gallery's Lonely Days Are Over | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/4thquarter-spree-led-by-williams-knicks-turn-back-nets-on.html | 4thâ€šÃ„Â'Quarter Spree Led by Williams | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/deborah-adams-is-engaged.html | Deborah Adams Is Engaged | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/barbara-a-buvid-bride-of-bruce-tappan-hyland.html | Barbara A. Buvid Bride Of Bruce Tappan Hyland | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/no-one-knows-what-makes-a-good-school-research-says-a-little-about.html | No One Knows What Makes a Good School | True | By Fred M. Hechinger | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/pick-of-the-paperback-picture-books-childrens-books-paperback.html | Pick of the Paperback Picture Books | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-big-brother-is-watchingwith-love.html | Big Brother Is Watching With Love | True | By Eve Glasser | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/music-mahler-by-the-canterbury.html | Music: Mahler by the Canterbury | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/they-call-him-the-baryshnikov-of-bali-they-call-him-the-baryshnikov.html | They Call Him the Baryshnikov of Bali | True | By Allen Hughes | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/deadline-passes-without-word-on-kidnapped-vienna-businessman.html | Deadline Passes Without Word On Kidnapped Vienna Businessman | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-question-for-travelers.html | New Question for Travelers | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/italys-outcast-population.html | Italy's Outcast Population | True | By Henry Tanner | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/jennifer-lowe-william-noble-have-nuptials.html | Jennifer Lowe, WilliamNoble Have Nuptials | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/at-79-suzuki-tempo-is-still-agitato-at-79-suzukis-tempo-is-still.html | At 79, Suzuki Tempo Is Still Agitato | True | By Andrew H. Malcolm | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/birth-notice-1-no-title.html | Births | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-psychic-energy-a-mind-trip.html | Psychic Energy: A Mind Trip | True | By Jill Smolowe | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-literary-view-a-little-magazine-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramer | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/accusation-of-medicaid-misuse-is-rebutted.html | Accusation of Medicaid Misuse is Rebutted | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-pace-is-slow-the-energy-conference-is-a-cast-of-characters.html | The Pace Is Slow | True | By Adam Clymer | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/moral-dilemma-for-the-west-west-confronts-a-moral-dilemma.html | Moral Dilemma For the West | True | By Paul Lewis | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/rb-machinist-fiance-of-caroline-hirschfeld.html | R. B. Machinist Fiance Of Caroline Hirschfeld | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-top-suffolk-aides-are-back-in-school-suffolk.html | Top Suffolk Aides Are Back in School | True | By Shawn G. Kennedy | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/city-opera-presents-fanciulla.html | City Opera Presents â€šÃ„Â¹Fan.ciullaâ€šÃ„Â´ | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/piggy-back-heart-stops-beating.html | â€šÃ„Â¹Piggybackâ€šÃ„Â´ Heart Stops Beating | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/davis-runs-hunter-passes-carry-barringer-to-playoffs-bergenpassaic.html | Davis Runs, Hunter Passes Carry Barringer to Playoffs | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/ussoviet-talks-sought-on-killersatellite-curb.html | U.S.â€šÃ„Â¨SOVIET TALKS SOUGHT ON KILLERâ€šÃ„Â¨SATELLITE CURB | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/road-safety-groups-criticize-us-agency-highway-administration.html | ROAD SAFETY GROUPS CRITICIZE U.S. AGENCY | True | By Reginald Stuart Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/bonn-is-annoyed-at-plan-for-inquiry-on-human-rights.html | Bonn Is Annoyed At Plan for Inquiry On Human Rights | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-receiver-to-take-over-control-of-methodist-retirement-homes.html | A Receiver to Take Over Control Of Methodist Retirement Homes | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/crime.html | CRIME | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/capital-drives-prosper.html | Capital Drives Prosper | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/what-made-arnold-wesker-rewrite-shakespeare-rewriting-shakespeare.html | What Made Arnold Wesker Rewrite Shakespeare | True | By Judith Weinraub | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-black-is-elected-new-orleans-mayor.html | A BLACK IS ELECTED NEW ORLEANS MAYOR | True | By Wayne King Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-chocolate-shakes-and-bobby-socks-speaking.html | Chocolate Shakes and Bobby Socks | True | By Betty Russell | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/music-view-the-operatic-fantasy-world-of-rimskykorsakov.html | MUSIC VIEW | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/they-confirmed-the-notion-at-last-weeks-meeting-that-the-brain-can.html | They Confirmed the Notion at Last Week's Meeting That the Brain Can Only Be Understood Through Chemistry | True | By Lee Edson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/antiques-a-festival-of-oriental-art.html | ANTIQUES | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-2-no-title.html | Marghretta Gilbane Is Wed | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/his-classrooms-a-stage-for-superbard.html | His Classroom's a Stage for â€šÃ„Â¹Superbardâ€šÃ„Â´ | True | By Mary&#8208;LOU WEISMAN | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/art-view-the-paradoxical-museumization-of-photography.html | ART VIEW | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/house-voting-on-a-bill-on-oil-cargo-corrected.html | HOUSE VOTING ON A BILL ON OIL CARGO CORRECTED | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/diesel-fumes-under-study-as-possible-cancer-cause.html | DIESEL FUMES UNDER STUDY AS POSSIBLE CANCER CAUSE | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/lets-buy-back-capitalism-on-the-road.html | Let's Buy Back Capitalism on the Road | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/caso-at-peace-with-himself-despite-nassau-defeat.html | Caso at Peace With Himself Despite Nassau Defeat | True | By Win Molotsky Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/funny-books-just-for-fun-funny-laughing-together.html | Funny Books | True | By Peter Andrews | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/califanos-appearance-is-picketed.html | Califano's Appearance Is Picketed | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/obituary-4-no-title.html | Deths | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-coming-attractions-politics.html | Coming Attractions | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/specialists-in-india-are-creating-thriving-gains-in-dry-wasteland.html | Specialists in India Are Creating Thriving Gains in Dry Wasteland | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/future-events-if-you-feel-like-dancing-disco-does-it-if-youd-rather.html | Future Events | True | By Lillian Bellison | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/bridge-game-old-gamblers.html | BRIDGE | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/dusting-off-the-past.html | Dusting Off the Past | True | By Karla Kuskin | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/sugar-game-consumer-loses-prologue-act-i-act-ii-sugar-the-consumer.html | Sugar Game: Consumer Loses | True | By Seth S. King | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/miss-crocker-leads-by-a-stroke-in-singapore-cahill-leads-by-2-shots.html | Miss Crocker Leads by a Stroke in Singapore | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/karen-buranskas-plays-a-surehanded-cello.html | Karen Buranskas Plays A Sureâ€šÃ„Â¨Handed Cello | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/liplicking-legcrossing.html | Lipâ€šÃ„Â¨Licking, Legâ€šÃ„Â¨Crossing | True | By Maggie Scarf | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/ernest-l-boyer-new-man-at-the-federal-education-helm.html | Ernest L. Boyer: New Man at the Federal Education Helm | True | By Barbara Radloff | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/metropolitan-briefs-goldin-criticizes-brom-center-for-aged-work.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/letters-on-going-to-war-with-pigeons-tenants-as-managers-on-battery.html | Letters | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/government-moves-against-redlining.html | Government Moves Against Redlining | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/and-their-organizations-spread.html | And Their Organizations Spread | True | By Kenneth Bierly | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-the-saga-of-norah-smaridge.html | The Saga of Norah Smaridge | True | By Adele Deleeuw | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/slovenian-philharmonic-stresses-personality.html | Slovenian Philharmonic Stresses Personality | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-orchid-lovers-grow-in-bunches.html | Orchid Lovers Grow in Bunches | True | By Edith Kohlberg | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/solar-test-facility-is-near-completion-new-mexico-laboratory-will.html | SOLAR TEST FACILITY IS NEAR COMPLETION | True | By Walter Sullivan Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/among-all-the-pussyfooters-he-looks-like-a-bulldog-pressmans-zeal.html | Among All the Pussyfooters, He Looks Like a Bulldog | True | By Carey Winfrey | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/rough-seas-postpone-powerboat-race-a-day.html | Rough Seas Postpone Powerâ€™s Â°Boat Race a Day | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/lastminute-snags-hold-up-dock-accord-negotiations-recess-for-review.html | LASTâ€™Â°MINUTE SNAGS HOLD UP DOCK ACCORD | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/flight-attendants-suing-over-airline-insecticides.html | FLIGHT ATTENDANTS SUING OVER AIRLINE INSECTICIDES | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-trenton-prison-an-appeal-to-close-it.html | Trenton Prison: An Appeal To Close It | True | By David A. Mintz | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/fairies-and-enchantments.html | Fairies and Enchantments | True | By Natalie Babbitt | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/shah-vows-to-seek-no-rise-in-oil-price-tells-us-iran-will-not-take.html | Tells U.S. Iran Will Not Take Lead in Urging Increaseâ€™Â°Â°He Confers with Carter on Tuesday | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/triumph-achieved-by-point-pleasant.html | Triumph Achieved By Point Pleasant | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/fashion-milan-designers-come-of-age-from-milan.html | Fashion | True | By Carrie Donovan | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/emigre-warns-us-against-underrating-soviet-science-work-touring-us.html | Emigre Warns U.S. Against Underrating Soviet Science Work | True | By Malcolm W. Browne | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/figure-skater-improvises-on-and-off-the-ice-kinetic-sculpture.html | Figure Skater Improvises On and Off the Ice | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/anxious-utilities-try-lobbying-indirectly-ratesetting-measure.html | ANXIOUS UTILITIES TRY LOBBYING INDIRECTLY | True | By Adam Clymer | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/us-suit-alleges-aluminum-wire-is-fire-peril-in-15-million-homes.html | .S. Suit Alleges Aluminum Wire Is Fire Peril in 1.5 Million Homes | True | By Jo Thomas Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/office-politics-mr-koch-won-and-mr-carey-definitely-lost-nationally.html | Office Politics | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/this-week-in-sports-basketball-boxing-crosscountry-figure-skating.html | This Week in Sports | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/six-by-winners-winners-bridge-to-terabithia-julia-and-the-hand-of.html | Six by Winners | True | By Jean Fritz | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/childrens-books-outstanding-books-of-the-year-teenage-ages-9-to-12.html | Children's Books | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/robin-a-arbon-is-bride-of-dr-james-reardon-3d.html | Robin A. Arbon Is Bride Of Dr. James Reardon 3d | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/mayer-beats-smith-and-reaches-final-rosewall-gorman-win-south.html | Mayer Beats Smith and Reaches Final | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-art-of-being-okeefee.html | THE ART OF BEING O'KEEFFE | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/gallery-view-celebrating-alechinskys-golden-eye-gallery-view.html | GALLERY VIEW | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/coxs-ridge-neck-victor-at-aqueduct-pays-440-ringer-out-to-pasture.html | Cox's Ridge Neck Victor At Aqueduct, Pays $4.40 | True | By Steve Cady | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/no-they-foster-isolation.html | No: They Foster Isolation | True | By Philip Jordan | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/city-u-rising-again.html | City U. Rising Again | True | By Michael C. Jensen | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-essex-gunsmith-one-of-a-rare-breed.html | Essex Gunsmith: One of a Rare Breed | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/india-becoming-a-leader-in-birth-control-research-easier-to-get.html | India Becoming a Leader in Birth Control Research | True | By William Borders | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-the-battle-of-candlewood-lake-contd-a-fight-for.html | The Battle of Candlewood Lake (Cont'd.) | True | By Robert E. Tomasson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/ideas-and-trends-science-when-the-earth-was-young-life-may-have.html | IDEAS AND TRENDS | True | By Boyce Rensberger | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/yale-crushes-harvard-24-to-7-and-captures-ivy-league-title-yale.html | Yale Crushes Harvard, 24 to 7, And Captures Ivy League Title | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/perennial-best-sellers.html | PERENNIAL BEST SELLERS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/betsey-heath-to-be-married.html | Betsey Heath to Be Married | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/andovers-retiring-coach-gives-exeter-parting-shot-preps.html | Andover's Retiring Coach Gives Exeter Parting Shot | True | By William J. Miller | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/hitler-and-company-authors-queries.html | Hitler and Company | True | By Ernst Pawel | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/presidents-proclamation-a-proclamation.html | President's Proclamation | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/nonfiction-in-brief-raising-daisy-rothschild.html | NONFICTION IN BRIEF | True | By Alix Nelson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/tax-reform-does-it-balance-rich-and-poor-finance-reform-has-mixed.html | Tax Reform: Does It Balance Rich and Poor? | True | By Edward B. Fiske | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-on-call-in-retirement.html | On Call in Retirement | True | By David C. Berliner | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/uganda-said-to-kill-up-to-20-persons-in-religious-purge.html | Uganda Said to Kill Up to 20 Persons in Religious Purge | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/sunday-observer-presidential-catnip.html | Sunday Observer | True | By Russell Baker | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-gardening-howto-books-a-few-suggestions.html | GARDENING | True | By Molly Price | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/pollution-bounties.html | Pollution Bounties | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/how-long-can-africas-whites-hold-out-white-africa.html | HOW LONG CAN AFRICA'S WHITES HOLD OUT? | True | By Seymour Topping | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/leslie-carroll-to-be-bride.html | Leslie Carroll To Be Bride | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/black-superstar-on-the-frontier-sports-of-the-times-decades-of.html | Black Superstar on the Frontier | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/showing-normal-pupils-what-its-like-to-be-handicapped.html | Showing Normal Pupils What It's Like to Be Handicapped | True | By Barbara Aiello | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/dam-loss-put-at-25-million.html | Dam Loss Put at $2.5 Million | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut /This Week | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/dance-view-new-honors-for-ashton-and-his-works-dance-view-new.html | DANCE VIEW | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/book-ends-imaginary-plants-finding-a-home-anniversary-waltzing.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/lost-luggage-the-plight-of-the-traveler-sans-pajamas.html | Lost Luggage: The Plight of the Traveler Sans Pajamas | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-republicans-cheered-by-election-results-party.html | Republicans Cheered By Election Results | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/plo-ready-to-quit-israel-border-area-but-on-own-terms-infringement.html | P.L.O. Ready to Quit Israel Border Area, But on Own Terms | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/numismatics-fao-medal-for-women-nena-and-gena-auction-sale.html | NUMISMATICS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-gardening-maladies-that-linger.html | GARDENING | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/wb-welles-fiance-of-pamela-r-price.html | W.B.Welles Fiance Of Pamela R. Price | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/rt-townsend-former-officer-of-advertising-agency-was-87.html | R. T. Townsend, Former Officer Of Advertising Agency, Was 87 | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-the-white-plains-star-is-rising-central-white.html | The White Plains Star Is Rising | True | By James Feron | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-nation-blacks-give-carter-a-passing-grade.html | The Nation | True | By Paul Delaney | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-adventures-of-gertrude.html | The Adventures of Gertrude | True | By Georgess Moja Rgue | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/metropolitan-major-colleges-more-home-talent-staying-home-st-johns.html | Metropolitan Major Colleges: More Home Talent Staying Home | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/national-public-radio-member-stations.html | NATIONAL PUBLIC RADIO MEMBER STATIONS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/australia-advertises-openings-for-spies.html | Australia Advertises Openings for Spies | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-poets-story-of-a-musician.html | A Poet's Story of a Musician | True | By Milton Hindus | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/janet-c-tremaine-and-philip-stanley-married-in-hartford.html | Janet C. Tremaine And Philip Stanley Married in Hartford | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/todays-homework-make-it-invent-it-enjoy-it.html | Today's Homework: Make It, Invent It, Enjoy It | True | By Sally Reed | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/baryshnikov-takes-on-another-new-role-baryshnikov-tries-a-new.html | Baryshnikov Takes On | True | By John Gruen | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-york-citys-finer-are-desperate.html | New York City's Finer Are Desperate | True | By Selwyn Raab | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-farewell-to-a-daughter.html | A Farewell to a Daughter | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-jet-history-lesson-sports-of-the-times-snell-and-boozer-howard.html | A Jet History Lesson | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-vandenberg.html | The Vandenberg | True | By Richard R. Lingeman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/onedesign-champions-face-a-final-challenge-news-of-boating.html | Oneâ€šÃ„Â'Design Champions Face a Final Challenge | True | By Joanne A. Fishman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/followup-on-the-news-lost-1-million-bias-in-wapello.html | Followâ€šÃ„Â'Up on the News | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-interview-master-of-the-meadowlands.html | INTERVIEW | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/childrens-books-picture-books.html | Children's Books | True | By Karla Kuskin | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/how-much-is-an-athlete-worth-and-who-decides-salaries-down-tickets.html | How Much Is an Athlete Worth? And Who Decides? | True | By Marvin J. Miller | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/meredith-miller-student-fiancee-of-michael-long.html | Meredith Miller, Student, Fiancee of Michael Long | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/widow-charging-harassing-led-to-husbands-death-gets-award.html | Widow, Charging Harassing Led To Husband's Death, Gets Award | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-the-leonids-an-allstar-show.html | The Leonids An Allâ€šÃ„Â'Star Show | True | By Lillian B. Nettling | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-home-clinic-keeping-the-fireplace-clean-testing.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-wicked-witch-got-hers-witch.html | The Wicked Witch Got Hers | True | By Nora Ephron | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/line-play-holds-key-to-cowboyscards-battle-about-pro-football.html | Line Play Holds Key to Cowboysâ€šÃ„Â'Cards Battle | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-heat-on-loan-defaulters.html | New Heat on Loan Defaulters | True | By Robert Reinhold | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-a-regular-on-the-lirra-globetrotterhas-279-other.html | A Regular on the L.I.R.R. a Globetrotterâ€šÃ„Â'Has 279 Other Ways to Go | True | By Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/mormon-paper-names-publisher.html | Mormon Paper Names Publisher | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/if-their-home-and-block-are-stable-aged-find-city-a-good-place-to.html | If Their Home and Block Are Stable, Aged Find City  A Good Place to Retire | True | By April Koral | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/ideas-trends-in-summary-journalists-win-the-right-to-private.html | Ideas & Trends | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/sports-editors-mailbox-information-for-fans-basketball-interest.html | Sports Editor's Mailbox Information for F.A.N.S. | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/25-of-murder-defendants-found-insane-freed-in-a-year.html | 25% of Murder Defendants Found Insane Freed in a Year | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/brown-turns-back-columbia-2114-brown-defeats-columbia-dartmouth.html | Brown Turns Back Columbia, 21â€šÃ„Â'14 | True | By Al Harvin Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-5-no-title.html | Engagements | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/alligator-that-stirred-florida-protest-dies.html | Alligator That Stirred Florida Protest Dies | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-election-fallout-the-issues-ahead.html | Election Fallout: The Issues Ahead | True | By Edward C. Burks | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-10-no-title.html | Cynthia Stites Engaged | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-food-many-are-cold-but-few-are-frozen.html | FOOD | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/chess-winning-sacrifice.html | CHESS | True | By Robert Byrne | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/coast-race-will-settle-the-lesser-issues-about-motor-sports.html | Coast Race Will Settle the Lesser Issues | True | By Phil Pash | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-question-is-now-serious-is-nato-really-necessary.html | The Question Is Now Serious: Is NATO Really Necessary? | True | By Bernard Weinraub | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/notre-dame-turns-back-clemsons-upset-bid-2117.html | Notre Dame Turns Back Clemson's Upset Bid, 21â€šÃ„Â'17 | True | By Gordon S. White Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/female-academics-find-progress-slow.html | Female Academics Find Progress Slow | True | By Georgia Dullea | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/editors-choice.html | Editorsâ€šÃ„Â' Choice | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/judge-backs-50-million-loan-plan-for-philadelphia-school-district.html | Judge Backs $50 Million Loan Plan For Philadelphia School District | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/far-away-places.html | Far Away Places | True | By Caroline Seebohm | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-cantata-singers-and-players-appear.html | New Cantata Singers And Players Appear | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/miss-goodstein-lawyer-is-betrothed-to-dentist.html | Miss Goodstein, Lawyer, Is Betrothed to Dentist | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/clifton-is-county-victor-over-paterson-kennedy-soccer.html | Clifton Is County Victor Over Paterson Kennedy | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-comeback-of-a-victorian-village-victorian.html | Comeback of a Victorian Village | True | By Michael Bux | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-insights-for-grand-jurors.html | Insights for Grand Jurors | True | By Raymond Browne | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/school-problems-of-toledo-found-in-many-other-districts-in-ohio.html | School Problems of Toledo Found In Many Other Districts in Ohio | True | By Gene I. Maeroff | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marquette-five-defeats-cubans-cuban-boxers-win-7-of-11.html | Marquette Five Defeats Cubans | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/oil-executive-plunges-to-death-after-police-balk-first-attempt.html | Oil Executive Plunges to Death After Police Balk First Attempt | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-turkey-farms-a-vanishing-breed-turkey-farms-thin.html | Turkey Farms: A Vanishing Breed | True | By Irvin Molotsky | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-man-of-a-thousand-patents.html | The Man of a Thousand Patents | True | By Thomas Hughes | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-nation-in-summary-carter-burns-again-go-their-separate-ways.html | The Nation | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/spielbergs-journey-from-sharks-to-the-stars-spielbergs-journey-from.html | Spielbergs Journey From Sharks to The Stars | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/article-9-no-title.html | Want ads | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-global-scramble-for-phone-billions-a-global-scramble-phone.html | The Global Scramble for Phone Billions | True | By N. R. Kleinfield | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/one-critics-fiction-writers-experiment-in-the-future-perfect.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-letter-from-london.html | A Letter From London | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/small-radio-station-could-bring-aid-in-a-disaster.html | Small Radio Station Could Bring Aid in a Disaster | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/mailbag-politics-and-the-arts.html | MAILBAG | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/dec-6-coal-strike-foreseen.html | Dec. 6 Coal Strike Foreseen | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/article-1-no-title.html | United Press International | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/highway-stroll-costs-man-a-month-in-jail.html | Highway Stroll Costs Man a Month in Jail | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/news-summary-international-national-metropolitan-quotation-of-the.html | News Summary | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/she-led-a-quiet-life-of-luxury-now-leads-antiâ€¦â€™apartheid-fight-not-a.html | She Led a Quiet Life of LuxuryNow Leads Antiâ€¦â€™Apartheid Fight | True | By Jane Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-13-no-title.html | Donna Catherine Fiancee | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/board-says-segregated-classes-resulted-from-federal-programs.html | Board Says Segregated Classes Resulted From Federal Programs | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-60s-come-to-a-full-boil-the-student-strike-at-columbia-james-s.html | THE 60's COME TO A FULL BOIL 1968 | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/national-easter-seal-child-named.html | National Easter Seal Child Named | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/rome-police-battle-leftist-protesters-area-in-center-of-city-sealed.html | ROME POLICE BAIR LEFTIST PROTESTERS | True | By Henry Tanner Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/obituary-1-no-title.html | JOHN M. OGDEN | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-letters-to-the-westchester-editor-some-support.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/christian-lips-louise-p-hook-set-paris-bridal.html | Christian Lips, Louise P. Hook Set Paris Bridal | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/prosecution-nearing-end-of-case-in-the-drug-trial-of-leroy-barnes.html | Prosecution Nearing End of Case In the Drug Trial of Leroy Barnes | True | By Arnold H. Lubasch | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/undefeated-colgate-wins-10th-4839-as-white-stars-navy-20-georgia.html | Undefeated Colgate Wins 10th, 48â€¦â€™39, as White Stars | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/beach-channel-wins-540-new-york-city.html | Beach Channel Wins, 54â€¦â€™0 | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/around-the-nation-chemical-levels-in-fish-raised-by-break-in-dam-us.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/retired-businessman-68-found-slain-roommate-63-injured-in-a.html | Retired Businessman, 68, Found Slain, Roommate, 63, Injured in a Reported Robbery in Luxury Building | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-york-city-educators-tell-hew-to-quit-singling-out-the-cities.html | New York City | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/patchogue-goes-undefeated-and-joins-the-playoff-crowd-suffolk.html | Patchogue Goes Undefeated And Joins the Playoff Crowd | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-art-miniature-but-monumental.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/christopher-gaylo-fiance-of-linda-deis.html | Christopher Gaylo Fiance of Linda Deis | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/male-aide-buoys-swimmers-girls-sports.html | Male Aide Buoys Swimmers | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-1-no-title.html | Margaret M. Wrightson Wed | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/61-measles-cases-in-milwaukee.html | 61 Measles Cases in Milwaukee | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/carter-proclaims-family-week.html | Carter Proclaims Family Week | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/budget-aide-named-in-albany.html | Budget Aide Named in Albany | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-3-no-title.html | Bette Ackerman Affianced to David Taylor, Lawyer | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-long-island-this-week-art-music-dance-sports.html | Long Island This Week | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/holland-tunnel-is-honored-for-50year-service-late-engineer-is.html | Holland Tunnel Is Honored for 50â€šÃ„Â¹Year Service | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/rutgers-rolls-up-530-yards-in-routing-tulane-478-2-long-drives.html | Rutgers Rolls Up 530 Yardsin Routing Tulane, 47â€šÃ„Â¹8 | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-philharmonic-reaps-a-harvest-of-new-concertos-a-harvest-of-new.html | The Philharmonic Reaps a Harvest of New Concertos | True | By Joan Thomson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/destruction-was-the-way-destruction.html | Destruction Was the Way | True | By Leonard Michaels | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/280-americans-eligible-to-leave-mexican-jails.html | 280 AMERICANS ELIGIBLE TO LEAVE MEXICAN JAILS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/kissinger-caper-kissinger.html | Kissinger Caper | True | By Henry A. Kissinger | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/harlem-school-of-the-arts-helps-the-poor-to-broaden-experiences.html | Harlem School of the Arts Helps The Poor to Broaden Experiences | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/parents-press-legal-rights-where-help-is-available.html | Parents Press Legal Rights | True | By Charles H. Harrison | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/trainmen-postpone-walkout-on-lirr-strike-threatened-for-tomorrow-is.html | TRAINMEN POSTPONE WALKOUT ON LI.R.R | True | By John T. McQuiston | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-mayorelect-has-taken-a-hard-line-against-rising-labor-costs.html | The Mayorâ€šÃ„Â¹Elect | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/tv-view-tv-on-the-eve-of-drastic-change-tv-view-tv-on-the-eve-of.html | TV on the Eve of Drastic Change | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-fishing-cod-are-back-and-big.html | FISHING | True | By Joanne A. Fishman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/spotlight-in-japan-a-57yearold-upstart.html | SPOTLIGHT | True | By Tracy DahlBY | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/ohio-state-wins-ninth-crushing-indiana-357-iowa-24-wisconsin-8.html | Ohio State Wins Ninth, Crushing Indiana, 35â€šÃ„Â¹7 | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/back-at-the-lbj-ranch-doris-kearns-goodwin.html | BACK AT THE LBJ RANCH DORIS KEARNS GOODWIN | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/airport-security-is-tightened.html | Airport Security Is Tightened | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-dead-sea-scroll-sheds-light-on-jewish-sect-study-of-new-dead.html | New Dead Sea Scroll Sheds Light on Jewish Sect | True | By William E. Farrell Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-serbian-town-honors-thousands-massacred-by-nazis-seat-of-honor-at.html | A Serbian Town Honors Thousands Massacred by Nazis | True | By David A. Andelman Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/hastening-to-death.html | Hastening To Death | True | By Donald Hall | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/letters-toward-a-more-rational-american-policy-on-israel.html | Letters | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-8-no-title.html | F. J. Close Jr. Fiance of Mary E. McDonough | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-freefall-over-the-atlantic.html | A Freeâ€šÃ„Â¹forâ€šÃ„Â¹All Over the Atlantic? | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-new-questions-to-ask-about-schools.html | The New Question s4 to Ask About Schools | True | By Dorothy Levenson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/prose-poems-and-poetry-poems-bad-boats.html | Prose Poems and Poetry Poems | True | By Fanny Howe | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/student-explosion-shakes-the-university-of-rome.html | â€šÃ„Â¹Student Explosionâ€šÃ„Â¹ Shakes the University of Ro | True | By Mary Walsh | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-new-rochelle-art-a-cut-above-norm.html | New Rochelle Art a Cut Above Norm | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-letters-to-the-long-island-editor-of-aggressions.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-nation-ray-marshall-is-in-but-not-of-the-establishment.html | The Nation | True | By Philip Shabecoff | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/metropolitan-small-colleges-tough-teams-look-tough-again.html | Metropolitan Small Colleges: Tough Teams Look Tough Again | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/love-story-sea-story.html | Love Story, Sea Story | True | By Selmag. Lanes | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/letters-business-lunch-publishing-programmar-economic-prodding-tax.html | LETTERS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/conferees-peppered-by-upstaters-pleas-on-electricity-rates-savings.html | Conferees Peppered By Upstatersâ€šÃ„Ã´ Pleas On Electricity Rates | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-peddlers-who-sank-roots-peddlers-sank-roots-and.html | Peddlers Who Sank Roots | True | By Fred McMorrow | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-interview-a-doctors-rx-for-youths.html | INTERVIEW | True | By Jill Smolowe | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-home-clinic-keeping-the-fireplace-clean-testing.html | HOME CLINIC | True | By Bernard Gladstone | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/eddie-and-hot-rods-offer-sharp-rock-in-american-debut.html | Eddie and Hot Rods Offer Sharp Rock In American Debut | True | By John Rockwell | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/all-right-so-they-wont-be-humming-â€šÃ„Ã´golda-wait-till-you-get-olda.html | All Right, So They Won't Be Humming â€šÃ„Ã´Golda, Wait Till You Get Oldaâ€šÃ„Ã¶ | True | By Linda Abrams | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/terrorist-dies-in-german-prison.html | Terrorist Dies in German Prison | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/arabs-meet-in-tunis-new-rifts-threaten-geneva-unity-effort-appeals.html | ARABS MEET IN TUNIS; NEW RIFTS THREATEN GENEVA UNITY EFFORT | True | By Christopher S. Wren Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-adopting-and-adapting-adapting-to-adoption.html | Adopting And Adapting | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/bayonne-80-turns-back-north-bergen-essexhudson.html | Bayonne (8â€šÃ„Ã´0) Turns Back North Bergen | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-importers-hard-hit-by-strike-importers-hard-hit.html | Importers Hard Hit by Strike | True | By David F. White | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-dining-out-a-limited-but-very-good-menu-caseys.html | DINING OUT | True | By Eileen and Fred Ferretti | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/wood-field-and-stream-the-retriever.html | Wood, Field and Stream: The Retriever | True | By Nelson Bryant | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/gsa-chief-meets-frustration-in-job-solomon-finds-civil-service.html | G.S.A. CHIEF MEETS FRUSTRATION IN JOB | True | By LINDA CHARLTON Special to The New York Times, | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-delbello-looks-to-2dterm-goals-politics.html | DelBello Looks To 2dâ€šÃ„Ã´Term Goals | True | By Thomas P. Ronan | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-minimarket-bringing-new-lifeand-business-to-troubled.html | Miniâ€šÃ„Ã´Market Bringing New Life and Business to Troubled Community on North Shore of Long Island | True | By Michael Bux Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/water-rights-denied-to-city-in-oklahoma.html | Water Rights Denied To City in Oklahoma | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/toprated-texas-drubs-texas-christian-4414-air-force-34-vanderbilt.html | Topâ€šÃ„Ã´Rated Texas Drubs Texas Christian, 44â€šÃ„Ã´14 | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-art-an-stylish-show-in-morristown.html | ART | True | By David L. Shirey | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/lyn-mclarin-flutist-shows-fine-technique.html | Lyn McLarin, Flutist, Shows Fine Technique | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-family-takes-a-dream-voyage.html | Family Takes A Dream Voyage | True | By Patricia Squires | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/stores-in-bronx-remain-profitable-despite-troubles-bronx-merchants.html | Stores in Bronx Remain Profitable Despite Troubles | True | By Josh Barbanel | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/1500-in-el-salvador-end-takeover-of-ministry-and-free-86-hostages.html | 1,500 in El Salvador End Takeover Of Ministry and Free 86 Hostages | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/markets-the-best-gain-of-the-year.html | MARKETS | True | By Alexander R. Hammer | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-york-citys-discriminating-schools.html | New York City's Discriminating Schools | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-perth-amboy-aid-for-alcoholics-new-plan-to-aid.html | Perth Amboyâ€šÃ„Ã¥Aid for Alcoholics | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/editorial-cartoon-1-no-title.html | South Africa's Seat of Power | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/article-8-no-title.html | Article 8 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/patronage-its-all-in-the-lenses-of-the-beholder.html | Patronage? It's All in the Lenses Of The Beholder | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-a-lab-follows-agriculture-east.html | A Lab Follows Agriculture East | True | By Andrea Aurichio | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/beth-goldstein-is-planning-marriage-to-harold-raucher.html | Beth Goldstein Is Planning Marriage to Harold Raucher | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-erosion-is-still-a-major-problem.html | Erosion Is Still A Major Problem | True | By Robert Hanley | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-shop-talk-suburban-panache.html | SHOP TALK | True | By Anne Anable | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/oceanside-plainedge-earn-shutouts-titles-nassau-iiii-second.html | Oceanside, Plainedge Earn Shutouts, Titles | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/future-farmers-name-president.html | Future Farmers Name President | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/food-culinary-ramblings-in-italy-crostini-toast-with-liver-spread.html | Food | True | By Craig Claiborne With Pierre Franey | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/arthur-fisher-fiance-of-elizabeth-percy.html | Arthur Fisher Fiance Of Elizabeth Percy | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/schools-get-tough-on-tv-addicts.html | Schools Get Tough On TV Addicts | True | By Nancy Larricie | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/gianfranco-pastine-makes-met-debut.html | Gianfranco Pastine Makes Met Debut | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/backers-of-shah-and-his-critics-to-demonstrate-two-iranian-clubs.html | Backers of Shah And His Critics To Demonstrate | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/late-tv-listings.html | Late TV Listings | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/princeton-sets-back-cornell-340-fake-punt-fails.html | Princeton Sets Back Cornell, 34â€šÃ„Â°0 | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-7-no-title.html | Weddings | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/in-america-down-and-out.html | IN AMERICA | True | By Joseph Lelyveld | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-carving-the-bird-gently-pull-the-leg.html | Carving the Bird: â€šÃ„Â°Gently Pull the Legâ€šÃ„Â¢ | True | By Gene Newman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/escort-programs-called-ineffective-in-reducing-crimes-on-elderly.html | Escort Programs Called Ineffective in Reducing Crimes on Elderly | True | By Emanuel Perlmutter | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/yaron-helmer-fiance-of-diana-l-shapiro.html | Yaron Helmer Fiance Of Diana L. Shapiro | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/childrens-books-bump-in-the-night-childrens-books.html | Children's Books | True | By Sean Manley | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/obituary-3-no-title.html | Deaths | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-greenwich-choral-group-gives-a-lyrical.html | MUSIC | True | By Robert Sherman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/mrs-dodge-art-collection-will-be-on-public-display-news-of-dogs.html | Mrs. Dodge Art Collection Will Be on Public Display | True | By Pat Gleason | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/behind-the-best-sellers-irwin-shaw.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-on-the-trail-of-the-perfect-house-speaking.html | On the Trail of the Perfect House | True | By Ed Planer | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/5-killed-in-carvan-collision.html | 5 Killed in Carâ€šÃ„Â¨Van Collision | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/old-san-juan-vibrant-city-life-with-a-style-thats-high-and-low.html | Old San Juan: Vibrant City Life With a Style That's High and Low | True | By Robert Friedman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/moral-dilemma-for-business-commentary-issue-for-business.html | Moral Dilemma For Business | True | By Daniel Callahan | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/questionsanswers-dill-indoors.html | Questions/Answers | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/vancouvers-penny-stocks-you-takes-your-chances.html | Vancouver's Penny Stocks: You Takes Your Chances | True | By Harriet King | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-4-no-title.html | Cathy Paulin Todd Engaged | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/allison-leopold-writer-wed-to-thomas-cohen.html | Allison Leopold, Writer, Wed to Thomas Cohen | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/boycott-by-equal-rights-backers-puts-squeeze-on-convention-cities-a.html | Boycott by Equal Rights Backers Puts Squeeze on Convention Cities | True | By Douglas E. Kneeland Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/un-still-undecided-on-manila-invitation-philippines-pushes-bid-for.html | U.N. STILL UNDECIDED ON MANILA INVITATION | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/seoul-demonstrators-dispersed.html | Seoul Demonstrators Dispersed | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/talk-with-john-fowles-john-fowles.html | Talk With John Fowles | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-station-wagon-supermarket.html | Station Wagon Supermarket | True | By Eleanor Charles | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-high-spirits-reign-in-darien-theater.html | High Spirits Reign in Darien | True | By Haskel Frankel | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/fred-haney.html | FRED HANEY | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-this-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/hew-tells-iowa-library-it-accepts-lack-of-ramps-for-handicapped.html | H.E.W. Tells Iowa Library It Accepts Lack of Ramps For Handicapped People | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/parttime-faculty-fights-for-benefits-parttime.html | Partâ€šÃ„Â¨Time Faculty Fights for Benefits | True | By Andree Brooks | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/how-hot-is-the-microwave-oven.html | How Hot Is the Microwave Oven? | True | By Elting Morison | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-aid-for-angola-hurts-cubas-chance-for-normal-us-ties-doubling.html | NEW AID FOR ANGOLA HURTS CUBA'S CHANCE FOR NORMAL U.S. TIES | True | By Graham Hovey Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/philadelphia-rallies-for-22-deadlock-flyers-tie-islanders-22-with.html | Philadelphia Rallies for 2â€šÃ„Â¨2 Deadlock | True | By Parton Keese Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-special-children-need-special-help.html | Special Children Need Special Help | True | By Joe Lasker | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-health-products-aid-states-economy.html | Health Products Aid State's Economy | True | By Martin Waldron | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/sharon-robinson-cellist-performs-with-vitality.html | Sharon Robinson, Cellist, Performs with Vitality | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-county-weighs-14-waste-plans-county-considers-14.html | County Weighs 14 Waste Plans | True | By Ronald Smothers | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-gardening-maladies-that-linger.html | GARDENING | True | By Joan Lee Faust | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/childrens-books-getting-them-hooked-on-a-hobby-lets-make-stilts.html | Children's Books | True | By Ellen Rodman | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/jm-bayles-4th-analyst-weds-trina-mansfield.html | J. M. Bayles 4th, Analyst, Weds Trina Mansfield | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/victoria-plimpton-senior-at-wellesley-fiancee-of-william-babcock.html | Victoria Plimpton, Senior at _Wellesley, Fiancee of William Babcock, Harvard â€šÃ„Â´78 | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/letters-the-fed-options-market.html | LETTERS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-classics-remain-childrens-books-classics-childrens-books-taking.html | The Classics Remain | True | By Alison Lurie | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-region-in-summary-the-troubles-just-mount-for-port-authority.html | The Region | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/washington-report-the-nuclear-siting-bill-hits-a-snag.html | The Nuclear Siting Bill Hits a Snag | True | By Steven Rattner | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/birth-notice-2-no-title.html | Births | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/a-day-on-the-ground-with-those-feeding-thousands-in-the-air.html | A Day on the Ground With Those Feeding Thousands in the Air | True | By Patricia Brooks | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/highlights-its-turning-into-a-long-long-trail-to-profitability.html | HIGHLIGHTS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/role-for-us-professor-a-way-around-israeli-objections.html | Role for U.S. Professor | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-poetry-journal-yields-rich-harvest.html | Poetry Journal Yields Rich Harvest | True | By Philippa Day Benson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/raleigh-mayoral-vote-caps-struggle-over-growth-immigrated-from.html | Raleigh Mayoral Vote Caps Struggle Over Growth | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/point-of-view-relief-for-the-cities-a-bond-swap-bond-holders-would.html | POINT OF VIEW | True | By Amitai Etzioni | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/riverdale-winds-up-15th-perfect-season-preps.html | Riverdale Winds Up 15th Perfect Season | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/jersey-police-chief-loses-appeal-failed-to-press-an-arson-charge.html | Jersey Police Chief Loses Appeal; Failed to Press an Arson Charge | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-the-tide-turns-for-the-gop-politics.html | The Tide Turns for the G.O.P. | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/world-news-briefs-new-archbishop-elected-to-head-cypriot-church.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/buccaneers-022-see-big-chance-to-make-history-against-giants-tampa.html | Buccaneers (0â€šÃ„Â¨22) See Big Chance To Make â€šÃ„Â¨Historyâ€šÃ„Â¨ Against Giants | True | By Michael Katz Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/around-the-garden-this-week-lawn-patching.html | AROUND THE Garden | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/un-food-agency-opens-136ation-conference.html | U.N. FOOD AGENCY OPENS 136â€šÃ„Â¨NATION CONFERENCE | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/rm-cohen-to-wed-miss-gallin-in-april.html | R.M.CohentoWed Miss Gallin in April | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-state-tackles-the-energy-crisis-state-tackles-the.html | State Tackles The Energy Crisis | True | By Alan Caruba | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/notes-the-hotel-tab-for-forgetful-guests-warsaw-castle-notes-puerto.html | Notes: The Hotel Tab For Forgetful Guests | True | By Robert J. Dunphy | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/assessing-the-presidency-the-yardstick-is-changed.html | Assessing the Presidency: The Yardstick Is Changed | True | By John Herbers | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/in-brief.html | IN BRIEF | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-economic-scene-a-good-week-for-the-bulls.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marie-e-dent-is-fiancee-of-stephen-john-scofield.html | Marie E. Dent Is Fiancee Of Stephen John Scofield | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/connecticut-weekly-a-correction.html | A Correction | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-york-discloses-76-farm-income-rise-but-drop-is-expected-this.html | NEW YORK DISCLOSES â€šÃ„Â´76 FARM INCOME RISE | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/investing-stamp-prices-soaring-12-a-year.html | INVESTING | True | By H. J. Maidenberg | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/authors-query.html | Author's Query | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/daddy-in-the-dog-house-dog-house.html | Daddy In The Dog House | True | By Maureen Howard | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/why-hollywood-finds-profits-out-of-this-world-science-fiction.html | Why Hollywood Finds Profits out of This World | True | By Ben Bova | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/victims-and-survivors.html | Victims and Survivors | True | By Milton Meltzer | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/12-monks-ask-brezhnev-for-permission-to-reopen-historic-kiev.html | 12 Monks Ask Brezhnev For Permission to Reopen Historic Kiev Monastery | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/reward-for-missing-reporter.html | Reward for Missing Reporter | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-adult-center-that-refused-to-die-where-you-can-sign-up.html | The Adult Center That Refused to Die | True | By Anna Quindlen | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-gardening-are-some-plants-really-poisonous.html | GARDENING | True | By Carl Totemeier | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-dining-out-a-shipshape-galley-in-armonk.html | DINING OUT | True | By Guy Henle | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/westchester-weekly-a-russian-touch-of-class-at-marble-hall-marble.html | A Russian Touch of Class at Marble Hall | True | By Ruth Fischer | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-single-parents-find-a-smoother-path-to-adoption.html | Single Parents Find | True | By Joan Cook | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/world-cup-soccer-puzzle-needs-6-missing-nations-news-of-soccer.html | World Cup Soccer Puzzle Needs 6 Missing Nations | True | By Alex Yannis | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/selfevident-truths.html | Selfâ€‹Â..Â°Evident Truths? | True | By David Brion Davis | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/two-boys-are-hurt-in-explosion.html | Two Boys Are Hurt in Explosion | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/yes-they-teach-selfconfidence.html | Yes: They Teach Selfâ€‹Â..Â°Confidence | True | By Jill Conway | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/looking-for-a-family.html | Looking for a Family | True | By Katha Pollitt | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/little-woman.html | Little Woman | True | By Patricia Meyer Spacks | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/article-5-no-title.html | Article 5 â€‹Â..Â® No Title | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/an-education-in-tolerance.html | An: Education in Tolerance | True | By Helen Bevington | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/an-administration-with-rural-roots-now-must-address-the-cities.html | An AdministrationWith Rural Roots Now Must Address the Cities | True | By Robert Reinhold | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/home-style-the-changing-college-dorm.html | Home Style | True | By Ruth Rejnis | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/how-to-build-a-castle.html | How to Build a Castle | True | By Paul Goldberger | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/the-world-german-students-sympathize-with-causes-but-not-terrorism.html | The World | True | By Flora Lewis | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-cornell-merges-research-work-down-on-its-farm-in.html | â€‹Â°Cornell Merges Research Work Down On Its Farm in Riverheadâ€‹Â..Â´ | True | By Andrea Aurichio Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-rating-the-raters.html | Rating the Raters | True | BY John W. Wydler | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/100-animals-facing-death-if-not-adopted.html | 100 Animals Facing Death if Not Adopted | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-use-of-utility.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-11-top-suffolk-county-government-officials-are-going.html | Top Suffolk County Government Officials Are Going Back to School to Get Their Master's Degree | True | By Shawn G. Kennedy Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/nickel-inventories-not-worth-a-dime.html | Nickel Inventories Not Worth a Dime | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/at-this-school-age-is-no-barrier.html | At This School, Age Is No Barrier | True | By Andree Brooks | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/future-gloomy-for-humanities-doctoral-graduates.html | Future Gloomy for Humanities Doctoral Graduates | True | By Morris Kaplan | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/carborundum-fights-a-takeover-bid.html | Carborundum Fights a Takeover Bid | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-caldwell-jail-is-there-hope-for-the-future.html | Caldwell Jail: Is There Hope For the Future? | True | By Nathan C. Heard | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/begin-invites-sadat-to-visit-jerusalem-for-talks-on-peace-carter.html | Begin Invites Sadat To Visit Jerusalem For Talks on Peace | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/hughes-documents-disclose-big-losses-in-last-decade-two-court.html | Hughes Documents Disclose Big Losses in Last Decade | True | By Wallace Turner | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-interview-the-traveler-with-thousands-of-goals.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/childrens-best-sellers.html | Children's Best Sellers | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/madison-takes-suburban-title-morrissomerset.html | Madison Takes Suburban Title | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-sports-special-treatment-for-injured-athletes.html | SPORTS | True | By Neil Amdur | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/panama-chief-vows-concessions-to-assure-canal-pacts-passage-panama.html | Panama Chief Vows Concessions To Assure Canal Pact's Passage | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/brooklyn-pages-carter-extends-patent-for-insignia.html | Carter Extends Patent for Insignia | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/paris-in-the-winter-for-lovers-and-others.html | Paris in the Winter: For Lovers and Others | True | By Jane Shapiro | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/mark-d-anatole-to-wed-patricia-greene-in-may.html | Mark D. Anatole to Wed Patricia Greene in May | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/carter-endorses-colleges-drive.html | Carter Endorses Collegesâ€šÃ„Ã´ Drive | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/patricia-gordon-is-engaged-to-dr-john-lewis-goodman.html | Patricia Gordon Is Engaged To Dr. John Lewis Goodman | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/eleanor-owl-sleath.html | Eleanor Owl, Sleuth; A SUMMER IN THE SOUTH By James Marshall. Illustrated by the Author. 97 pp. Boston: Houghton Mifflin Company. 55.95. (Ages 7 to JO) | | By Doris Orgel | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/alabama-routs-miami-kentucky-tops-florida-14-florida-7-n.html | Alabama Routs Miami; Kentucky Tops Florida | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-9-no-title.html | Fran Elyn Elowitz Is Married to Jeffrey Rothman | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/carters-economic-act-in-the-nation-how-does-the-administration.html | Carter's Economic â€šÃ„Ã²Actâ€šÃ„Ã´ | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/dance-quintet-5-by-michael-sullivan-point-to-dramatic.html | Dance: Quintet | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/oklahoma-clinches-tie-in-big-eight-title-race-nebraska-52-kansas-7.html | Oklahoma Clinches Tie In Big Eight Title Race | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/north-shore-clinches-new-hy-de-park-too-nassau-ivvi-3-scores-for.html | North Shore Clinches; New Hyde Park, Too | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/bay-state-backs-shopping-on-sunday-for-christmas.html | BAY STATE BACKS SHOPPING ON SUNDAY FOR CHRISTMAS | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/british-communists-adopting-soft-line-party-is-allying-itself.html | BRITISH COMNISTS ADOPTING SOFT LINE | | By R.w. Apple Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/cbs-all-stars-fail-to-live-up-to-their-celestial-appellation.html | CBS All Stars Fail to Live Up To Their Celestial Appellation | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/aloft-at-mach-2-a-critic-rates-and-rates-the-concorde-riding-and.html | Aloft at Mach 2, a Critic Rides and Rates the Concorde | True | By John Rockwell | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/john-derrick-skae-to-wed-maryann-kathryn-goldman.html | John Derrick Skae to Wed Maryann Kathryn Goldman | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/russian-soprano-displays-charm.html | Russian Soprano Displays Charm | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/marriage-announcement-12-no-title.html | Gail Murphy Engaged to Randolph Hendler | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/many-likely-to-run-for-gov-shapps-job-prominent-leaders-in.html | MANY LIKELY TO RUN FOR GOV. SHAPPS JOE | True | By James F. Clarity Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/holly-off-planning-marriage-next-june.html | Holly Off Planning Marriage Next June | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-about-long-island-when-small-talk-gets-even.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/holy-cross-chaminade-say-were-no-1.html | Holy Cross, Chaminade Say, â€šÃ„Ã²We're No. 1â€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/long-island-weekly-dining-out-japanese-fare-with-flair-koban.html | DINING OUT | True | By Florence Fabricant | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/that-helms-badge-of-honor.html | That Helms â€šÃ„Ã²Badge Of Honorâ€šÃ„Ã´ | True | By Dick Clark | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/french-lefts-fight-reaches-grass-roots-at-the-local-level.html | FRENCH LEFTS FIGHT REACHES GRASS ROOTS | True | By Jonathan Kandell Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/califano-to-visit-europe-for-views-on-health-care.html | CALIFANO TO VISIT EUROPE FOR VIEWS ON HEALTH CARE | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/three-early-scores-key-detroit-victory-aggressive-red-wings-turn.html | Three Early Scores Key Detroit Victory | True | By Robin Herman Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-anyone-here-for-farming.html | Anyone Here for Farming? | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/for-common-market-strong-role-at-un-with-observer-status-it-builds.html | TOR COMMON MARKET, STRONG ROLE AT UN | True | By Pranay Gupte Special to The New York Times | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/beautiful-begonias-can-be-selected-for-those-smaller-places.html | Beautiful Begonias Can Be Selected For Those Smaller Places | True | By Mildred L. Thompson | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/hyman-braff-and-grosz-play-jazz.html | Hyman, Braff and Grosz Play Jazz | True | | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/energy-facing-the-problems-foreign-affairs.html | Energy: Facing the Problems | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/new-jersey-weekly-a-scholarly-salute-to-a-loving-father.html | A Scholarly Salute To a Loving Father | True | By Nicholas A. Duva | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-13 | 1977-11-13 | https://www.nytimes.com/1977/11/13/archives/practical-traveler-air-fare-insurance.html | Practical Traveler: Air Fare Insurance | True | By Paul Grimes | 2006-12-15 0:00 | RE 929-198 | B 268-828 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/allblack-world-war-i-regiment-honored.html | Allâ€šÃ„Ã²Black World War I Regiment Honored | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/five-bombs-explode-in-belfast-on-eve-of-walkout-by-firemen.html | Five Bombs Explode in Belfast On Eve of Walkout by Firemen | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/industry-setbacks-put-gloom-in-steel-citys-executive-clubrooms.html | Industry Setbacks Put Gloom in Steel City's Executive Clubrooms | True | By James C. Clarity Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/fred-the-newsboy.html | Fred the Newsboy | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/starker-introduces-a-work-by-david-baker.html | Starker Introduces a Work by David Baker | True | By John Rockwell | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/dave-anderson-nfl-zebras-to-change-some-stripes.html | Dave Anderson | True | Dave Anderson | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/bossy-gets-2-in-islander-60-victory.html | Bossy Gets 2 In Islander 6â€˘Â„Â°0 Victory | True | By Parton Keese Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/orthodox-jews-seek-neighborhood-help-borough-park-preservation.html | ORTHODOX JEWS SEEK NEIGHBORHOOD HELP | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/mozambique-is-viewed-as-africas-best-hope-for-the-flowering-of.html | Mozambique Is Viewed as Africa's Best Hope for the Flowering of Socialism's â€˘Â„Â°New Manâ€˘Â„Â° | True | By Michael T. Kaufman Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/tv-uplifting-essay-on-aging.html | TV: Uplifting Essay on Aging | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/young-and-old-agree-and-differ.html | Young and Old Agree and Differ | True | By Joan Cook Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/arms-control-and-the-senate-administration-under-pressure-of.html | Arms Control and the Senate | True | By Hedrick Smith Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/knicks-box-score.html | Knicksâ€˘Â„Â° Box Score | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/politics-of-the-possible.html | Politics of the Possible | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/hartwick-and-clemson-triumph-in-ncaa-soccer-tournament.html | Hartwick and Clemson Triumph In N.C.A.A. Soccer Tournament | True | By Alex Yannis | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/israeli-leaders-say-comments-by-sadat-are-a-positive-step.html | ISRAELI LEADERS SAY COMMENTS BY SADAT ARE A POSITIVE STEP | True | By William E. Farrell Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/perahia-youth-and-a-rarity.html | Perahia, Youth and a Rarity | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/radio-music.html | Radio | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/archbishop-is-ordained-head-of-cypriot-church.html | ARCHBISHOP IS ORDAINED HEAD OF CYPRIOT CHURCH | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/bradshaw-throws-3-scoring-passes-as-steelers-beat-browns-35-to-31.html | Bradshaw Throws 3 Scoring Passes as Steelers Beat Browns, 35 to | True | By Thomas Rogers | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/harry-combes-basketball-coach-20-years-at-university-of-illinois.html | Harry Combes, Basketball Coach 20 Years at University of Illinois | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/selfhelp-for-beaten-women.html | Selfâ€˘Â„Â°Help for Beaten Women | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/saturdays-college-football-results.html | Saturday's College Football Results | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/consumer-aides-find-us-jobs-are-frustrating-consumer-aides-in.html | Consumer Aides Find U.S. Jobs Are Frustrating | True | By Seth S. King | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/95000-in-new-york-city-to-lose-foodstamp-eligibility.html | 95,000 in New York City to Lose Foodâ€˘Â„Â°Stamp Eligibility | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/two-arabs-are-killed-in-explosions-in-israel.html | TWO ARABS ARE KILLED IN EXPLOSIONS IN ISRAEL | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/an-old-sport-abercrombie-fitch-says-it-must-close-historic-doors.html | An Old Sport, Abercrombie & Fitch Says It Must Close Historic Doors | True | By Robert Mcg Thomas Jr. | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/jetsseahawks-scoring.html | Jetsâ€˘Â„Â°Seahawks Scoring | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/spaniards-a-little-late-discover-picasso.html | Spaniards, a Little Late, Discover Picasso | True | By James M. Markham Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€˘Â„Â°theâ€˘Â„Â°Counter Listings | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/ada-lists-advantages-held-by-house-incumbents.html | A.D.A. LISTS ADVANTAGES HELD BY HOUSE INCUMBENTS | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/meadowlands-entries.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/world-news-briefs-us-embassy-in-moscow-removes-a-radio-antenna-byrd.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/galaxy-speed-through-universe-found-to-exceed-a-million-mph.html | Galaxy's Speed Through Universe Found to Exceed a Million M.P.H. | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/in-howard-beach-furor-over-sst-simmers-to-a-sheepish-look.html | In Howard Beach, Furor Over SST Simmers to a Sheepish Look | True | By John Vinocur | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/exxon-hopes-to-begin-drilling-off-atlantic-coast-in-early-1978.html | Exxon Hopes to Begin Drilling Off Atlantic Coast in Early 1978 | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/jersey-seeks-a-cut-in-imports-of-textiles-jersey-congressional.html | Jersey Seeks a Cut In Imports of Textiles. | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/islanders-scoring.html | Islandersâ€˘Â„Â° Scoring | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/3-governors-ask-us-to-extend-deadline-on-nitrite-ban-in-bacon.html | 3 Governors Ask U.S. to Extend Deadline on Nitrite Ban in Bacon | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/gao-says-aliens-receive-72-million-welfare-aid.html | G.A.O. SAYS ALIENS RECEIVE $72 MILLION WELFARE AID | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/study-says-us-programs-foster-exodus-from-cities.html | STUDY SAYS U.S. PROGRAMS FOSTER EXODUS FROM CITIES | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/walter-b-rowland.html | WALTER B. ROWLAND | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/rights-leader-sees-hope-in-administration-action.html | Rights Leader Sees Hope In Administration Action | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/yaleharvard.html | Yaleâ€šÃ„Ã´Harvard | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/police-in-milan-use-tear-gas-to-quell-new-protests-by-leftists.html | Police Milan Use Tear Gas To Quell New Protests by Leftists | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/kogan-ever-a-violin-master-plays-authoritative-program.html | Kogan, Ever a Violin Master, Plays Authoritative Program | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/horse-show-summaries.html | Horse Show Summaries | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/rebels-kill-25-in-thailand.html | Rebels Kill 25 in Thailand | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/expert-on-terrorism-urges-us-to-press-counteroffensive-plans.html | Expert on Terrorism Urges U.S. To Press Counteroffensive Plans | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/a-black-man-of-many-firsts-ernest-nathan-morial.html | A Black Man of Many â€šÃ„Ã´Firstsâ€šÃ„Ã´ Ernest Nathan Morial | True | By Wayne King Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/halt-in-fbi-computer-plan-urged.html | Halt in F.B.I. Computer Plan Urged | True | By David Burnham Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/14-lirr-unions-agree-on-pact-as-strike-by-conductors-still-looms.html | 14 L.I.R.R. Unions Agree on Pact as Strike by Conductors Still Looms | True | By John T. McQuiston | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/credit-markets-seeking-to-extend-recent-gains-through-this-week.html | Credit Markets Seeking to Extend Recent Gains Through This Week | True | By John H. Allan | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/city-u-presidents-attack-charge-of-extravagance.html | City U. Presidents Attack Charge of â€šÃ„Ã´Extravaganceâ€šÃ„Ã´ | True | By Dena Kleiman | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/170-passenger-cars-from-railroads-golden-age-face-new-uses-as.html | 170 Passenger Cars From Railroadsâ€šÃ„Ã´ Golden Age Face New Uses as Diners, Gift Shops, Classrooms | True | By William K. Stevens Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/2-killed-in-fort-devens-crash.html | 2 Killed in Fort Devens Crash | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/mayer-wins-tourney-in-straight-sets.html | Mayer Wins Tourney in Straight Sets | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/us-actions-and-inflation-new-taxes-import-curbs-and-wage-rises-add.html | U.S. Actions and Inflation | True | By Edward Cowan | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/vorster-doubts-blacks-will-start-racial-war.html | VORSTER DOUBTS BLACKS WILL START RACIAL WAR | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/fcc-report-on-blackout-urges-steps-to-protect-news-operations.html | F.C.C. Report on Blackout Urges Steps to Protect News Operations | True | By Ernest Holsendolph Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/music-a-debut-chamber-symphony-offers-mozart-and-beethoven.html | Music: â€šÃ„Ã´Yâ€šÃ„Ã´ Debut | True | By Joseph Horowitz | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/bridge-a-pass-then-a-double-shows-player-has-a-specialized-hand.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/information-kiosks-help-bus-riders-solve-puzzle.html | Information â€šÃ„Ã´Kiosksâ€šÃ„Ã´ Help Bus Riders Solve Puzzle | True | By Ralph Blumenthal | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/game-day-busy-time-for-jet-medical-team-game-day-and-jet-medical.html | Game Day: Busy Time For Jet Medical Team | True | By Gerald Eskenazi | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/carnegie-hall-to-end-its-livein-studios-for-artists.html | Carnegie Hall to End Its Liveâ€šÃ„Ã´In Studios for Artists | True | By Murray Schumach | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/filipinos-throng-to-foreign-jobs-and-send-their-families-money.html | Filipinos Throng to Foreign Jobs And Send Their Families Money | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/music-strings-tel-aviv-university-group-offers-a-fine-program.html | Music: Strings | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/bronx-police-precincts-being-revised-in-move-requiring-shifting-of.html | Bronx Police Precincts Being Revised In Move Requiring Shifting of Officers | True | By Leonard Buder | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/women-in-agriculture-fight-for-their-families-and-their-farms.html | Women in Agriculture Fight for Their Families and Their Farms | True | By William Robbins Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/miss-holtzman-criticizes-inspections-of-the-summer-lunch-program.html | Miss Holtzman Criticizes Inspection s of the Summer Lunch Program | True | By Laurie Johnston | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/pbs-rejection-of-film-on-plutonium-stirs-dispute.html | PBS Rejection of Film on Plutonium Stirs Dispute | True | By Les Brown | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/williamsburg-officers-elected.html | Williamsburg Officers Elected | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/westway-still-the-best-way.html | Westway, Still the Best Way | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/washington-studies-steel-price-floor-under-all-imports-solomon.html | WASHINGTON STUDIES STEEL PRICE FLOOR UNDER ALL IMPORTS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/scoring-and-statistics-in-nfl-yesterday.html | Scoring and Statistics in N.F.L. Yesterday | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/inquest-in-pretoria-ready-for-testimony-on-how-black-leader-died.html | Inquest in Pretoria Ready for Testimony on How Black Leader Died | True | By John F. Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/a-list-of-recently-published-books-general.html | A List of Recently Published Books | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/leonard-silk-stock-markets-advance-a-victory-rally-economic-scene.html | Leonard Silk | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/lillian-carter-and-an-irish-hoax.html | Lillian Carter and an Irish Hoax | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/alabama-trial-set-today-in-1963-church-bombing.html | ALABAMA TRIAL SET TODAY IN 1963 CHURCH BOMBING | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/carnegie-hall-to-end-its-livein-studios-for-artists-carnegie-hall.html | Carnegie Hall to End Its Liveâ€šÃ„Ã´In Studios for Artists | True | By Murray Schumach | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/crab-norfolk-the-making-of-an-uncomplicated-dish.html | Crab Norfolk: The Making of an Uncomplicated Dish | True | By Craig Claiborne | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/carey-fills-harbor-panel-post.html | Carey Fills Harbor Panel Post | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/tennis.html | Tennis | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/robert-f-mcalevy.html | ROBERT F. McALEVY | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/secaucus-complex-has-rising-prospect-while-apartments-were-opposed.html | SECAUCUS COMPLEX HAS RISING PROSPECT | True | By Martin Gansberg Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/islanders-rout-capitals.html | Islanders Rout Capitals | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/party-time-for-willoughby-walk.html | Party Time for Willoughby Walk | True | By Jennifer Dunning | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/the-salt-sellers.html | The SALT Sellers | True | By William Safire | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/plo-hints-at-terms-for-going-to-geneva-official-would-ask-un.html | PLO, HINTS AT TERMS FOR GOING TO GENEVA | True | By Christopher S. Wren | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/new-cattle-disease-in-australia.html | New Cattle Disease in Australia | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/lenin-mausoleum-to-be-closed.html | Lenin Mausoleum to Be Closed | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/second-in-command-in-ethiopia-regime-is-reported-purged.html | Second in Command In Ethiopia Regime Is Reported Purged | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/somalia-expelling-all-soviet-advisers-halts-use-of-bases.html | SOMALIA EXPELLING ALL SOVIET ADVISERS, HALTS USE OF BASES | True | By John Darnton Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/giantsbuccaneers-scoring.html | Giantsâ€šÃ„Ã²Buccaneers Scoring | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/seahawks-top-jets-for-first-shutout-seahawks-first-shutout-scored.html | Seahawks Top Jets For First Shutout | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/setback-for-moscow-is-worst-since-1972-in-such-a-key-area-moscows.html | Setback for Moscow Is Worst Since 1972 In Such a Key Area | True | By David K. Shipler | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/growing-role-in-anticrime-work-is-being-won-by-private-groups.html | Growing Role in Anticrime Work Is Being Won by Private Groups | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/books-of-the-times-against-photography.html | Books of The Times | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/search-for-missing-plane-is-hampered-by-blizzard.html | Search for Missing Plane is Hampered by Blizzard | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/wall-street-betting-on-a-reprieve-from-offâ€šÃ„Ã´floor-trading-deadline.html | Wall Street Betting on a Reprieve From Offâ€šÃ„Ã´Floor Trading Deadline | True | By Leonard Sloane | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/events-today-theater.html | Events Today | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/li-youth-fleeing-dog-impales-head-on-automobiles-radio-antenna.html | L.I. Youth Fleeing Dog Impales Head On Automobile's Radio Antenna | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/market-place-stock-rally-filled-with-ironies.html | Market Place | True | By Vartang G. Vartan | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/commodities-coffees-19767-climb-no-simple-matter-commodities.html | Commodities | True | By Michael C. Jensen | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/foes-of-shah-and-neutron-bomb-demonstrate-at-carters-church.html | Foes of Shah and Neutron Bomb Demonstrate at Carter's Church | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/carey-koch-agree-on-westway-study-carey-koch-agree-on-westway-study.html | Carey, Koch Agree On Westway Study | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/prosecutor-expects-more-arrests-in-bolles-killing-within-6-months.html | Prosecutor Expects More Arrests In Bolles Killing Within 6 Months | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/tamar-helena-gronner-bride-of-wayne-kallman.html | Tamar Helena Gronner Bride of Wayne Kallman | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/roosevelt-entries.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/late-goals-help-flames-top-rangers-flames-rally-to-overcome-rangers.html | Late Goals Help Flames Top Rangers | True | By Robin Herman | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/rosalie-greenfield-bride-of-william-grossman.html | Rosalie Greenfield Bride of William Grossman | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/search-for-fisherman-ends.html | Search for Fisherman Ends | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/symbolic-newark-church-finally-has-pastor.html | Symbolic Newark Church Finally Has Pastor | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/lack-of-witness-protection-poses-problems-for-criminal-prosecution.html | Lack of Witness Protection Poses Problems for Criminal Prosecution | True | By Les Ledbetter Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/onceopposed-housing-for-aged-is-now-flourishing-in-brooklyn.html | Onceâ€šÃ„Â´Opposed Housing for Aged Is Now Flourishing in Brooklyn | True | By Sheila Rule | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/panel-recommends-1-increase-in-interest-rate-on-student-loans.html | Panel Recommends 1% Increase In Interest Rate on Student Loans | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/240-yearlings-are-sold-for-record-17-million.html | 240 Yearlings Are Sold For Record $1.7 Million | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/advertising-big-accounts-shuffle-and-redeal.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/notre-dame-weighs-effort-to-delay-bowl-decision.html | Notre Dame Weighs Effort to Delay Bowl Decision | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/school-results.html | School Results | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/jefferson-patterson-86-served-as-an-ambassador.html | JEFFERSON PATTERSON, 86; SERVED AS AN AMBASSADOR | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/carey-koch-agree-on-westway-study-to-appoint-panel-to-analyze-the.html | CAREY, KOCH AGREE ON WESTWAY STUDY | True | By Charles Kaiser | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/tornado-death-toll-down-60.html | Tornado Death Toll Down 60% | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/around-the-nation-medical-and-bar-groups-criticize-marijuana-laws.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/ban-on-girls-poem-rouses-controversy-hundreds-jam-courtroom-for.html | BAN ON GIRL'S POEM ROUSES CONTROVERSY | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/television-morning.html | Television | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/javits-criticizes-administration-efforts-on-terrorism.html | Javits Criticizes Administration Efforts on Terrorism | True | By David Binder Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/teenage-runaways-turn-to-prostitution-as-rebellion-expectation-of.html | Teenâ€šÃ„Â´Age Runaways Turn To Prostitution as Rebellion | True | By Nathaniel Sheppard Jr. | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/setback-for-moscow-is-worst-since-1972-in-such-a-key-area.html | Setback for Moscow Is Worst Since 1972 In Such a Key Area | True | By David K. Shipler Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/trenton-topics-van-ness-says-states-utility-policy-is-a-cause-of.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/soccer.html | Soccer | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/rangers-scoring.html | Rangersâ€šÃ„Â´ Scoring | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/beethoven-by-new-world-group.html | Beethoven by New World Group | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/2-dance-concerts-with-common-view.html | 2 Dance Concerts With Common View | True | by Anna Kisselgoff | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/jan-van-dyke-choreographs-delicate-solo.html | Jan Van Dyke Choreographs Delicate Solo | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/gerald-c-lukeman.html | GERALD C. LUKEMAN | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/senator-criticizes-wests-troop-plan-nunn-says-new-nato-proposal-at.html | SENATOR CRITICIZES WEST'S TROOP PLAN | True | By Bernard Weinraub Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/us-weighs-meeting-on-geneva-obstacles-vance-would-talk-with-arab.html | U.S. WEIGHS MEETING ON GENEVA OBSTACLES | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/spanish-prime-minister-discloses-two-attacks-on-his-official.html | Spanish Prime Minister Discloses Two Attacks On His Official Residence | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/the-bell-telephone-hour-what-lasts-half-a-minute-by-nr-kleinfield-a.html | â€šÃ„Â?The Bell Telephone Hourâ€šÃ„Â´ That Lasts Half a Minute | True | By N. R. Kleinfield | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/spaniards-a-little-late-discover-picasso-spaniards-a-little-late.html | Spaniards, a Little Late, Discover Picasso | True | By James M. Markham Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/the-standings.html | The Standings | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/tough-senate-study-on-auditing-practice-ends-on-softer-note.html | TOUGH SENATE STUDY ON AUDITING PRACTICE ENDS ON SOFTER NOTE | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/volume-of-commodity-futures-traded-in-october-jumped-14.html | Volume of Commodity Futures Traded in October Jumped 14% | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/klan-representative-urges-muslims-to-go-to-africa.html | Klan Representative Urges Muslims to Go to Africa | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/screen-bunuels-that-obscure-object-of-desire-ornament-of-film.html | Screen: Bunuel's â€šÃ„Ã´That Obscure Object of Desireâ€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/canada-in-jumpoff-takes-nations-cup.html | Canada, in Jumpoff, Takes Nations Cup | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/negotiations-resume-in-2-teacher-strikes.html | Negotiations Resume In 2 Teacher Strikes | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/un-agency-a-fundraising-star.html | U.N. Agency a Fundâ€šÃ„Ã´Raising Star | True | By Pranay Gupte Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/us-actions-and-inflation.html | U.S. Actions and Inflation | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/psal-football-final-set-for-memorial-field.html | P.S.A.L. Football Final Set for Memorial Field | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/lawrence-e-deutsch.html | LAWRENCE E. DEUTSCH | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/south-africa-and-the-double-standard.html | South Africa and the Double Standard | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/foldes-plays-allbeethoven.html | Foldes Plays Allâ€šÃ„Ã´Beethoven | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/israeli-leaders-say-comments-by-sadat-are-a-positive-step-but-they.html | ISRAELI LEADERS SAY COMMENTS BY SADAT ARE A POSITIVE STEP | True | By William E. Farrell | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/dockworkers-reach-3year-settlement-to-end-44day-strike-members-must.html | DOCKWORKERS REACH 3â€šÃ„Ã´YEAR SETTLEMENT TO END 44â€šÃ„Ã´DAY STRIKE | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/music-eroica-charlotte-bergen-conducts-a-free-carnegie-afternoon.html | Music: â€šÃ„Ã´Eroicaâ€šÃ„Ã´ | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/permissiveness-and-growing-state-control.html | Permissiveness, and Growing State Control | True | By Christopher Lasch | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/work-starts-on-japanese-tunnel.html | Work Starts on, Japanese Tunnel | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/seewagen-net-victor.html | Seewagen Net Victor | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/soviet-parliament-sets-session.html | Soviet Parliament Sets Session | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/by-john-vinocur.html | By JOHN VINOCUR | True | By John Vinocur | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/bertolaccini-victor-in-golf-by-a-stroke.html | Bertolaccini Victor in Golf By a Stroke | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/issue-and-debate-a-fierce-battle-on-a-new-arms-agreement-with.html | Issue and Debate | True | By Richard Burt Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/streak-for-roebuck.html | Streak for Roebuck | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/planned-parenthood-federation-maps-projects-in-80-countries.html | Planned Parenthood Federation Maps Projects in 80 Countries | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/ruth-weinstein-lawyer-is-wed-to-stephan-rosen.html | Ruth Weinstein, Lawyer, Is Wed to Stephan Rosen | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/south-africa-group-names-black.html | South Africa Group Names Black | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/miss-cook-captures-powerboat-title.html | Miss Cook Captures Powerboat Title | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/carter-ancestral-site-reported-discovered.html | Carter Ancestral Site Reported Discovered | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/european-soccer.html | European Soccer | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/asian-women-nurture-a-growing-consciousness-and-activism-in-china.html | Asian Women Nurture a Growing Consciousness and Activism in Chinatown | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/giants-send-buccaneers-to-23d-loss-in-row-100-giants-seed.html | Giants Send Buccaneers To 23 d Loss in Row,10â€šÃ„Ã´0 | True | By Michael Katz Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/china-marks-111th-anniversary-of-the-birth-of-sun-yatsen.html | China Marks 111th Anniversary Of the Birth of Sun Yatâ€šÃ„Ã´sen | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/article-2-no-title-fans-of-singersongwriter-get-lots-to-cheer-about.html | Rock: Boylan | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/gas-regulation-body-petitioned-on-supply.html | Gas Regulation Body Petitioned on Supply | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/carolyn-davis-offers-500000-cents-off.html | Carolyn Davis Offers 500,000 Cents Off | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/front-page-1-no-title.html | Front Page 1 âêâ¦Âˆ¢âêâ¦Âˆ No Title | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/common-market-believed-to-back-de-larosiere-as-new-imf-head.html | Common Market Believed to Back De Larosiere as New I.M.F. Head | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/prince-plans-book-on-aga-khan-after-leaving-un-refugee-post.html | Prince Plans Book on Aga Khan After Leaving U.N. Refugee Post | | By Kathleen Teltscr Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/new-orleans-victor-credits-white-votes-black-mayorelect-cites.html | NEW ORLEANS VICTOR CREDITS WHITE VOTES | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/loser-agrees-to-pay-cost-of-new-election.html | Loser Agrees to Pay Cost of New Election | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/consumer-aides-find-us-jobs-are-frustrating.html | Consumer Aides Find U.S. Jobs Are Frustrating | True | By Seth S. King Special to The New York Times | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/deaths.html | Draths | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/somalia-expelling-all-soviet-advisers-halts-use-of-bases-cites.html | SOMALIA EXPELLING ALL SOVIET ADVISERS, HALTS USE OF BASES | True | By John Damton | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/kidnappers-free-vienna-millionaire-after-cash-is-paid.html | Kidnappers Free Vienna Millionaire After Cash Is Paid | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/indians-tribal-credentials-are-contested-in-court.html | Indiansâêâ¦Âˆ Tribal Credentials Are Contested in Court | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/joffrey-dances-ashton-like-a-dream.html | Joffrey Dances Ashton Like a Dream | True | By Clive Barnes | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/dockworkers-reach-3year-settlement-to-end-44day-strike.html | DOCKWORKERS REACH 3âêâ¦Âˆ¢YEAR SETTLEMENT TO END 44âêâ¦Âˆ¢DAY STRIKE | True | By Damon Stetson | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/eventssports.html | Events/Sports | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-14 | 1977-11-14 | https://www.nytimes.com/1977/11/14/archives/chess-a-kings-home-is-his-castle-but-it-needs-its-beefeaters.html | Chess: | True | | 2006-12-15 0:00 | RE 929-172 | B 275-686 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/a-year-after-marriage-2-japanese-find-what-they-call-love-a-year.html | The New York Times/Hirotaka Yoshizaki Yoji and Tamiko Morita cutting their wedding cake last year and reminiscing in their Tokyo home recently. | | By Andrew H. Malcolm | 2006-09-19 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/hawks-get-mcmillen-of-knicks-knicks-send-tom-mcmillen-to-the-hawks.html | Hawks Get McMillen Of Knicks | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/arab-meeting-condemns-israeli-attacks-in-lebanon-heated-exchange.html | Arab Meeting Condemns Israeli Attacks in Lebanon; Heated Exchange Reported Over P.L.O. Resolution | | By Christopher S. Wren Special to The New York Times | 2006-09-19 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/fuchs-in-masterly-violin-recital.html | Fuchs in Masterly Violin Recital | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/a-tentative-accord-is-reached-at-boeing-in-6week-walkout.html | A Tentative Accord Is Reached at Boeing In 6âêâ¦Âˆ¢Week Walkout | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/meadowlands.html | Meadowlands | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/earthquakes-felt-in-california.html | Earthquakes Felt in California | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/carter-endorses-modified-version-of-humphreyhawkins-job-bills.html | Carter Endorses Modified Version Of Humphrey âêâ¦Âˆ Hawkins Jobs Bill | | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/secret-research-fronts-eliminated-cia-says.html | SECRET RESEARCH FRONTS ELIMINATED C.I.A. SAYS | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/ncaa-panel-penalizes-2-on-minnesota-five.html | N.C.A.A. Panel Penalizes 2 on Minnesota Five | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/col-irene-mcmahon-65-served-as-aide-in-volunteers-of-america.html | Col. Irene McMahon, 65, Served As Aide in Volunteers of America | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/tva-begins-to-move-a-town-lying-in-clinch-rivers-path.html | T.V.A. Begins to Move a Town Lying in Clinch River's Path | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/vienna-police-seek-help-in-hunt-for-kidnappers.html | VIENNA POLICE SEEK HELP IN HUNT FOR KIDNAPPERS | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/a-moody-message-to-two-cities.html | A Moody Message, to Two Cities | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/hospitals-to-change-mentalcare-policy.html | Hospitals to Change Mentalâêâ¦Âˆ¢Care Policy | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/bradley-will-seek-cases-senate-seat-former-star-of-knicks.html | Asssohled Press SEEKS SENATE SEAT: Bill Bradley, eâêâ¦Âˆ¢Knicks player, in Trenton after announcing he will attempt to challenge Senator Case. Page 45. | | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/chico-freemans-quintet-is-tops.html | Chico Freeman's Quintet Is Tops | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/red-sox-owners-lose-bid-to-speed-club-sale.html | Red Sox Owners Lose Bid to Speed Club Sale | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/amex-shows-sharp-rise-in-thirdquarter-net.html | AMEX SHOWS SHARP RISE IN THIRDâ€¦Â¸Â¸ÂªQUARTER NET | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/unions-links-with-liberals-cooperation-brings-talk-of-reforging.html | Unionsâ€¦Â¸Â¸Âª Links With Liberals | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/stage-golda-traces-valor-but-is-shackled-by-padding.html | Stage: â€¦Â¸Â¸ÂªGoldaâ€¦Â¸Â¸Âª Traces Valor Butts Shackledby Padding | True | By Richard Eder | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/brilliant-joffrey-season-ends-with-company-at-21-in-red.html | Brilliant Joffrey Season Ends With Company, at 21, in Red | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/dow-drops-753-as-volume-falls-transport-and-utility-averages-off.html | Dow Drops 7.53 as Volume Falls; Transport and Utility Averages Off | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/conferees-debate-electricity-costs-without-progress-day-is-spent-in.html | CONFREES DEBATE ELECTRICITY COSTS WITHOUT PROGRESS | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/people-and-business-collier-exchairman-resigns-seat-on-ftc.html | People and Business | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/spanish-red-leaves-for-us-with-rival-on-his-heels.html | Spanish Red Leaves for U.S., With Rival on His Heels | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/william-g-zehnder.html | WILLIAM G. ZEHNDER | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/the-editorial-notebook-arms-business-as-usual.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/visiting-black-group-attacked-in-boston-three-whites-are-held-in.html | VISITING BLACK GROUP ATTACKED IN BOSTON | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/steel-production-declined-29-during-the-week-ended-nov-12.html | Steel Production Declined 2.9% During the Week Ended Nov. 12 | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/front-page-2-no-title.html | Front Page 2 â€¦Â¸Â¸Âª No Title | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/school-of-very-hard-knocks.html | School of Very Hard Knocks | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/bridge-some-problems-in-defense-tough-even-in-top-tourney.html | Bridge; | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/trudeau-undaunted-colleagues-report-canadian-leader-is-as-ebullient.html | TRUDEAU UNDAUNTED, COLLEAGUES REPORT | True | By Robert Trumbull;Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/corporation-affairs-lone-star-reaches-accord-with-creditor-of-maule.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/1-billion-fund-drive-set-by-evangelicals-30-million-already.html | $1 BILLION FUND DRIVE SET BY EVANGELICALS | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/pont-quitting-as-northwestern-coach.html | Pont Quitting as. Northwestern Coach | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/blomberg-going-to-white-sox-blomberg-going-to-white-sox-4year-pact.html | Blomberg Going To White Sox | True | By Murray Crass | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/article-5-no-title.html | Article 5 â€¦Â¸Â¸Âª No Title | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/midwest-teenagers-tell-of-forced-vice-3-from-minneapolis-testify.html | MIDWEST TEENâ€¦Â¸Â¸ÂªAGERS TELL OF FORCED VICE | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/jet-quarterback-sunday-wait-until-friday-to-see.html | Jet Quarterback Sunday? Wait Until Friday to See | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/india-will-undo-merger-of-four-news-agencies-by-gandhi-government.html | India Will Undo Merger of Four'News Agencies By Gandhi Government | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/books-of-the-times-science-bombs-and-murder.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/ethiopian-official-is-believed-to-have-been-executed.html | Ethiopian Official Is Believed to Have Been Executed | True | By Michael T. Kaufman | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/former-political-writer-is-expected-to-be-named-careys-press.html | Former Political Writer Is Expected to Be Named Carey's Press Secretary | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/hospitals-to-change-mentalcare-policy-brooklyn-hospitals-to-change.html | Hospitals to Change Mentalâ€¦Â¸Â¸ÂªCare Policy | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/tv-okeeffe-portrait-of-artist.html | TV: O'Keeffe, Portrait of Artist | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | | Associated Press Members of Stephen Biko's family await start of the inquest in Pretoria, South Africa. From left are his elder brother, Kaya | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/students-run-county-for-a-day.html | Students Run County for a Day | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/cuba-military-in-ethiopia-now-put-at-400-by-us-up-from-50-in-may.html | Cuba Military in Ethiopia Now Put At 400 by U.S., Up From 50 in May | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/crop-yield-increases-in-test-of-compound-alfalfa-substance-found-to.html | CROP YIELD INCREASES IN TEST OF COMPOUND | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/cards-win-and-end-cowboy-string-2417-cards-triumph-end-cowboys.html | Cards Win and End Cowboy String 24l6Ã‚Â‘4*17 | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/pentagon-game-simulates-a-nuclear-blackmail-case.html | Pentagon Game Simulates a Nuclear Blackmail Case | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/bell-is-sure-agency-has-won-back-trust.html | Bell Is Sure Agency Has Won Back Trust | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/us-archbishop-urges-evangelism-and-true-conversion-of-catholics.html | U.S. Archbishop Urges Evangelism And T rue ât3Ã„Â¢Conversionât5Ã„Â¢ of Catholics | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/william-r-barrett-55-a-news-service-editor.html | william r. barrett, 55, a news service editor | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/film.html | Film | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/castaldo-wont-quit-yonkers-post.html | Castaldo Won't Quit Yonkers Post | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/sec-is-rebuked-on-national-market-sec-draws-rebuke-on-national.html | S.E.C. Is Rebuked On National Market | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/2-singer-aides-quit-after-meter-inquiry.html | 2 Singer Aides Quit After Meter Inquiry | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/market-place-utility-issues-provide-an-investor-glow.html | Market Place | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/old-glory-sales-set-marks.html | Old Glory Sales Set Marks | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/trenton-topics-byrne-seeks-us-aid-for-storm-damage.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/associated-press.html | Associated Press | True | By John Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering T heir Sales and Earnings Figurea | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/senator-fears-helms-accord-could-set-a-precedent.html | Senator Fears Helms Accord Could Set a Precedent | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/sla-head-criticizes-judge-on-studio-54-license.html | S.L.A. Head Criticizes Judge on Studio 54 License | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/turning-point-limns-ballet-life.html | 'Turning Point' Limns Ballet Life | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/canadian-party-seeks-a-leader.html | Canadian Party Seeks a Leader | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/pregnancy-ban-at-air-academy-to-be-repealed-air-academy-to-end-ban.html | Pregnancy Ban At Air Academy To Be Repealed | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/saudi-arabia-and-iran-reported-to-favor-opec-price-freeze.html | Saudi Arabia and Iran Reported To Favor OPEC Price Freeze | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/weather-forecasts-presage-good-crops-patterns-vary-but-less-cold.html | WEATHER FORECASTS PRESAGE GOOD CROPS | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/dollar-drops-to-a-new-low-against-the-swiss-franc.html | Dollar Drops to a New Low Against the Swiss Franc | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/contractor-resists-order-for-back-pay-tells-nlrb-it-didnt-know-the.html | CONTRACTOR RESISTS ORDER FOR BACK PAY | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/somalis-hail-moves-on-soviet-and-cuba.html | Somalis Hail Moves On Soviet and Cuba | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/us-aid-for-small-refiners-causes-oil-industry-discord-us-aid-to.html | U.S. Aid for Small Refiners Causes Oil Industry Discord | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/advertising-husbandandwife-teams-in-harness.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/crime-family-aide-guilty-in-smuggling-of-bangkok-heroin.html | Crime Family Aide Guilty in Smuggling Of Bangkok Heroin | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/conrad-c-fink-named-executive-of-park-broadcasting-inc-in-ithaca.html | Conrad C. Fink Named Executive Of Park Broadcasting Inc in Ithaca | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/high-court-allows-rise-in-oil-pipe-fees-until-suit-is-decided-43.html | HIGH COURT ALLOWS RISE IN OIL PIPE FEES UNTIL SUIT IS DECIDED | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/paper-companies-lead-in-capital-projects.html | Paper Companies Lead In Capital Projects | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/new-jersey-briefs-jury-criticizes-police-in-newark-violence.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/today-a-bicentennial-observance-for-a-plan-of-union-that-failed.html | Today, a Bicentennial Observance For a Plan of Union That Failed | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/kept-out.html | Kept Out | True | By Russell Baker | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/schapiro-dismisses-as-baseless-suit-brought-by-litco.html | Schapiro Dismisses As â€šÃ„Ã¹Baselessâ€šÃ„Ã¹ Suit Brought by LITCO | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/nfl-standings.html | N.F.L. Standings | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/a-very-busy-day-for-koch-edw-i.html | A Very Busy Day for Koch Edw | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/roger-s-hewlett-a-writereditor-at-time-and-sports-illustrated.html | Roger S. Hewlett, a Writerâ€šÃ„Ã¹Editor At Time and Sports Illustrated | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/sambos-restaurants-net-up-16-wr-grace-halts-merger-talks.html | Sambo's Restaurants Net Up 16%; W. R. Grace Halts Merger Talks | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/british-football.html | British Football | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/front-page-1-no-title-koch-and-beame-talk-about-the-transition.html | The New York Times/Paul Hosofros TRANSITION TALKS BEGIN: Edward I. Koch meeting with Mayor Beame at City Hall yesterday. Of his first visit to City Hall as Mayorâ€šÃ„Ã¹elect, Mr. Koch said: â€šÃ„Ã¹I look forward to a wonderful four years here.â€šÃ„Ã¹ Details, Page 37. | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/first-oneman-police-cars-report-a-quiet-night.html | First Oneâ€šÃ„Ã¹Man Police Cars Report a Quiet Night | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/44-perish-in-blaze-in-a-manila-hotel-fire-is-fanned-by-typhoon.html | 44 PERISH IN BLAZE IN A MANILA HOTEL | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/cost-of-welfare-abuse-by-aliens-is-put-at-54-million-in-jersey.html | Cost of Welfare Abuse by Aliens Is Put at $5.4 Million in Jersey | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/council-member-is-killed.html | Council Member Is Killed | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/terrorists-sought-in-us-waters-on-threats-to-lufthansa-airplanes.html | Terrorists Sought in U.S. Waters On Threats to Lufthansa Airplanes | True | By Edith Evans Asbury | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/art-songs-by-gramm-are-lovely.html | Art Songs By Gramm Are Lovely | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/charles-b-jones-son-of-cacey-was-a-railroader-for-50-years.html | Charles B. Jones | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/cash-bonuses-planned-for-reserve-recruits.html | Cash Bonuses Planned For Reserve Recruits | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/sadat-seeks-israeli-invitation-to-make-address-in-parliament-begin.html | SADAT SEEKS ISRAELI INVITATION TO MAKE ADDRESS IN PARLIAMENT; BEGIN AGREES, WILL ASK U.S. HELP | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/supreme-court-roundup-court-agrees-to-decide-on-halting-dam-to-save.html | Supreme Court Roundup | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/hughes-papers-show-lockheed-proposal-records-in-houston-probate.html | HUGHES PAPERS SHOW LOCKHEED PROPOSAL | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/standards.html | Standards | True | By Allan Wolper | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/giorgio-pessina.html | GIORGIO PESSINA | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/lirr-union-delays-a-walkout.html | L.I.R.R. Union Delays a Walkout | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/mark-a-mccloskey-dead-at-86-helped-prevent-crimes-by-youth.html | Mark A. McCloskey Dead at 86; Helped Prevent Crimes by Youth | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/yoji-and-tamiko-morita-cutting-their-wedding-cake-last-year-and.html | Yoji and Tamiko Morita cutÃ¢â€žât'ng their wedding cake last year and reminiscing in their Tokyo home recently. | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/a-countesss-champagne-party-becomes-a-45aticket-fizzle.html | A â€šÃ„Ã¹Countess'sâ€šÃ„Ã¹ Champagne Party Becomes a $45â€šÃ„Ã¹aâ€šÃ„Ã¹Ticket Fizzle | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/1800-new-or-rehabilitated-units-in-new-york-to-get-us-rent-aid.html | 1,800 New or Rehabilitated Units In New York to Get U.S. Rent Aid | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/sadat-seeks-israeli-invitation-to-make-address-in-parliament-begin.html | SADAT SEEKS ISRAELI INVITATION TO MAKE ADDRESS IN PARLIAMENT; BEGIN AGREES, WANTS U.S. TO HELP | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/pinkie-masters-owner-of-tavern-in-georgia-and-friend-of-carter.html | Pinkie Masters, Owner of Tavern In Georgia and Friend of Carter | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/nazi-group-and-opponents-fight-on-a-college-campus-in-illinois.html | Nazi Group and Opponents Fight On a College Campus in Illinois | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/body-found-in-car-in-brooklyn.html | Body Found in Car in Brooklyn | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/helms-and-the-name-of-duty.html | Helms and The Name Of Duty | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/dockworkers-and-carriers-begin-talks-on-local-port-agreements.html | Dockworkers and Carriers Begin Talks on Local Port Agreements | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/british-firemen-strike-and-country-tries-to-bear-it.html | British Firemen Strike and Country Tries to Bear It | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/turnabout-in-africa-somali-ouster-completes-shift-of-soviet-role.html | Turnabout in Africa: Somali Ouster Completes Shift of Soviet Role | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/georgia-bible-college-to-reopen-after-flood.html | Georgia Bible College To Reopen. After Flood | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/china-purchases-591000-bushels-of-soybeans-from-the-us.html | China Purchases 591,000 Bushels of Soybeans From the U.S. | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/an-archbishop-for-cypriots-chrysostomos.html | An Archbishop For Cypriots Chrysostomos | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/about-new-york-haven-for-battered-wives.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/polyethylene-costs-cut-by-new-method-devised-by-carbide.html | Polyethylene Costs Cut by New Method Devised by Carbide | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/pregnancy-ban-at-air-academy-to-be-repealed.html | Pregnancy Ban At Air Academy To Be Repealed | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/suspect-seized-in-killing-in-east-side-apartment.html | SUSPECT SEIZED IN KILLING IN EAST SIDE APARTMENT | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/two-officers-testify-colleague-killed-boy-without-plain-cause.html | Two Officers Testify Colleague Killed Boy Without Plain Cause | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/the-wellheeled-ostrich-and-the-ilo.html | The Wellâ€Š..â€ŠHeeled Ostrich and the I.L.O. | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/senator-nelson-assails-drug-marketing-practice.html | SENATOR NELSON ASSAILS DRUG MARKETING PRACTICE | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/theater-mystery-61-unlisted-seats-in-westchester.html | Theater Mystery 61 Unlisted Seats In Westchester? | True | By Edward Hudson Special to The New York | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/pay-increase-for-white-house-aides-is-disclosed.html | Pay Increase for White House Aides Is Disclosed | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/carter-endorses-modified-version-of-humphrey-hawkins-jobs-bill.html | Carter Endorses Modified Version Of Humphrey â€Š..â€Š Hawkins Jobs Bill | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/giants-plan-a-more-daring-offense.html | Giants Plan a More Daring Offense | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/rangers-recall-fotiu-hoist-is-sent-down.html | Rangers Recall Fotiu; Hoist Is Sent Down | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/shippingmails.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/bond-prices-lose-early-gains-and-close-mixed.html | Bond Prices Lose Early Gains and Close Mixed | True | By John H. Allan | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/transcript-of-the-interviews-with-sadat-and-begin.html | Transcript of the Interviews With Sadat and Begin | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/article-3-no-title.html | Taxes & Accounting | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/court-rejects-challenge-of-race-in-new-orleans.html | Court Rejects Challenge of Race in New Orleans | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/article-1-no-title-house-panel-to-arrange-polygraph-test-for-ray.html | House Panel to Arrange Polygraph Test for Ray | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/article-4-no-title.html | The New York Times/Larry Morris | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/evel-knievel-is-sentenced-to-jail-for-hitting-author.html | Evel Knievel Is Sentenced To Jail for Hitting Author | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/boris-belkin-pushes-his-violin-to-a-sultry-lisztian-intensity.html | Boris Belkin Pushes His Violin | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/schoolstrike-dilemma-teacher-walkout-in-willingboro-and-jailings-in.html | Schoolâ€Š..â€ŠStrike Dilemma | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/article-2-no-title.html | The New York Times/Neal Boenzi | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/plan-on-casino-hiring-is-accepted-by-panel-minority-employee-quota.html | PLAN ON CASINO HIRING IS ACCEPTED BY PANEL | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/an-artist-on-filmand-behind-the-lens-her-documentary-the-90-years.html | An Artist on Film and Behind the Lens | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/energy-aide-in-philadelphia-post.html | Energy Aide in Philadelphia Pose | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/libel-case-against-cbs-raises-questions-about-the-release-of-data.html | Libel Case Against CBS Raises Questions About the Release of Data | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/bradley-cdsnicks-star-will-seek-nomination-for-cases-senate-seat.html | Bradley, Exâ€šÃ‚Â*Knicks Star, Will Seek Nomination for Case's Senate Seat | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/2-bodies-found-in-crashed-plane.html | 2 Bodies Found in Crashed Plane | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/helium-football-not-so.html | â€šÃ‚Â¹Heliumâ€šÃ‚Â¹ Football? Not So | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/thomas-e-mullaney-the-issue-of-steel-imports-a-deepening.html | The Issue of Steel Imports A Deepening Controversy | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/crosscountry.html | Crossâ€šÃ‚Â²Country | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/world-news-briefs-food-corps-proposed-to-combat-hunger-explosive.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/bonn-is-plagued-by-issue-of-nuclear-waste-disposal.html | Bonn Is Plagued by Issue of Nuclear Waste Disposal | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/womens-movement-at-age-11-larger-more-diffuse-still-battling.html | Women's Movement at Age 11: Larger, More Diffuse, Still Battling | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/dividends.html | Dividends | True | Monday, November 14, 1977 | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/vikings-tarkenton-out-for-rest-of-the-season-tarkenton-with-broken.html | Vikings' Tarkenton Out For Rest of the Season | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/w-lyle-bull-exofficial-of-american-export-lines-and-navy-shipping.html | W. Lyle Bull, Exâ€šÃ‚Â*Official Of American Export Lines And Navy Shipping Aide | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/blumenthal-rejects-protectionism-or-devaluation-to-cut-trade-gap.html | Blumenthal Rejects Protectionism Or Devaluation to Cut Trade Gap | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/flora-of-northeastern-is-first-in-io4a-crosscountry-grind-john.html | Flora of Northeastern Is First in IC4A | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/taxes-accounting-relief-over-senate-units-report.html | Taxes & Accounting Relief Over Senate Unit's Report | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/new-york-city-bricklayers-union-accepts-14-pay-cut-in-new-pact.html | New York City Bricklayers Union Accepts 14% Pay Cut in New Pact | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/grop-yirld-ingreases-in-test-of-compound.html | Grop YIRLD INGREASES IN TEST OF COMPOUND | True | By Boyce Renseerger | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/teenagers-mural-in-park-slope-stirs-vandalism.html | Teenâ€šÃ‚Â²Agersâ€šÃ‚Â¹ Mural in Park Slope Stirs Vandalism | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/the-misnomer-that-stuck.html | The Misnomer That Stuck | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/bradley-will-seek-former-star-of-knicks-authorizes-naming-of.html | Associated Press SEEKS SENATE SEAT: Bill Bradley, exâ€šÃ‚Â*Knicks player, In Trenton after announcing he will attempt to challenge Senator Case. Page 45. | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/trainer-questioned-in-ringer-case.html | Trainer Questioned in Ringer Case | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/jury-chosen-in-slaying-of-girl-in-church-blast.html | JURY CHOSEN IN SLAYING OF GIRL IN CHURCH BLAST | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/authority-and-the-family-is-controlling-society-a-new-way.html | AUTHORITY AND THE FAMILYâ€šÃ‚Â¹III | True | By Christopher Lasch | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/hundreds-flee-los-angeles-canyon-as-brush-fire-advances-on-homes.html | Hundreds Flee Los Angeles Canyon as Brush Fire Advances on Homes | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/black-nations-urge-un-to-adopt-economic-curbs-on-south-africa.html | Black Nations Urge U. N. to Adopt Economic Curbs on South Africa | True | | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/alleged-illegal-drug-manufacturer-on-si-is-seized.html | Alleged Illegal Drug Manufacturer on S.I. Is Seized | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-15 | 1977-11-15 | https://www.nytimes.com/1977/11/15/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-859 | B 268-825 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/books-a-us-adviser-who-fails-to-see-why-we-lost-in-vietnam.html | Books: A U.S. Adviser Who Fails To See Why We Lost in Vietnam | True | By David K. Shipler | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-fire-breaks-out-near-los-angeles-after-earlier-one-is-contained.html | New Fire Breaks Out Near Los Angeles After Earlier One Is Contained | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/interior-parts-of-met-museum-now-landmark.html | Interior Parts of Met Museum Now Landmark | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/technology-problems-at-pakistans-indus-dam.html | Technology | True | By Victor K. McElreny | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/for-boston-mustard-from-the-kings-men.html | For Boston, Mustard From the King's Men | True | By R. W. Apple Jr. | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/museum-provides-a-new-look-for-lizards-and-snakes-museum-gives-home.html | Museum Provides a New Look for Lizards and Snakes | True | By Jane E. Brody | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-consolidation-urged-for-municipalities-president.html | CONSOLIDATION URGED FOR MUNICIPALITIES | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/obituary-1-no-title.html | J. HARLEY MURRAY | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/rock-a-study-in-contrasting-country-styles.html | Rock: A Study In Contrasting Country Styles | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/west-german-wins-jumping-at-toronto.html | West German Wins Jumping at Toronto | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/tight-curb-on-costs-aid-retailer-profits-k-mart-penney-and-carter.html | TIGHT CURB ON COSTS AID RETAILER PROFITS | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/school-menus-parents-in-action.html | School Menus: Parents In Action | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/5-arts-groups-form-one-lobbying-voice.html | 5 Arts Groups Form One Lobbying Voice | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/knicks-triumph-over-jazz-cleamons-called-a-quarterback.html | Knicks Triumph Over Jazz | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/obituary-4-no-title.html | Draghs | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/dow-up-442-as-strong-recovery-overcomes-early-stock-weakness-sharp.html | Dow Up 4.42 as Strong Recovery Overcomes Early Stock Weakness | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/invitation-relayed-cairo-leader-tells-visiting-americans-he.html | INVITATION RELAYED | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-schlesinger-attacks-oil-executives-for-paranoia-on.html | Schlesinger Attacks Oil Executives For â€˜â€¸Paranoiaâ€˜â€¸ | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/us-skiers-at-camp.html | U.S. Skiers at Camp | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/yen-advances-to-a-postwar-high-amid-news-of-big-trade-surplus.html | Yen Advances to a Postwar High Amid News of Big Trade Surplus | True | By Junnosuke Ofusa Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/childs-world.html | Child's World | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/librarys-offthecuff-gold-rush.html | Library's Offâ€¸â€¸theâ€¸â€¸Cuff Gold Rush | True | By Morris Kaplan] | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/lance-lawyers-deny-overdrafts-by-others-were-for-his-benefit.html | Lance Lawyers Deny Overdrafts By Others Were for His Benefit | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-parliament-agrees-us-ambassador-in-tel-aviv-passes.html | PARLIAMENT AGREES | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/dr-levin-l-waters-67-at-yale-school-since-38.html | DR. LEVIN L. WATERS, 67, AT YALE SCHOOL SINCE â€˜â€¸'38 | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/books-of-the-times-holdups-and-hemingway.html | Books of TheTimes | True | By Christopher Lehmann&#8208;Haupt | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/grumman-unit-wins-navy-contracts.html | Grumman Unit Wins Navy Contracts | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/careers-the-compensation-of-top-management.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/bearne-signs-laws-to-curb-arson.html | Bearne Signs Laws to Curb Arson | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/41-upstate-judges-fight-tickets-case-assert-they-have-been-notified.html | 41 UPSTATE JUDGES FIGHT TICKETS CASE | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/nine-are-charged-in-a-narcotics-case-six-men-and-three-women-face.html | NINE ARE CHARGED IN A NARCOTICS CASE | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/cancer-warning-labels-ordered-by-fda-on-saccharin-products.html | Cancer Warning Labels Ordered By F.D.A. on Saccharin Products | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/china-french-bank-reported-near-deal-250-million-would-provide.html | CHINA, FRENCH BANK REPORTED NEAR DEAL | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/delbello-urges-rise-to-8-in-sales-tax-for-all-westchester.html | DelBello Urges Rise To 8% in Sales Tax For All Westchester | True | By James Feron Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/ftc-will-pursue-oil-antitrust-case-ftc-plans-to-press-oil-antitrust.html | F.T.C. Will Pursue Oil Antitrust Case | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/gleason-in-new-orleans-for-port-contract-talks.html | GLEASON IN NEW ORLEANS FOR PORT CONTRACT TALKS | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/some-firemen-leave-picket-lines-to-fight-worst-london-fires.html | Some Firemen Leave Picket Lines to Fight Worst London Fires | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/2-mares-at-keeneland-bring-650000-total.html | 2 Mares at Keeneland Bring $650,000 Total | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/aeroflot-seeks-canada-refueling.html | Aeroflot Seeks Canada Refueling | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/discrepancies-appear-in-police-testimony-at-biko-inquest-free-to.html | Discrepancies Appear in Police Testimony at Biko Inquest | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/cello-moye-in-dream-debut.html | Cello: Moye in Dream Debut | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/district-integration-pressed-in-atlanta-us-court-begins-hearing-a.html | DISTRICT INTEGRATION PRESSED IN ATLANTA | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-discharge-rate-rises-to-40-for-military-loss-in.html | DISCHARGE RATE RISES TO 40% FOR MILITARY | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/st-louis-fans-suddenly-adore-their-cardinals-st-louis-suddenly.html | St. Louis Fans Suddenly Adore Their Cardinals | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/las-vegas-betting-studied-in-losing-effort-of-lebon-las-vegas.html | Las Vegas Betting Studied In Losing Effort of tebonâ€šÃ‚Â¦ | True | By Steve Cady | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/speak-for-yourself-johna-line-never-uttered.html | â€šÃ‚Â¨Speak for Yourself, Johnâ€šÃ‚Â¨ | True | By Alexander Theroux | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/number-of-recalled-vehicles-nears-8million-mark-safety-campaign-and.html | Number of Recalled Vehicles Nears 8â€šÃ‚Â¨Million Mark; Safety Campaign and Use of Standard Parts Cited | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/market-place-close-encounters-and-columbia-pictures.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/wine-talk.html | Wine Talk | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/excess-surgeons-excess-surgery.html | Excess Surgeons, Excess Surgery | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/us-narrows-field-to-3-in-railroad-tie-bidding.html | U.S. NARROWS FIELD TO 3 IN RAILROAD TIE BIDDING | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/wood-field-stream-gentler-city-sounds-outdoor-sounds-indoors.html | Wood, Field G., Stream: Gentler City Sounds | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/the-met-the-ballet-and-old-king-cole-the-met-the-ballet-and-old.html | The Met, the Ballet And Old King Cole | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/farmers-income-expected-to-equal-20-billion-of-1976-crops-bigger.html | FARMERSâ€šÃ‚Â¨ | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/us-accuses-soviet-on-invitations.html | U.S. Accuses Soviet on Invitations | True | By David A. Andelman Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/dollar-mixed-in-new-york.html | Dollar Mixed in New York | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/miss-austin-going-on-15-will-play-in-li-tourney.html | Miss Austin, Going on 15, Will Play in L.I. Tourney | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/us-industries-raise-output-03.html | U.S. Industries Raise Output 0.3% | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/tony-kornheiser-a-selective-guide-to-coachspeak.html | Tony Kornheiser | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/soybean-corn-and-grain-prices-bolstered-by-soviet-grain-buying.html | Soybean, Corn and Grain Prices Bolstered by Soviet Grain Buying | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/allen-lockerman-aided-in-capture-of-dillinger.html | ALLEN LOCKERMAN | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/pharmacists-tell-senate-panel-that-drug-concerns-use-scare-tactics.html | Pharmacists Tell Senate Panel That. Drug Concerns Use Scare Tactics in Selling Tradeâ€šÃ‚Â¨Name Products | True | By Richard D. Lyons Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/radio-dramas-return-friday-ballet-theater-names-krawitz-its.html | Radio Dramas Return Friday | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/stuffing-the-bird-the-inside-story-of-thanksgiving-stuffing-the.html | Stuffing the Bird: The Inside Story Of Thanksgiving | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/best-buys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/a-chewing-gum-sweetener-linked-to-cancer-in-rats-wrigley-stock.html | A Chewing Gum Sweetener Linked to Cancer in Rats | True | By Iver Peterson Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/astronautical-meeting-oct-1.html | Astronautical Meeting Oct. | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/obituary-6-no-title.html | Draths | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/saudis-let-israeli-arabs-travel-to-mecca-ending-ban-since-1948.html | Saudis Let Israeli Arabs Travel To Mecca, Ending Ban Since 1948 | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/australian-harness-track-is-stage-for-dramatic-accident.html | Australian Harness Track is Stage for Dramatic Accident | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/godfather-proves-bad-deal-for-nbc-never-hoped-to-compare-with-roots.html | â€šÃ‚Â¨Godfatherâ€šÃ‚Â¨ | True | By Les Brown | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/military-discharging-40-of-its-recruits-less-in-first-term-of.html | LITARY DISCHARGING 40% OF ITS RECRUITS | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/koch-vows-to-erase-vice-in-times-square-says-he-lacks-specific.html | KOCH VOWS TO ERASE VICE IN TIMES SQUARE | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/letters-whos-to-blame.html | Letters | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/police-to-put-women-on-homicide-squads-keenan-citing-their-tenacity.html | POLICE TO PUT WOMEN ON HOMICIDE SQUADS | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/canada-cost-of-living-up-1.html | Canada Cost of Living Up 1% | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/clashes-and-tear-gas-mar-shahs-welcome-in-capital-clashes-and-tear.html | Clashes and Tear Gas Mar Shah's Welcome in Capital | True | By Linda Charlton Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/at-the-met-utensils-are-food-for-art.html | At the Met, Utensils Are !Food For Art | True | By Carol Law Son | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/discoveries-city-notes.html | Oiscov£ngs, | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/good-work-good-works.html | Good Work, Good Works | True | By John L. McKnight | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/world-news-briefs-experts-say-telephone-of-canadian-was-tapped.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/labor-department-finds-abuses-in-new-york-city-job-program.html | Labor Department Finds Abuses In New York City Job Program | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/milwaukee-pollution-order-signed.html | Milwaukee Pollution Order Signed | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/hawks-earn-a-11-deadlock-with-islanders-from-the-same-school.html | Hawks Earn A 1–1 Deadlock With Islanders | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/ann-cartercox-delights-in-song-hitchcock-77-at-work-on-films-no-56.html | Ann Carterâ€šÃ¬Â°Cox Delights in Song | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/levitt-levels-a-charge-against-city-and-the-city-dismisses-it-as.html | Levitt Levels a Charge Against the City Dismisses It as â€šÃ¬Â°Folderolâ€šÃ¬Â· | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/schlesinger-attacks-oil-executives-for-paranoia-on-energy-program.html | Schlesinger Attacks Oil Executives For â€šÃ¬Â°Paranoiaâ€šÃ¬Â· | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/russians-ask-trade-of-modern-books-backed-by-soviet-official.html | Russians Ask Trade of Modern Books | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/i.b.m-to-leave-india-and-avoid-loss-of-control-disputes-with-other.html | I.B.M to Leave India and Avoid Loss of Control | True | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/tv-last-hurrah-and-drunks-nightmare.html | TV: â€šÃ¬Â°Last Hurrah and Drunk's Nightmare | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/sadat-again-the-master-of-the-decision.html | Sadat, Again The Master of the Decisionâ€šÃ¬Â· | True | By Nadav Safran | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-new-jersey-briefs-developer-indicted-on-bribe.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-arbitration-bills-on-public-strikes-sought-in.html | Arbitration Bills On â€šÃ¬Â· | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/how-parents-can-get-involved.html | How Parents Can Get Involved | True | By Wallace Turner | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/hughes-aides-seek-to-halt-subpoenas-in-inquiry-on-drugs-doctors.html | Hughes Aides Seek To Halt Subpoenas In Inquiry on Drugs | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-york-tax-exemptions-granted-to-8-businesses-in-jobfostering.html | New York Tax, Exemptions Granted to 8 Businesses In Jobâ€šÃ¬Â°Fostering Project | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/brookhaven-laboratory-to-get-super-light-bulb-for-research-other.html | Brookhaven Laboratory to Get â€šÃ¬Â°Super Light Bulbâ€šÃ¬Â· | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/renovation-has-put-new-face-on-savannah-port-area-restored.html | Renovation Has Put New Face on Savannah | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/state-police-head-opposes-files-curb-tells-legislators-that.html | STATE POLICE HEAD OPPOSES FILES CURB | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/carter-lauds-shah-on-his-leadership-assures-visitor-us-will.html | CARTER LAUDS SHAH ON HIS LEADERSHIP | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-felder-installed-as-6th-president-of-upsala.html | Felder Installed as 6th President of Upsala College | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/rock-tower-of-powers-funk.html | Rock: Tower of Power's Funk | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/albany-backers-of-death-penalty-say-they-could-override-78-veto.html | Albany Backers of Death Penalty Say They Could Override â€šÃ¬Â·78 Veto | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/sca-to-evaluate-bid.html | SCA to Evaluate Bid | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/letters-for-the-federal-reserve-why-not-the-best.html | Letters; For the Federal Reserve: â€šÃ¬Â°Why Not the Best?â€šÃ¬Â· | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/museum-expedition-will-assess-damage-to-tombs-of-pharaohs-to-ward.html | Museum Expedition Will Assess Damage to Tombs of Pharaohs | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/dissent-is-hallmark-of-venice-biennale-plagued-by-problems.html | Dissent Is Hallmark Of Venice Biennale | True | By Ina Lee Selden | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/conference-to-explore-history-of-entertainment.html | Conference to Explore History of Entertainment | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/marinaro-esjet-back-is-signed-by-seahawks.html | Marinaro, Exâ€šÃ¬Â·Jet Back, Is Signed by Seahawks | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/yields-on-new-higherhigherbonds-drop-moderately-issue-more-than.html | Yields on New, Higherâ€šÃ¬Â°Grade Bonds Drop Moderately | True | By John H. Allan | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/something-a-nickel-can-still-buy.html | Something a Nickel Can Still Buy | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/metropolitan-briefs-lakeland-teachers-freed.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/about-real-estate-biggest-newark-industrial-redevelopment.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/work-in-america-institute-3day-symposium-on-1980s-the-labor-scene-a.html | Work in America Institute: 3â€³â€³Day Symposium on 1980's | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/obituary-2-no-title.html | ELMER TAYLOR | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/us-endorses-trip-but-still-puts-stress-on-talks-in-geneva.html | U.S. Endorses Trip, But Still Puts Stress On Talks in Geneva | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/minoru-kuroda-hirohitos-liaison-with-macarthur-during-occupation.html | Minoru Kuroda, Hirohito's Liaison With MacArthur During Occupation | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/three-inmates-at-rikers-arrested.html | Three Inmates at Rikers Arrested | True | By Lena Williams | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/obituary-3-no-title.html | Draths | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/sister-of-officer-in-killing-case-says-he-was-thrashed-as-child.html | Sister of Officer in Killing Case Says He Was Thrashed as Child | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/obituary-7-no-title.html | Obituary 7 â€³â€³â€³â€³ No Title | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/china-is-interested-in-grumman-fanjet.html | China Is Interested In Grumman Fanjet | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/dining-out-in-pulpits-and-pullmans.html | Dining Out in Pulpits and Pullmans | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/grains.html | GRAINS | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/article-1-no-title.html | The New York Times/Jack Manning | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/around-the-nation-chemical-agent-is-found-in-philadelphias-water.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-museum-provides-a-new-look-for-lizards-and-snakes.html | Museum Provides a New Look for Lizards and Snakes | True | By Jane E. Brody | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/japan-wins-volleyball-title.html | Japan Wins Volleyball Title | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/soccer-league-adds-team-transfers-two-franchises-two-to-come.html | Soccer League Adds Team, Transfers Two Franchises | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/antique-clothes-in-boutiques-and-barns.html | Antique Clothes in Boutiques and Barns | True | By Harriet Shapiro | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/personal-health.html | Personal Health | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/white-house-turkey-accepted-by-mondale.html | White House Turkey Accepted by Mondale | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/black-women-mds-spirit-and-endurance-black-women-doctors.html | Black Women M.D.'s: Spirit and Endurance | True | By Charlayne Hunter&#8208;GAULT | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/germans-tighten-flight-security-in-face-of-threats-to-lufthansa.html | Germans Tighten Flight Security In Face of Threats to Lufthansa | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/godfather-an-offering-inmates-cant-refuse.html | â€³â€³'Godfather'â€³â€³' | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-us-endorses-trip-but-still-puts-stress-on-talks-in.html | U.S. Endorses Trip, But Still Puts Stress On Talks in Geneva | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/chess-lein-uses-daring-strategy.html | Chess: | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/editor-quits-washington-star-amid-reports-of-planned-cuts-in-staff.html | Editor Quits Washington Star Amid Reports of Planned Cuts in Staff | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/parliament-agrees-us-ambassador-in-tel-aviv-passes-message-to-egypt.html | PARLIAMENT AGREES | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-librarys-offthecuff-gold-rush.html | Library's Offâ€³â€³theâ€³â€³'Cuff' Gold Rush | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-article-2-no-title.html | The New York Times/Jack Manning | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/defense-questions-photo-identification-in-bomb-trial-tells-of-2-am.html | Defense Questions Photo Identification in Bomb Trial | True | By Ray Jenkins Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/solomon-hit-with-1350-tennis-fine-rosewall-defeats-alexander.html | Solomon Hit With $1,350 Tennis Fine | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/recital-singleminded-duo.html | Recital: Singleâ€³â€³'Minded Duo | True | By Linda Charlton Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-clashes-and-tear-gas-mar-shahs-welcome-in-capital.html | Clashes and Tear Gas Mar Shah's Welcome in Capital | True | By Linda Charlton Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/ellen-beth-gibian-bride-of-jeremy-saul-fenster.html | Ellen Beth Gibian Bride Of Jeremy Saul Fenster | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/jail-terms-planned-for-vice-customers-mandatory-prostitution.html | JAIL TERMS PLANNED FOR VICE CUSTOMERS | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/private-lives.html | Private Lives | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/visiting-spanish-red-irks-yale-strikers-carrillo-at-the-start-of-us.html | VISITING SPANISH RED IRKS YALE STRIKERS | True | By Diane Henry Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/states-high-court-strikes-key-sections-from-death-penalty-only-one.html | STATE'S HIGH COURT STRIKES KEY SECTIONS FROM DEATH PENALTY | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/jazz-brass-reminiscent-of-kenton.html | Jazz: Brass Reminiscent Of Kenton | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/princess-anne-gives-birth-to-boy-fifth-in-line-to-the-british.html | Princess Anne Gives Birth to Boy, Fifth in Line to the British Throne | True | By Ruy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-a-ho-ho-is-a-nono-santas-told-at-briefing-a-santas.html | A â€šÃ„Ã²'Ho HO Is a Noâ€šÃ„Ã²'No, Santas Told at Briefing | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/requiem-for-the-hunger-committee.html | Requiem for the Hunger Committee | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/cottage-cheese-with-a-french-twist.html | â€šÃ„Ã²'Cottage Cheese With a French Twist | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/all-cuban-advisers-leave-somalia-two-days-after-break-in-relations.html | All Cuban Advisers Leave Somalia Two Days After Break in Relations | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/about-education-professional-refresher-courses-stressed.html | About Education | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/10day-sales-of-us-cars-up-144-one-of-fords-highest-shares.html | 10â€šÃ„Ã²'Day Sales of U.S. Cars Up 14.4% | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/kennecott-offers-66-a-share-in-bid-for-carborundum-cost-put-at-560.html | KENNECOTT OFFERS $66 A SHARE IN BID FOR CARBORUNDUM | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/beame-to-name-2-to-water-board-third-extension-requested.html | Beame to Name 2 to Water Board | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/two-us-officials-confirmed.html | Two U.S. Officials Confirmed | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/us-brief-supports-affirmative-action-in-the-bakke-case.html | U.S. Brief Supports Affirmative Action In the Bakke Case | True | By Warren Weaver Jr. | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-article-3-no-title.html | The New York Times/Carl T. Gossett | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Ã²'â€šÃ„Ã²' No Title | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/swami-prabhupada-hare-krishna-head-founder-of-movement-81-came-to.html | SWAMI PRABHUPADA, 'HARE KRISHNAâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/second-suspect-is-seized-in-slaying-of-executive-in-east-side.html | Second Suspect Is Seized In Slaying of Executive In East Side Apartment | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/amex-to-help-form-electronic-market-exchange-to-join-others.html | AMEX TO HELP FORM ELECTRONIC MARKET | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/bridge-book-for-beginner-written-by-english-playerwriter.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/olivia-de-havilland-divides-her-life.html | Olivia De Havilland â€šÃ„Ã²'Dividesâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/corporation-affairs-chrysler-suit-accuses-fedders-of.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/republicans-attack-carter-energy-plan-they-depict-it-as-too-weak-to.html | REPUBLICANS ATTACK CARTER ENERGY PLAN | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/contact-in-the-past-was-done-indirectly.html | Contact in the Past Was Done Indirectly | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/letter-on-consumer-protection-a-bureaucracy-with-no-clear-mandate.html | Letter: On Consumer Protection | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/uneasy-oilmen-stress-compromise-criticisms-of-carter-lacking-spirit.html | Uneasy Oilmen Stress Compromise | True | By Anthony J. Parisi Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/greek-politician-trying-for-comeback-in-election-baptizes-babies.html | Greek Politician, Trying for Comeback in Election, Baptizes Babies | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/amalie-baruch-banks.html | AMALIE BARUCH BANKS | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/advertising-a-blue-ribbon-for-young-rubicam.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/a-school-backs-down-on-its-spanking-rule.html | A School Backs Down On Its Spanking Rule | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/pennsylvania-students-protest-lag-in-aid-for-colleges-u-of-penn.html | Pennsylvania Students Protest Lag in Aid for Colleges | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/momentum-in-the-middle-east.html | Momentum in the Middle East | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-new-york-top-court-voids-2-key-portions-in-the.html | NEW YORK TOP COURT VOIDS 2 KEY PORTIONS IN THE DEATH PENALTY | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/lord-geller-regains-the-arden-account.html | Lord, Geller Regains The Arden Account | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/60minute-gourmet.html | 60â€¦Â°Minute Gourmet | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/africa-in-perspective.html | Africa in Perspective | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/louisville-festival-offers-6-new-plays.html | Louisville Festival Offers 6 New Plays | True | By Richard Eder | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/new-jersey-pages-trenton-topics-aclu-assails-casino-unit-on-hiring.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/obituary-5-no-title.html | Draths | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/carter-expansion-view-challenged.html | Carter Expansion View Challenged | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/broadcasting-supremecourt-proceedings.html | Broadcasting Supremeâ€¦Â°Court Proceedings | True | By Richard Salant | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/amnesty-group-sets-sunday-stage-event.html | Amnesty Group Sets Sunday Stage Event | True | | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/a-spokesman-for-catholics-john-raphael-quinn.html | A Spokesman For Catholics | True | John Raphael Quinn | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/2-professors-deny-they-received-offers-to-represent-palestinians.html | 2 Professors Deny They Received Offers to Represent Palestinians | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-16 | 1977-11-16 | https://www.nytimes.com/1977/11/16/archives/village-nursing-home-asks-lease-on-life-federal-aid-possible.html | Village Nursing Home Asks Lease on Life | True | By George Vecsey | 2006-09-18 0:00 | RE 928-861 | B 268-827 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/multimillion-airline-ticket-fraud-reported-halted-with-arrest-of.html | Multimillion Airline Ticket Fraud Reported Halted With Arrest of | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/article-1-no-title.html | The New York Times/Neal Boeccl STICKLER FOR DETAIL: A workman checking the positioning of an foot, twoâ€¦Â°ton Saguaro Cactus at the New York Botanical Gardens yesterday . The cactus is one of a large selection of desert plants from the southwest united States that will be on exhibit in the American Cactus House at the Garden's Conservatory when it reopens next March. Behind the new cactus is the skeleton of a 150.200â€¦Â°yearâ€¦Â°old similar plant. | | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/letters-89688279.html | Letters | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/gardening-keeping-seeds-dormant-indoors.html | GARDENING | True | By Richard W. Langer | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/jet-run-captures-jumpoff.html | Jet Run Captures Jumpoff | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/maple-goes-to-whip-to-keep-quadratic-on-victory-course.html | Maple Goes to Whip to Keep Quadratic onVictory Course | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/gold-bullion-futures-prices-off-contracts-set-a-record-at-13712.html | Gold Bullion Futures Prices Off; Contracts Set A Record at 13,712, | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/todd-unlikely-starter-as-knee-pain-persists.html | Todd Unlikely Starter As Knee Pain Persists | True | By Gerald. Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/congress-unit-tells-new-york-to-tighten-budget-accounting.html | COngress Unit Tells New York To Tighten Budget Accounting | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/five-pioneers-in-medicine-get-lasker-awards.html | Five Pioneers In Medicine Get Lasker Awards | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/maria-von-wedemeyerweller-at-53.html | Maria von Wedemeyerâ€¦Â°Weller, at 53 | True | By John C. Devlin | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/black-painting-by-reinhardt-is-vandalized.html | â€¦Â°Blackâ€¦Â° Painting by Reinhardt Is Vandalized | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/administration-approves-export-of-uranium-to-brazil.html | Administration Approves Export of Uranium to Brazil | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/stein-vows-to-help-mrs-abzug-seek-kochs-seat-in-washington.html | Stein Vows to Help Mrs. Abzug Seek Koch's Seat in Washington | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/providing-for-pets-in-wills.html | Providing for Pets in Wills | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/soviet-exhibit-draws-large-crowds-in-los-angeles.html | Soviet Exhibit Draws Large Crowds in Los Angeles | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/about-new-york-she-really-knows-municipal-bonds.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/tarleton-figure-still-under-inquiry-in-lance-case-quits.html | Tarleton Figure Still Under Inquiry in Lance Case, Quits Comptroller's Post in Atlanta | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/pacino-voices-gratitude-to-a-throat-doctor.html | Pacino Voices Gratitude to a Throat Doctor | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/carter-wins-the-approval-of-54-and-30-in-gallup-poll-disapprove.html | Carter Wins the Approval of 54%, and 30% in Gallup Poll DisapproveE | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/walter-watts-75-helped-to-develop-color-tv-for-rca.html | Walter Watts, 75; Helped to Develop Color TV for RCA | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/meyers-excels-as-bucks-inflict-116106-loss-on-nets.html | Meyers Excels as Bucks Inflict 116406 Loss on Nets | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/glamorous-glass-bricks-are-booming.html | Glamorous Glass Bricks Are Booming | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/an-elegant-french-firm-opens-new-york-gallery.html | An Elegant French Firm Opens New York Gallery | True | By Rita Reif | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/witness-in-churchbombing-trial-links-dynamite-to-the-defendant.html | Witness in ChurchâＳâＳBombing Trial Links Dynamite to the Defendant | True | By Ray Jenkins Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/the-trials-of-the-death-penalty.html | The Trials of the Death Penalty | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/stage-merchant-intelligent-but-weak.html | Stage: âＳâＳＭerchantâＳâＳ Intelligent but Weak | True | By Richard Eder | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/4th-seabrook-protest-planned.html | 4th Seabrook Protest Planned | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/washington-business.html | Washington & Business | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/front-page-1-no-title.html | The New Yolk Times/Neal Boenzi YEARLY ROUNDUP: Cold winter weather is coming, so keepers at the Bronx Zoo were busy yesterday rounding up the pelicans out of the pond and taking them indoors, where the birds will stay for the next several months. | | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/anniversaries.html | Anniversaries | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/luckinbill-returns-to-shadow-box.html | Luckinbill Returns To âＳâＳＳhadow BoxâＳâＳ | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-shah-shifting-stand-pledges-to-oppose-increase-in.html | SHAH, SHIFTING STAND, PLEDGES TO OPPOSE INCREASE IN OIL PRICE | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/sant-angelo-imitates-life-in-a-living-room.html | Sant'Angelo Imitates Life in a Living Room | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/rumania-was-gobetween.html | Rumania Was GoâＳâＳＢetween | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/cronkite-diplomacy.html | Cronkite Diplomacy | True | By William Safire | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/natl-hockey-league.html | Nat'l. Hockey League | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/board-members-of-nonprofit-corporation.html | Board Members of Nonprofit Corporation | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/contemporary-crafts-get-a-new-showcase.html | Contemporary Crafts Get a New Showcase | True | By Lisa Hammel | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-article-3-no-title.html | The New York Times | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/taiwan-opens-atomic-power-plant.html | Taiwan Opens Atomic Power Plant | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/5-legislators-taken-behind-tv-ad-scene.html | 5 Legislators Taken Behind TV Ad Scene | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/boxing-champions.html | Boxing Champions | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/disinterment-is-ordered-in-mass-burials.html | Disinterment Is Ordered in Mass Burials | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/at-worlds-busiest-bus-terminal-new-space-and-old-ills.html | At World's Busiest Bus Terminal, New Space and Old Ills | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/dow-list-slips-572-to-83706-carborundum-soars-13-to-62-dow-list.html | Dow List Slips 5.72 to 837.06; Carborundum Soars 1334 to 62 1/4 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/cello-recital-of-mixed-blessings.html | Cello: Recital of Mixed Blessings | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/national-distillers-plan-a-swap-of-its-stock-for-emery-industries.html | National Distillers Plan a Swap Of Its Stock for Emery Industries | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/college-football.html | College Football | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/browns-passer-may-drill-giants.html | BrownsâＳâＳ Passer May âＳâＳＤrillâＳâＳ Giants | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/6-whitehouse-units-closed-by-genesco-6-whitehouse-units-closed-by.html | 6 Whitehouse Units Closed by Genesco | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/renaissance-at-liberty-fabrics-designers-rediscover-liberty-fabrics.html | Renaissance At Liberty Fabrics | True | By Susan Heller Anderson | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/an-encounter-thats-out-of-this-world-stage-squat-abuses.html | An Encounter That's Out of This World Stage: Squat Abuses | True | By Vincent CanBY | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-trenton-topics-sheeran-blocks-smallcar-insurance.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/firemens-walkout-in-britain-taking-more-serious-turn.html | Firemen's Walkout In Britain Taking More Serious Turn | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/continued-urban-job-aid-vowed.html | Continued Urban Job Aid Vowed | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/bombing-and-death-toll-down-sharply-for-year.html | BOMBING AND DEATH TOLL DOWN SHARPLY FOR YEAR | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/city-hall-to-get-young-people-at-least-3.html | City Hall to Get Young People (at Least 3) | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/smoking-restrictions-are-proving-popular-but-hard-to-enforce-curbs.html | Smoking Restrictions Are Proving Popular But Hard to Enforce | True | By Shawn Kennedy | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/some-enlightenment-on-harnessing-the-sun.html | Some Enlightenment on Harnessing the Sun | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/judge-critical-but-backs-philadelphia-school-loan.html | Judge Critical but Backs Philadelphia School Loan | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-at-worlds-busiest-bus-terminal-new-space-and-old.html | At World's Busiest Bus Terminal, New Space and Old Ills | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/miss-world-entries-quit-over-south-africa-issue.html | Miss World Entries Quit Over South Africa Issue | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/tennis-curbs-secret-payoffs-and-money-guarantees.html | Tennis Curbs Secret Payoffs and Money Guarantees | True | By Neil Amdur Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/175-snail-darters-moved-to-spawning-grounds.html | 175 Snail Darters Moved To Sthswninz Grounds | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/hers.html | Hers | True | Linda Bird Francke | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/family-money-insurance-by-group.html | Family Money: Insurance by Group | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-article-4-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/shah-pledges-wider-access-in-iran-to-us-exports-shah-pledges-wider.html | Shah Pledges Wider Access in Iran to U.S. Exports | True | By Youssef M. Ibrahim | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/solicitor-general-may-oppose-fed-on-early-reports-of-money-goals.html | Solicitor General May Oppose Fed On Early Reports of Money Goals | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-dispute-over-a-talmud.html | Dispute Over a Talmud | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/jersey-trainbus-fares-going-up.html | Jersey Train‚Äã‚Äã‚ÄúBus Fares Going Up | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/tempers-flare-as-the-first-soviet-advisers-start-leaving-somalia.html | Tempers Flare as the First Soviet Advisers Start Leaving Somalia | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/tears-and-sympathy-for-the-shah.html | Tears and Sympathy for the Shah | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/catholics-criticize-a-book-on-sexuality-panel-of-bishops-says.html | CATHOLICS CRITICIZE A BOOK ON SEXUALITY | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/rebels-in-eritrea-report-holding-roads-to-capital.html | REBELS IN ERITREA REPORT HOLDING ROADS TO CAPITAL | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/belgrade-exhibit-is-a-barometer-of-decades-art-in-east-and-west.html | Belgrade Exhibit Is a Barometer of. Decade's Art in East and West | True | By David A. Andelman Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/cash-prices.html | Cash Prices | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/us-gymnasts-post-victory.html | U.S. Gymnasts Post Victory | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/bricklayers-strive-to-stimulate-craft-in-face-of-changes.html | Bricklayers Strive T o Stimulate Craft In Face of Changes | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/britain-is-expelling-three-west-germans-over-book-on-nazi-unit.html | Britain Is Expelling. Three West Germans Over Book on Nazi Unit | True | By Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/south-is-still-focus-of-most-rights-suits-public-accommodations.html | SOUTH IS STILL FOCUS OF MOST RIGHTS SUITS | True | By Wayne King | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/news-editor-in-italy-wounded-by-terrorists.html | News Editor in Italy Wounded by Terrorists | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/dance-sanasardo-tour-de-force.html | Dance: Sanasardo Tour de Force | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/writer-magazine-told-to-make-libel-award.html | Writer, Magazine Told To Make Libel Award | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/progress-noted-as-airline-talks-continue-under-strike-threat.html | Progress Noted as Airline Talks Continue Under Strike Threat! | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/q-a.html | Q & A | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/shah-shifting-stand-pledges-to-oppose-increase-in-oil-price-he.html | SHAH, SHIFTING STAND, PLEDGES TO OPPOSE INCREASE IN OIL PRICE | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/results.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/thais-form-national-assembly.html | Thais Form National Assembly | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/washington-business-dispute-over-oil-company-disclosure.html | Washington & Business | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/food-first.html | Food First | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/department-store-chains-show-sharp-profit-rise.html | Department Store Chains Show Sharp Profit Rise | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/bakke-case-briefs-are-filed-on-impact-of-1964-rights-act.html | Bakke Case Briefs Are Filed On Impact Of 1964 Rights Act | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/roosevelt-entries.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/meteosat-launching-rescheduled.html | Meteosat Launching Rescheduled | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/home-beat-dinahs-sheet-music.html | Home Beat | True | Joan Kron | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/iraq-libya-and-radical-palestinians-condemn-trip.html | Iraq, Libya and Radical Palestinians Condemn Trip | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/the-wall-lamp-you-hardly-notice-the-hansen-wall-lamp-a-classic-you.html | The Wall Lamp You Hardly Notice | True | By Joan Kron | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/a-thanksgiving-table-festive-and-autumnal.html | A Thanksgiving Table, Festive And Autumnal | True | By Tucker Burns Roth | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/bell-chides-press-on-unverified-data-tells-publishers-that-papers.html | BELL CHIDES PRESS ON UNVERIFIED DATA | True | By Anthony Marro Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/a-way-out-of-the-steel-bind.html | A Way Out of the Steel Bind | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/dave-anderson-the-champions-that-nobody-knows.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/argentina-leads-in-1977-inflation-octobers-costofliving-increase-of.html | ARGENTINA LEADS IN 1977 INFLATION | True | By Juan de On1s Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/motorists-to-be-allowed-to-park-at-most-of-14000-broken-meters.html | Motorists to Be Allowed to Park At Most of 14,000 Broken Meters | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/boston-entertains-blacks-who-were-attacked-there.html | Boston Entertains Blacks Who Were Attacked There | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-state-treasurer-expects-a-surplus-if-income-tax.html | State Treasurer Expects a Surplus H Income Tax Continues in Force | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/west-23d-street.html | West 23d Street | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/home-rule-for-scotland-and-wales-passes-a-key-hurdle-in-commons.html | Home Rule for Scotland and Wales Passes a Key Hurdle in Commons | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/scientist-urges-new-laws-to-curb-misuse-of-computer-technology.html | Scientist Urges New Laws to Curb Misuse of Computer Technology; | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-home-rule-for-scotland-and-wales-passes-key-hurdle.html | Home Rule for Scotland and Wales Passes Key Hurdle in Commons | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/soviet-wages-increased.html | Soviet Wages Increased | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/system-relieving-judges-of-duties-may-not-be-legal-justice-says.html | System Relieving Judges of Duties May Not Be Legal, Justice Says | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/stockton-upsets-connors-in-tennis-at-las-vegas.html | Stockton Upsets Connors In Tennis at Las Vegas | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-smoking-restrictions-are-proving-popular-but-hard.html | Smoking Restrictions Are Proving Popular But Hard to Enforce | True | By Shawn Kennedy | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/initiate-is-soho-theatricality.html | â€šÃ„Â³Initiateâ€šÃ„Â´ Is SoHo Theatricality | True | By John Rockwell | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/supply-of-distillate-oil-and-crude-rose-in-week.html | SUPPLY OF DISTILLATE OIL AND CRUDE ROSE IN WEEK | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/idaho-and-libyans-in-impasse-on-grain-idaho-and-libyans-in-impasse.html | Idaho and Libyans In Impasse on Grain | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-jersey-fares-on-interstate-buses-and-trains-going.html | Jersey Fares on Interstate Buses and Trains Going Up 10 Percent | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/interlocking-the-us-and-israel.html | Interlocking the U.S. and Israel | True | By Edward Bernard Glick | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/design-notebook-pastoral-greenwood-cemetery-is-a-lesson-in.html | Design Notebook | True | Paul Goldberger | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/england-beats-italy-20-france-gains-in-soccer.html | England Beats Italy, 2â€¦â€0; France Gains in Soccer | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/psychologist-at-trial-of-torsney-calls-him-subject-to-violent.html | Psychologist at Trial of Torsney Calls Him Subject to Violent Outbursts | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/home-repair-clinic.html | Home Repair Clinic | True | Bernard Gladstone | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/the-man-who-speaks-for-biko-sydney-woolf-kentridge.html | The Man Who Speaks for Biko | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/richard-addinsell-writer-of-scores-in-hollywood-did-warsaw-concerto.html | Richard Addinsell, Writer Of Scores in Hollywood; Did â€¦â€Warsawâ€¦â€ Concerto' | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/nonprofit-corporation-is-set-up-to-draw-businesses-to-new-york.html | Nonprofit Corporation Is Set Up To Draw Businesses to New York | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/lee-sellars-at-68-an-executive-in-public-relations-and-a-lawyer.html | .Lee Sellars, at 68, an Executive In Public Relations and a Lawyer | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/banco-di-roma-denies-link-to-sindona-fraud-inquiry.html | BANCO DI ROMA DENIES LINK TO SINDONA FRAUD INQUIRY | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/jazz-eddie-vinson-at-storyville.html | Jazz: Eddie Vinson at Storyville | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/film-thunder-from-king-of-bees.html | Film: 'Thunder' From King of Bees | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/derailed-tank-cars-uprighted.html | Derailed Tank Cars Uprighted | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/sheriff-plans-suit-over-cut-in-budget-charges-westchesters.html | SHERIFF PLANS SUIT OVER CUT IN BUDGET | True | By James Feron Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/rod-carew-wins-vote-as-mvp-carew-of-twins-388-is-named-american.html | â€¦â€'Rod Carew Wins Vote As M.V.P. | True | By Murray Crass | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/austerity-aids-mexican-economy-but-imposes-hardships-on-many.html | Austerity Aids Mexican Economy But Imposes Hardships on Many | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/the-last-celebration-of-a-last-squadron.html | The Last Celebration of a Last Squadron | True | By Molly Wins Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/companies-issue-reports-covering-their-earnings-figures.html | Companies Issue Reports Covering Their Earnings Figures | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/politics-is-master-at-chess-drawing.html | Politics Is Master at Chess Drawing | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/metropolitan-briefs-3-convicted-in-murder.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/bearne-seen-naming-aide-to-a-judgeship-one-of-13-to-be-filled.html | Bearne Seen Naming Aide to a Judgeship, One of 13 to Be Filled | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/panel-to-examine-the-way-us-deals-with-dying-people.html | Panel to Examine The Way U.S. Deals With Dying People | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/people-and-business-conoco-elects-bailey-president-and-to-executive.html | People and Business | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/palestinian-executed-for-killing-arab-aide.html | Palestinian Executed For Killing Arab Aide | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/israelis-feeling-the-breath-of-history-ponder-2lgun-salute-and-an.html | Israelis, Feeling the Breath of History, Ponder 2lâ€¦â€Gun Salute and anUnfamiliar Anthem | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/sadatbegin-the-us-view-both-high-expectations-and-caution-are.html | Sadatâ€¦â€ Begin: The U.S. View | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/violin-friedman-plays-with-gusto.html | Violin: Friedman Plays With Gusto | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/sadat-flies-to-syria-reportedly-to-talk-about-trip-to-israel-assads.html | SADAT FLIES TO SYRIA REPORTEDLY TO TALK ABOUT TRIP TO ISRAEL | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-major-rail-projects-scheduled-in-state-amtrak-and.html | MAJOR RAIL PROJECTS SCHEDULED IN STATE | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/2-million-in-bogus-bills-seized-4-linked-to-colombo-gang-held.html | $2 Million in Bogus Bills Seized 4 Linked to Colombo Gang Held | True | By Max H Siegel | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/city-ballet-opens-with-a-gala.html | City Ballet Opens With a Gala | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-sadat-flies-to-syria-reportedly-to-talk-about-trip.html | SADAT FLIES TO SYRIA, REPORTEDLY TO TALK ABOUT TRIP TO ISRAEL | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/symphonic-trainees-master-difficult-mirage.html | Symphonic Trainees Master Difficult â€¦â€'Mirageâ€¦â€ | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/gerard-g-haynes.html | GERARD G. HAYNES | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/directors-approve-kennecotts-offer-for-carborundum-directors.html | Directors Approve Kennecott's Offer For Carborundum | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/edwin-a-boss.html | EDWIN A. BOSS | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/pertamina-lesson-for-world-banking-senate-report-cites-cross.html | Pertamina: Lesson for World Banking | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/conferees-near-accord-on-rates-for-electricity-agreement-is-near-on.html | Conferees Near Accord On Rates For Electricity | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/disks-jazz-classics.html | Disks: Jazz Classics | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/world-cup-soccer.html | World Cup Soccer | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/france-extradites-terrorists-lawyer-west-germany-charges-he-gave.html | FRANCE EXTRADITES TERRORISTSâ€™ LAWYER | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/pupils-asked-to-enter-us-creative-contest.html | Pupils Asked to Enter U.S. Creative Contest | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/us-says-castro-has-transfered-60s-policy-of-intervention-to-africa.html | U.S. Says Castro Has Transferred 60's Policy of Intervention to Africa | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-new-jersey-briefs-bloustein-brushes-aside.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/ilo-cuts-budget-by-215-percent.html | I.L.O. Cuts Budget By 21.5 Percent | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/talks-planned-in-coast-rights-suit.html | Talks Planned in Coast Rights Suit | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/backgammon-caution-and-restraint-may-salvage-a-game.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/foreign-exchange.html | Foreign Exchange | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/insurer-group-picks-dancerfitzgerald.html | Insurer Group Picks Dancerâ€šÃ„Â´Fitzgerald | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/sadat-sends-message-to-tel-aviv-meeting.html | Sadat Sends Message To Tel Aviv Meeting | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/gold.html | GOLD | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/a-humphrey-son-plans-biggest-step.html | A Humphrey Son Plans Biggest Step | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/market-place-charges-by-kennecott-shareholders.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/state-banking-unit-increasing-its-role-in-redlining-dispute-special.html | STATE BANKING UNIT INCREASING ITS ROLE IN REDLINING DISPUTE | True | By Mario A. Mr.letti Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/scientists-warn-on-energy-needs.html | Scientists Warn on Energy Needs | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/academy-wont-readmit-cadet-who-supports-child.html | Academy Won't Readmit Cadet Who Supports Child | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/leonard-silk-prospects-for-tax-cut-in-1978-assessed.html | â€šÃ„Â´Leonard Silk | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/a-faberge-fantasy-at-capital-exhibit.html | A Faberge Fantasy At Capital Exhibit | True | By Barbara Gamarekian | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/sound.html | Sound | True | Hans Fantel | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/solar-power-station-to-be-built.html | Solar Power Station to Be Builtâ€šÃ„Â¢ | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/buffalo-accepts-18-million-in-payment-from-penn-central.html | Buffalo Accepts $1.8 Million In Payment From Penn Central | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/biko-naked-taken-on-a-750mile-drive-south-african-policemen-at.html | BIKO, NAKED, TAKEN ON A 750â€šÃ„Â´MILE DRIVE | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/helen-forrest-brilliant-as-ever.html | Helen Forrest Brilliant as Ever | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/honolulu-mayor-refuses-to-waive-nosmoking-rule.html | HONOLULU MAYOR REFUSES TO WAIVE NOâ€šÃ„Â´SMOKING RULE | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â¥â€šÃ„Â´ No Title | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/us-and-filipinos-agree-on-bases.html | U.S. and Filipinos Agree on Bases | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/david-goldberg-was-first-rabbi-to-serve-navy.html | David Goldberg Was First Rabbi To Serve Navy | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/thomas-j-deegan-jr-organizer-of-6465-worlds-fair-dies-at-67.html | Thomas J. Deegan Jr., Organizer Of â€šÃ„Â´'64â€šÃ„Â¥'65 World's Fair, Dies at 67 | True | By Alfred E. Clark | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-us-sees-cubas-african-buildup-blocking-efforts-to.html | U.S. Sees Cuba's African Buildup Blocking Efforts to Improve Ties | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/tighter-security-asked-at-training-school.html | Tighter Security Asked at Training School | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/third-man-held-in-east-side-slaying.html | Third Man Held in East Side Slaying | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/world-hockey-assn.html | World Hockey Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/going-out-guide.html | Guider GOING OUT | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/knicks-to-meet-bullets-without-ailing-monroe.html | Knicks to Meet Bullets Without Ailing Monroe | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/head-of-pba-says-codd-is-giving-unneeded-and-costly-promotions.html | Head of P.B.A. Says Codd Is Giving Unneeded and Costly Promotions | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/strong-rise-shown-in-credit-markets-climb-linked-to-scaling-back-of.html | STRONG RISE SHOWN IN CREDIT MARKETS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/dorothy-s-swenson-86-former-a-s-executive.html | DOROTHY S. SWENSON, 86, FORMER A. & S. EXECUTIVE | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/entries.html | ENTRIES | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/bridge-2-ten-of-hearts-in-a-deck-results-in-unusual-playoff.html | Bridge | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/advertising-media-buying-services-come-of-age.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/56-home-building-rise-in-october-best-in-4-years-us-also-reports.html | 5.6% Home Building Rise In October Best in 4 Years | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/gold-down-sharply-in-european-trading-drop-is-more-than-2-an-ounce.html | GOLD DOWN SHARPLY IN EUROPEAN TRADING | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/the-promised-land.html | The Promised Land | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/urban-transit-bill-is-signed-by-carter-president-voices-doubts.html | URBAN TRANSIT BILL IS SIGNED BY CARTER | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-useful-a-chair-that-grows.html | NEW & USEFUL | True | Lisa Hammel | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/corporation-affairs-italian-judge-orders-seizure-of-bottled-coke-in.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/a-diminished-estate-listed-in-hughes-case-secret-data-disclosed-in.html | A DIMINISHED ESTATE LISTED IN HUGHES CASE | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/rangers-52-victors-on-four-late-goals-rangers-top-hawks-52-with.html | Rangers 5â€¢2 Victors On Four Late Goals | True | By Robin Herman | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-pacino-voices-gratitude-to-a-throat-doctor.html | PacinoVoices Gratitude to a Throat Doctor | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-17 | 1977-11-17 | https://www.nytimes.com/1977/11/17/archives/books-of-the-times.html | Books of TheTimes | True | By Walter Kerr | 2006-09-18 0:00 | RE 928-860 | B 268-826 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/soybeans-purchased-by-china-from-us.html | Soybeans Purchased By China From U.S. | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-police-and-fire-unions-pressing-for-binding.html | Police and Fire Unions Pressing for Binding Arbitration on Contracts | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/topics-no-statutes-some-limitations.html | Topics | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/somaliawatching-from-the-sidelines.html | Somaliaâ€¦â€"Watching From the Sidelines | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/jazz-beats-sonics-robinson-scores-33.html | Jazz Beats Sonics; Robinson Scores 33 | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/8-us-representatives-see-somali.html | 8 U.S. Representatives See Somali | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/article-2-no-title.html | Associated Press ARGUING A POINT: Jimmy Connors arguing with officials at W.C.T. Challenge Cup tennis match in Las Vegas Wednesday after losing to Dick Stockton, 6â€¦3â€¦, â€¦5, 6â€¦3â€¦, â€¦5. Connors complained that the surface was too fast. | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/world-news-briefs-afghanistans-minister-of-planning-assassinated.html | World News Briefs | True | By Hedrick Smith | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/carter-bids-israel-bolster-sadat-to-insure-results-from-his-trip.html | Carter Bids Israel Bolster Sadat To Insure Results From His Trip | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/shell-group-net-up-87-for-3d-quarter-oil-concerns-earnings-576.html | SHELL GROUP NET UP 87% FOR 3D QUARTER | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/at-the-movies-paul-sorvino-loses-45-pounds-and-turns-into-a-love.html | At the Movies | True | Guy Flatley | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/a-convicted-rapist-is-linked-by-police-to-2-murder-cases.html | A Convicted Rapist Is Linked by Police To 2 Murder Cases | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-article-7-no-title.html | The New York Times/Carl T. Gossett FLOOD VICTIMS SEEKING HELP from the American Red Cross at the American Legion Post on Union Avenue Lodi yesterday. Those seeking help showed up in numbers and at times the waiting periods were lengthy. | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/books-rays-of-hope-for-a-world-without-oil.html | Books: Rays of Hope for a World Without Oil | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/article-1-no-title.html | The New York Times/George Tames | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/jersey-state-senator-is-indicted-in-conspiracy-to-help-gambling.html | Jersey State Senator Is Indicted In â€šÃ„Â¹Conspiracyâ€šÃ„Â¹ | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/art-illuminating-dark-ages-at-met.html | Art: Illuminating Dark Ages at Met | True | By John Russell | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/restaurants.html | Restaurants | True | Mimi Sheraton | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/pentagon-reorganization-planned.html | Pentagon Reorganization Planned | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/dr-x-to-stand-trial-in-curare-case-dr-x-to-stand-trial-on-jan-30-in.html | Dr. X to Stand Trial in Curare Case | True | By M. A. Farber Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/following-scotts-tracks-to-the-polear-yale.html | Following Scott's Tracks to the Pole at Yale | True | By Robert Berkvist | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/around-the-nation-a-mistrial-is-declared-in-smut-magazine-case.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-treasures-for-morgan-library.html | Treasures for Morgan Library | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/money-supply-rose-24-billion-for-the-week-basic-money-supply-shows.html | Money Supply Rose $2.4 Billion For the Week | True | By John H. Allan | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/the-inimitable-expendable-dr-burns.html | The Inimitable, Expendable Dr. Burns | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/major-concessions-on-cruise-missiles-by-soviet-reported-us-would-be.html | MAJOR CONCESSIONS ON CRUISE MISSILES BY SOVIET REPORTED | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/expected-food-price-rise-in-1978-likely-to-be-less-than-this-year.html | Expected Food Price Rise in 1978 Likely to Be Less Than This Year | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/mexican-ministers-dismissed.html | Mexican Ministers Dismissed | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/pop-return-of-the-james-gang.html | Pop: Return of the James Gang | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/art-people | Art People | True | Grace Glueck | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/giants-off-tv-and-jets-on-tv-face-another-rugged-sunday-afternoon.html | Giants (Off TV) and Jets (on TV) Face Another Rugged, Sunday Afternoon | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-article-6-no-title.html | The New York Times | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/article-3-no-title.html | The New New York Times | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/norcliffe-retirement-set.html | Norcliffe Retirement Set | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/12-advisory-panels-are-set-up-by-koch-to-help-pick-aides.html | 12 Advisory Panels Are Set Up by Koch To Help Pick Aides | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/retail-store-sales-off-1-in-week.html | Retail Store Sales Off 1% in Week | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/removing-the-mentalillness-stigma.html | Removing the Mentalâ€šÃ„Â¹Illness Stigma | True | By Rosalynn Carter | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/dow-off-520-for-83186-close-but-utility-average-rises-slightly-dow.html | Dow Off 5.20 for 831.86 Close, But Utility Average Rises Slightly | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/metropolitan-briefs-teacher-hiring-studied.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/savings-bank-proposes-home-mortgage-target.html | SAVINGS BANK PROPOSES HOME MORTGAGE TARGET | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/publishing-paton-vs-pretoria.html | Publishing: Paton Vs. Pretoria | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/hundreds-stalk-bargains-at-abercrombie-closeout-hundreds-stalk.html | Hundreds Stalk Bargains At Abercrombie Closeâ€šÃ„Â¹Out | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/books-of-the-times.html | Books of TheTimes | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-us-bishops-adopt-guidelines-revising-catholic.html | U.S. Bishops Adopt Guidelines Revising Catholic Education | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/countdown-to-major-bowl-games-scouting-wooing-part-of-ritual.html | Countdown to Major Bowl Games | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/collapse-of-hot-water-tank-kills-3-at-monsanto-plant-in-texas-city.html | Collapse of Hot Water Tank Kills 3 At Monsanto Plant in Texas City | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/2-mexican-economic-aides-ousted.html | 2 Mexican Economic Aides Ousted | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/film-fassbinder-sneers-at-german-affluence.html | Film: Fassbinder Sneers at German Affluence | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/japan-society-holds-ishikawa-film-series.html | Japan Society Holds Ishikawa Film Series | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/adams-has-fund-set-up-to-run-for-public-office-when-he-leaves.html | Adams Has Fund Set Up To Run for Public Office When He Leaves Cabinet | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/unbalanced-powers.html | Unbalanced Powers | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/report-critical-of-new-jersey-racing-body-report-critical-of-jersey.html | Report Critical Of New Jersey Racing Body | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/cabarets-are-thriving-again-with-a-host-of-favorites.html | Cabarets Are Thriving Again With a Host of Favorites | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-excia-man-assails-saigon-evacuation-analyst-says.html | EXâ€¦Â¢C.I.A. MAN ASSAILS SAIGON EVACUATION | True | By Seymour M. Hersh | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/commodity-spot-price-index-up-13-to-2054-from-2041-last-week.html | Commodity Spot Price Index Up 1.3 To 205.4 From 204.1 Last Week | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/crime-held-costing-service-industries-92-billion-a-year-commerce.html | CRIME HELD COSTING SERVICE INDUSTRIES $9.2 BILLION A YEAR | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/caramanlis-victory-in-greek-vote-seen-many-regard-prime-minister-as.html | CARAMANLIS VICTORY IN GREEK VOTE SEEN | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/maple-leafs-2-sabres-1.html | Maple Leafs 2. Sabres 1 | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/scientists-criticize-us-on-nuclear-safety-data.html | SCIENTISTS CRITICIZE U.S. ON NUCLEAR SAFETY DATA | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/mrs-mancuso-key-in-ringer-case.html | Mrs. Mancuso: Key in â€¦Â‚Â¬Ringerâ€¦Â‚Â . | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/jaime-laredo-to-appear-with-li-symphony.html | Jaime Laredo to Appear With L. I. Symphony | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/helms-to-open-company-to-advise-on-iran-trade.html | HELMS TO OPEN COMPANY TO ADVISE ON IRAN TRADE | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/quebec-confused-by-move-to-independence-after-first-year-in-office.html | Quebec Confused by Move to Independence | True | By Henry Giniger Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/us-jewish-leaders-excited-and-hopeful-sadat-visit-to-israel-buoys.html | U.S. JEWISH LEADERS EXCITED AND HOPEFUL | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/resolution-urges-direct-financing-of-local-boards.html | Resolution Urges Direct Financing Of Local Boards | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/excerpts-from-new-national-catechetical-directory-adopted-by.html | Excerpts From New National Catechetical Directory Adopted by Bishops for Roman Catholics in the | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/texas-millionaire-acquitted-in-slaying-trial-in-stepdaughters.html | TEXAS MILLIONAIRE ACQUITTED IN SLAYING | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-disaster-loans-set-for-flooding-losses-small.html | DISASTER LOANS SET FOR FLOODING LOSSES | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-details-of-plan-for-jersey-city-park-are-announced.html | Details of Plan for Jersey City Park Are Announced | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/bank-group-plans-new-loan-to-zaire-banking-syndicate-is-planning.html | Bank Group Plans New Loan to Zaire | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/rail-freight-traffic-up-06.html | Rail Freight Traffic Up 0.6% | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-carter-bids-israel-bolster-sadat-in-effort-to.html | Carter Bids Israel Bolster Sadat In Effort to Avoid Arab Deadlock | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-taiwan-opens-nuclear-plant.html | Taiwan Opens Nuclear Plant | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/soviet-physicist-not-a-dissident-publicly-criticizes-curbs-on.html | Soviet Physicist, Not a Dissident, Publicly Criticizes Curbs on Travel | True | By David K. Siiipler Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/management-two-studies-on-consumer-attitudes.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/blacks-electoral-gains-sizable-but-still.html | Blacksâ€™ Electoral Gains? Sizable. But, Still.. | True | By Frances Fox Piven and Richard A. Cloward | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/foreign-minister-quits-in-egypt-successor-resigns-hours-later.html | Foreign. Minister Quits in Egypt; Successor Resigns Hours Later | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/japan-curbs-capital-from-abroad-as-yen-hits-high-against-dollar.html | Japan Curbs Capital From Abroad As Yen Hits High Against Dollar | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-orleans-jazz-band-comes-to-jersey.html | New Orleans Jazz Band Comes to Jersey | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/rea-embezzlement-case-draws-pleas-of-not-guilty-from-kole-and-3.html | REA Embezzlement Case Draws Pleas of Not Guilty From Kole and 3 Others | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-recycling-industry-for-solid-waste-urged-as-job.html | Recycling Industry for Solid Waste Urged as Job and Environment | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/networks-preparing-coverage-of-sadat.html | Networks Preparing Coverage of Sadat | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/minuteman-missiles-ordered.html | Minuteman Missiles Ordered | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/canucks-4-bruins-4.html | Canucks 4, Bruins 4 | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/plan-outlined-for-jersey-city-park.html | Plan Outlined for Jersey City Park | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/a-new-role-for-eddie-belmonte.html | A New Role for Eddie Belmonte | True | Steve Cady | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/weekend-movie-clock-manhattan.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/stevens-textile-boycott-pressed.html | Stevens Textile Boycott Pressed | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/black-politicians-assess-suttons-defeat-in-mayoral-primary-race.html | Black Politicians Assess Sutton's Defeat in Mayoral Primary Race | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/westway-is-not-expected-to-face-problem-with-pollution-standards.html | Westway Is Not Expected to Face Problem With Pollution Standards | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/case-goes-to-jury-in-birmingham-in-63-church-bombing-fatal-to-4.html | Case Goes toâ€™Jury inBirmingham In â€™63 Church Bombing Fatalto | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/conferees-reject-federal-reform-of-electric-rates-states-will-be.html | MAJOR CONCESSIONS ON CRUISE MISSILES BY SOVIET REPORTED | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/broadway-meeting-by-river-isherwood-religious-comedy-is-on-way.html | Broadway | True | John Corry | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/screening-of-judges-agreed-to-by-beame-he-says-he-will-submit-names.html | SCREENING OF JUDGES AGREED TO BY BEAME | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/sadat-goes-to-israel-tomorrow-his-foreign-minister-resigns-syria.html | SADAT GOES TO ISRAEL TOMORROW; HIS FOREIGN MINISTER RESIGNS; SYRIA AND IRAQ CONDEMN VISIT | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/what-a-troupe-called-dancers-is-about.html | What a Troupe Called Dancers Is About | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/results.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-a-convicted-rapist-is-linked-by-police-to-2-murder.html | A Convicted Rapist Is Linked by Police To 2 Murder Cases | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/soviet-asserts-west-is-waging-propaganda-war-at-belgrade.html | Soviet Asserts West Is Waging â€™Propaganda Warâ€™ | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/city-ballet-prodigal-acting.html | City Ballet: Prodigal Acting | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/william-steig-shapes-his-doodles-into-prizewinning-childrens-books.html | William Steig Shapes His Doodles Into Prizeâ€™Winning Children's Books | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/off-off-broadway-ludlam-no-dummy-takes-a-partner.html | Off Off Broadway | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/islanders-tie-flyers-with-10-seconds-left-islanders-tie-flyers-44.html | Islanders Tie Flyers With 10 Seconds Left | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/3dquarter-gnp-growth-revised-to-47-from-38-but-corporate-earnings.html | 3dâ€ Quarter G.N.P. Growth Revisedto4.7%From3.8% | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/modern-dance-and-bluegrass-hie-to-the-boards-at-stratford.html | Modern Dance and Bluegrass Hie to the Boards at Stratford | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-conferees-reject-federal-reform-of-electric-rates.html | Conferees Reject Federal Reform Of Electric Rates | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-murder-ruling-wrongly-reported.html | Murder Ruling Wrongly Reported | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/jane-white-actress-bows-as-concert-singer | Jane White, Actress, Bows as Concert Singer | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/art-trapp-family-of-painting.html | Art: Trapp Family Of Painting | True | By Vivien Raynor | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/koch-gives-apology-for-remarks-made-about-cuomo-aides.html | Koch G Ives Apology For Remarks Made About Cuomo Aides | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-canada-and-japan-ratify-accord.html | Canada and Japan Ratify Accord | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/art-projects-of-wpa-revisited.html | Art: Projects of W.P.A. Revisited | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-egyptian-to-pray-in-old-jerusalem-begin-says-that.html | Egyptian to Pray In Old Jerusalem | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/rock-skimming-the-cream.html | Rock: Skimming the Cream | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/stamp-show-opens-at-coliseum.html | Stamp Show Opens at Coliseum | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-article-8-no-title.html | The New York Times/Carl T. Gossett OLDEST NURSERY SCHOOL PARTY: Georgette Hauser, director, celebrating yesterday the 90th continuous year operation of Memorial Day Nursery School in Paterson. School is reportedly the oldest nursery school in state. | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/about-real-estate-baltimores-attempts-to-solve-its-housing-problems.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/vladimir-radimsky.html | VLADIMIR RADIMSKY | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/nbc-will-dismiss-300-on-staff-by-jan-1-in-streamlining-effort.html | NBC Will Dismiss 300 on Staff By Jan. 1 in Streamlining Effort | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/al-fatah-asks-sadat-to-cancel-trip-libya-warns-of-boycott.html | Al Fatah Asks Sadat to Cancel Trip | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/gone-with-wind-voted-greatest.html | â€šÃ„Â'Gone With Windâ€šÃ„Â' | True | By Barbara Gamarekian | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/music-a-gretchen-wyler-hour.html | Music: A Gretchen Wyler Hour | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-major-concessions-on-cruise-missiles-by-soviet.html | MAJOR CONCESSIONS ON CRUISE MISSILES BY SOVIET REPORTED | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-york-property-owners-ruled-eligible-for-loans-in-flood-losses.html | New York Property Owners Ruled Eligible for Loans in Flood Losses | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-new-jersey-briefs-ruling-in-killing-of-baby.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/dance-performers-of-bali-at-carnegie.html | Dance: Performers Of Bali at Carnegie | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/majority-whip-wields-power-by-persuasion.html | Majority Whip Wields Power by Persuasion | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-senator-musto-indicted-on-charge-of-conspiring-to.html | Senator Musto Indicted on Charge Of Conspiring to Protect Gambling | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/skiing-show-opens-today.html | Skiing Show Opens Today | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/texts-of-israeli-egyptian-messages.html | Texts of Israeli, Egyptian Messages | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-hundreds-stalk-bargains-at-abercrombie-closeout.html | Hundreds Stalk Bargains At Abercrombie Closeâ€šÃ„Â'Out | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/corporation-affairs-wheelingpittsburgh-seeks-government-loans.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/georgia-case-focuses-on-problem-of-giving-defendant-quick-trial.html | Georgia Case Focuses on Problem Of Giving Defendant Quick Trial | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-black-nominee-under-inquiry.html | Black Nominee Under Inquiry | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/concert-joseph-smith.html | Concert: Joseph Smith | True | By Donal Henaran | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/treasures-for-morgan-library.html | Treasures for Morgan Library | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/market-place-sambos-glitter-fades-under-problems.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/princess-charlotte-79-monaco-rulers-mother.html | PRINCESS CHARLOTTE, 79; MONACO RULER'Sâ€¦Â´ | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/knee-to-keep-lanier-on-bench.html | Knee to Keep Lanier on Bench | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/spurs-111-braves-108.html | Spurs 111, Braves 108 | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/front-page-1-no-title.html | United Press International TAKING BABY HOME: Princess Anne and her husband, Mark Phillips, saying goodbye to staff members at Mary's Hospital in London yesterday as they left for home with their twoâ€¦Â´dayâ€¦Â´Â´old son, held by nurse at | | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/two-senators-help-form-group-to-aid-shcharansky.html | Two Senators Help Form Group to Aid Shcharansky | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/delays-in-accords-in-dock-strike-may-hold-up-ratification-votes.html | Delays in Accords in Dock Strike May Hold Up Ratification Votes | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-youth-14-says-he-didnt-mean-to-kill-classmate-with.html | Youth, 14, Says He Didn't Mean To Kill Classmate With a Pistol | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/japanese-goods-swamp-us-and-create-trade-tensions-japanese-goods.html | Japanese Goods Swamp U.S. And Create Trade Tensions | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/boeing-machinists-accept-contract.html | Boeing Machinists Accept Contract | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/black-nominee-under-inquiry.html | Black Nominee Under Inquiry | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/egyptian-to-pray-in-old-jerusalem-begin-says-that-sadat-plans-to.html | Egyptian to Pray In Old Jerusalem | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/terrorists-lawyer-is-taken-to-west-german-prison.html | Terroristsâ€¦Â´ | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/us-bishops-adopt-guidelines-revising-catholic-education-bishops.html | U.S. Bishops Adopt Guidelines Revising Catholic Education | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/death-toll-12-in-ulster-as-firemen-strike-goes-on.html | DEATH TOLL 12 IN ULSTER AS FIREMEN STRIKE GOES ON | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/escia-man-assails-saigon-evacuation-analyst-says-agency-abandoned.html | EXâ€¦Â´CIA. MAN ASSAILS SAIGON EVACUATION | True | By Seymour M. Hersh | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/a-tentative-schedule-of-sadat-trip-to-israel.html | A Tentative Schedule Of Sadat Trip to Israel | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-dr-x-to-stand-trial-in-curare-case-dr-x-is-ordered.html | Dr. X to Stand Trial in Curare Case | True | By M. A. Farber Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/murder-ruling-wrongly-reported.html | Murder Ruling Wrongly Reported | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/5-oclock-shadow-for-1-pm-game.html | 5 O'Clock Shadow for 1 P.M. Game | True | By Arthur Pincus | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/wheat-futures-off-other-grains-weak-soybeans-and-corn-declinegold.html | WHEAT FUTURES OFF; OTHER GRAINS WEAK | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-king-cole-reigns-at-the-st-regis.html | New King Cole Reigns at the St. Regis | True | By Paul Goldberger | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/bin-family-lawyer-charges-a-coverup-asks-that-senior-police.html | BIN FAMILY LAWYER CHARGES A COVERâ€¦Â´UP | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/stage-mandrake-has-magic.html | Stage: â€¦Â´Mandrakeâ€¦Â´ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/music-new-persichetti-and-perahia-plays-mozart.html | Music: New Persichetti and Perahia Plays Mozart | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/gospel-disk-jockey-aids-carter-in-bid-for-panama-canal-treaties.html | Gospel Disk Jockey Aids Carter In Bid for Panama Canal Treaties | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/tvs-role-in-mideast-almost-diplomacy-networks-served-as-a-conduit.html | TV'S ROLE IN MIDEAST: ALMOST DIPLOMACY'; Networks Served as a Conduit for Egypt and Israel, but Officials Say It Was Only Journalism | True | By Les Brown | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/airport-in-flushing-likely-to-open-soon-safety-steps-and-naming-of.html | AIRPORT IN FLUSHING LIKELY TO OPEN SOON | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/brazil-beats-us-spikers.html | Brazil Beats U.S. Spikers | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/6-die-in-south-korean-mine-fire.html | 6 Die in South Korean Mine Fire | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-japanese-goods-swamp-us-and-create-trade-tensions.html | Japanese Goods Swamp U.S. And Create Trade Tensions | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/the-pop-life-quilapayun-spanish-indian-and-allchilean.html | The Pop Life | True | John Rockwell | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/the-big-japanese-trade-surplus-economic-scene-unsolved-issue-of.html | The Big Japanese Trade Surplus | True | Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/manning-w-heard-81-a-leader-in-the-hartford-insurance-industry.html | Manning W. Heard, 81, a Leader In the Hartford Insurance Industry | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/for-israel-a-bannerfhunting-day.html | For Israel, a Bannerâ€‹Â‹Â°Hunting Day | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/bridge-oldest-contract-tournament-at-halfcentury.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/anticipating-a-historic-occasion-women-stream-to-conference.html | Anticipating a Historic Occasion, Women Stream to Conference | True | By Anna Quindlen Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/screen-a-romance-of-medieval-spain.html | Screen: A Romance Of Medieval Spain | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-article-5-no-title.html | United Press Internettional TAKING BABY HOME: Princess Anne and her husband, Mark Phillips, saying goodbye to staff members at Mary's Hospital in London yesterday as they left for home with their twoâ€‹Â‹Â°dayâ€‹Â‹Â°old son, held by nurse at | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/police-officer-tells-how-he-shot-youth-torsney-testifies-that-his-a.html | POLICE OFFICER TELLS HOW HE SHOT YOUTH | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/article-4-no-title.html | ARMENIAN CHURCH RECEIVES SCULPTURE: Archbishop Torkom Manoogian with sculptor, Reuben Nakian, left, in light coat, in plaza of St. Vartan Cathedral | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/4-arrested-in-thefts-of-skulls-and-jewelry-from-2-cemeteries.html | 4 Arrested in Thefts of Skulls And Jewelry From 2 Cemeteries | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/carter-urges-measures-to-simplify-and-improve-federal-regulations.html | Carter Urges Measures, to Simplify and Improve Federal Regulations | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/people-and-business-burns-voices-strong-opposition-to-disclosing.html | People and Business | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/arabs-in-the-us-stunned-puzzled-by-sadats-action.html | Arabs in the U.S. Stunned, Puzzled By Sadat's Action | True | By Youssef M. Ibrahim | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/harvard-giving-new-mayors-tips-both-practical-and-philosophical.html | Harvard Giving New Mayors Tips, Both Practical and Philosophical | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/police-are-sought-by-suspects.html | Police Are Sought by Suspects | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/sadats-israel-trip-criticized-by-assad-syrian-expresses-a-deep.html | SADAT'S ISRAEL TRIP CRITICIZED BY ASSAD | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-sadat-goes-to-israel-tomorrow-his-foreign-minister.html | SADAT GOES TO ISRAEL TOMORROW; HIS FOREIGN MINISTER RESIGNS; SYRIA, IRAQ AND P. L. O. ASSAIL TRIP | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-right-turns-on-red-to-grow.html | Right Turns on Red to Grow | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/advertising-knowing-your-reader-in-los-angeles.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/lister-leads-aussie-golf-nicklaus-trails-by-7-shots.html | Lister Leads Aussie Golf Nicklaus Trails by 7 Shots | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/knight-pounds-shoe-indiana-five-buried.html | Knight Pounds Shoe Indiana Five â€‹Â‹Â°Buried | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/flying-nun-scores-puissance-upset.html | Flying Nun Scores Puissance Upset | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/where-consumers-find-problems.html | Where Consumers Find Problems | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/new-jersey-pages-no-pollution-bar-to-westway-seen.html | No Pollution Bar to WestwPy Seen | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/houston-hosts-if-not-toasts-feminists.html | Houston Hosts, if Not Toasts, Feminist | True | By Judy Klemesrud Special to The New York Times | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/silvia-f-silbert-67-was-active-in-division-of-cancer-society.html | Silvia F. Silbert, 67, Was Active In Division of Cancer Society | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/macy-profit-is-up-239-for-quarter-earnings-at-122-a-share-for.html | MACY PROFIT IS UP 23.9% FOR QUARTER | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/events-and-openings-friday.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/auctions.html | Auctions | True | Rita Reif | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |
| 1977-11-18 | 1977-11-18 | https://www.nytimes.com/1977/11/18/archives/weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-863 | B 270-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/world-news-briefs-shah-promises-france-billions-in-orders-nigeria.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/itinerary-for-visit-is-issued-by-israelis.html | Itinerary for Visit Is Issued by Israelis | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/brewers-pay-hisle-3-million-hisle-3-million-richer-as-a-brewer-mets.html | Brewers Pay Hisle $3 Million | True | By Murray Crass | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/charles-c-loehmann-is-dead-at-83.html | Charles C. Loehmann Is Dead at 83 | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-regents-ruling-lets-girls-play-on-boys-teams.html | Regents' Ruling Lets Girls Play On Boys' Teams | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/rangeritis-loser-syndrome-rangers-on-critical-list.html | Rangeritis: Loser Syndrome | True | By Robin Herman | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/alabamian-guilty-in-63-church-blast-that-killed-4-girls-oklansman.html | ALABAMIAN GUILTY IN â€¦â€¦'63 CHURCH BLAST THAT KILLED 4 GIRLS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/r-karl-honaman-bell-labs-aide.html | R. Karl Honaman, Bell Labs Aide | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/article-1-no-title.html | William Stelling with the anchor that he Invented and patented | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/the-persistent-prosecutor-william-joseph-baxley.html | The Persistent Prosecutor | True | By Ray Jenkins Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/visit-is-dominant-topic-in-israel-and-occupied-areas.html | Visit Is Dominant Topic in Israel and Occupied Areas | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/teenagers-seized-in-crypt-thefts.html | Teenâ€¦â€¦â€¦agers Seized in Crypt Thefts | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/manuel-artime-dies-led-invasion-of-cuba-castro-foe-45-had-close.html | MANUEL ARTIME DIES; LED INVASION OF CUBA | True | By George Volsky Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/criminal-counts-loom-in-ringer-case-criminal-counts-appear-imminent.html | Criminal Counts Loom In. Ringer Case | True | By Steve Cady | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/dock-workers-vote-on-pact-is-delayed-strike-to-continue-into-next.html | DOCK WORKERSâ€¦â€¦â€¦' VOTE ON PACT IS DELAYED | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/personal-investing-trading-against-a-tasselling-market.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/soviet-buys-more-us-wheat.html | Soviet Buys More U.S. Wheat | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/battle-fo-pasadena-ohio-state-and-michigan-clash-today-the-battle.html | Battle for Pasadena: Ohio State and Michigan Clash Today | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/around-the-nation-jaworski-warns-seoul-against-interfering-georgia.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/campbell-soup-expects-rise-in-profits-for-1977-fiscal-year.html | Campbell Soup Expects Rise In Profits for 1977 Fiscal Year | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/visit-marks-a-new-direction-after-a-long-history-of-arabjewish.html | Visit Marks a New Direction After a Long History of Arabâ€¦â€¦â€¦'Jewish Antagonism | True | By James Feron | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-buttock-pinch-without-consent-is-ruled-a-crime-in.html | Buttock Pinch Without Consent Is Ruled a Crime in New York | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/rate-tensions-ease-and-dow-rises-390-dow-up-390-as-rate-tensions.html | Rate Tensions Ease And Dow Rises 3.90 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/flight-attendants-gain-tentative-pact-agreement-with-united.html | FLIGHT ATTENDANTS GAIN TENTATIVE PACT | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/spinks-wins-and-looks-for-ali-bout.html | Sinks Wins And Looks For All Bout | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/two-brothers-slain-in-brooklyn-office-of-their-company.html | Two Brothers Slain In Brooklyn Office Of Their Company | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/profit-and-poison-in-guatemala.html | Profit and Poison in Guatemala | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-experts-debate-the-prediction-of-disasters-a.html | Experts Debate The Prediction Of Disasters | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/kennecotts-66-carborundum-bid-tied-to-a-big-offer-by-continental.html | Kennecott's $66 Carborundum Bid Tied to a Big Offer by Continental | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/port-agency-plans-to-bar-ssts-in-1985-decides-to-adopt-a-new-noise.html | PORT AGENCY PLANS TO BAR SST'S IN 1985 | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/teddi-king-48-a-noted-jazz-singer.html | Teddi King, 48, a Noted Jazz Singer | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/alabama-court-rules-the-bells-may-ring.html | Alabama Court Rules The Bells May Ring | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/arab-and-israeli-ties-as-chilly-as-ever-at-un.html | Arab and Israeli Ties as Chilly as Ever at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/benitez-floored-3-times-gains-a-split-decision.html | Benitez, Floored 3 Times, Gains A Split Decision | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/official-need-not-testify-on-biko.html | Official Need Not Testify on Biko | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/a-few-small-gifts-for-new-yorkers.html | A Few Small Gifts for New Yorkers | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-new-jersey-briefs-expoliceman-jailed-effect-of-gas.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/carteri-energy-and-the-world.html | Carterâ€šÂ„Â®I: Energy And The World | True | By C. L. Sulzberzer | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/debra-p-dickson-married-to-edward-spering.html | Debra P. Dickson Married to Edward Spering | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/cia-says-agent-violated-oath-by-publishing-book-about-saigon-cia.html | C.I.A. Says Agent Violated Oath By Publishing Book About Saigon | True | By Seymour M. Hersh | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-earthquake-jolts-yugoslavia.html | Earthquake Jolts Yugoslavia | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/what-can-the-equal-rights-amendment-do-and-what-cant-it-do-the.html | What Can the Equal Rights Amendment Do and What Can't It Do?; The likely. effects are not as farâ€šÂ„Â°reaching as some say | True | By Lesley Oelsner | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/torsney-on-stand-insists-he-thought-slain-boy-15-had-reached-for-a.html | Torsney, on Stand, Insists He Thought Slain Boy, 15, Had Reached for a Pistol | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/sale-to-china-lifts-soybean-prices.html | Sale to China Lifts Soybean Prices | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/british-inflation-rate-off-to-141-in-steepest-drop-since-june-76.html | British Inflation Rate Off to 14.1% In Steepest Drop Since June â€šÂ„Â°76 | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/metropolitan-briefs-aid-cutoff-is-barred-rikers-tense-tufo-says.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/profit-in-4th-quarter-at-american-motors-totaled-3-million-3.html | Profit in 4th Quarter At American Motors Totaled $3 Million | True | By Reginald Stuart | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/reagan-connally-and-baker-open-a-broad-attack-on-administration.html | Reagan, Connally and Baker Open A Broad Attack on Administration | True | By Terence Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/buttock-pinch-without-consent-is-ruled-a-crime-in-new-york.html | Buttock Pinch Without Consent Is Ruled a Crime in New York | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-live-classical-music-soothes-bellevue-prison-ward.html | Live Classical Music Soothes Bellevue Prison Ward inmates | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/musto-denies-gambling-conspiracy-and-says-he-wont.html | Musto Denies Gambling Conspiracy And Says He Won't Quit His Posts | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-applause-at-airport-our-intentions-are-pure.html | APPLAUSE AT AIRPORT | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-at-houston-meeting-a-kaleidoscope-of-american.html | At Houston Meeting, â€šÂ„Â°A Kaleidoscope of American Womanhoodâ€šÂ„Â´ | True | By Judy Klemesrud Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/transco-wants-to-raise-new-jersey-gas-prices.html | TRANSCO WANTS TO RAISE NEW JERSEY GAS PRICES | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/uspresses-japan-to-cut-its-growing-trade-surplus-american-officials.html | U.S.Presses Japan to Cut Its Growing Trade Surplus | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/a-primer-for-challenging-a-bar-association.html | A Primer for Challenging a Bar Association | True | By Mark Green | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/control-of-landenburg-is-sold.html | Control of Landenburg Is Sold | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/codd-cuts-slated-police-promotions.html | Codd Cuts Slated Police Promotions | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/pivotal-strike-in-britain-after-15-months-unions-continue-grunwick.html | Pivotal Strike in Britain | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/summerdog-a-movie-without-bark-or-bite.html | 'Summerdog,' a Movie Without Bark or Bite | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/other-mideast-developments.html | Other Mideast Developments | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/cape-man-case-jury-is-still-deadlocked.html | â€šÂ„Â°Cape Manâ€šÂ„Â´ Case Jury Is Still Deadlocked | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/jet-run-wins-jumper-class-in-toronto.html | Jet Run Wins Jumper Class In Toronto | True | By Ed Corrigan Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/indian-state-holds-election.html | Indian State Holds Election | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/firmly-against-taking-sats.html | Firmly Against Taking S. A.T.'s | True | By Warner V. Slack | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-hunters-find-two-fetuses.html | Hunters Find Two Fetuses | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/memphis-seeks-to-restore-its-status-a-reviving-memphis-seeks-to.html | Memphis Seeks to Restore Its Status | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/rowe-quartet-suave-and-sensual.html | Rowe Quartet Suave and Sensual | True | By John Rockwell | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/davey-obrien-60-a-star-quarterback-1938-heisman-trophy-winner-while.html | DAVEY O'BRIEN, 60, A STAR QUARTERBACK | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-article-2-no-title.html | I.P.S./Fronk Pa?arp A SEVERE HAILSTORM, accompanied by winds of 60.90 miles an hour, tore part of the roof off this houseln, Mercer County's Ewing Township yesterday â€šÃ„Ã'and spread it all over the yard. The storm lasted only an hotin | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/nets-box-score.html | Nets' Box Score | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/jobs-held-top-need-of-the-inner-cities-secretary-harris-at-forum.html | JOBS HELD TOP NEED OF THE INNER CITIES | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/eight-are-indicted-in-a-murder-linked-to-drugs-operation.html | Eight Are Indicted In a Murder Linked To Drugs Operation | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/modern-technology-blurs-distinctions-in-healthcare-delivery.html | Modern Technology Blurs Distinctions in Healthâ€šÃ„Ã'Care Delivery | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/alvin-theater-to-mark-50th-year-as-playhouse-for-musical-comedy.html | Alvin Theater to Mark 50th Year As Playhouse for Musical Comedy | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/bangladesh-to-whip-hoarders.html | Bangladesh to Whip Hoarders | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/peckinpaugh-yankee-infielder.html | Peckinpaugh, Yankee Infielder | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/jersey-racing-body-calls-criticism-unfair.html | Jersey Racing Body Calls Criticism Unfair | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/sadat-tells-carter-he-hopes-trip-to-israel-will-put-end-to.html | Sadat Tells Carter He Hopes Trip To Israel Will Put End to Hostility | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/networks-question-drop-in-tv-viewing-indicated-by-ratings.html | Networks Question Drop in TV Viewing Indicated by Ratings | True | By Les Brown | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/dancers-lives-up-to-its-name-in-both-skill-choreography.html | Dancers Lives Up to Its Name In Both Skill, Choreography | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/policeman-arrested-on-charge-of-stealing-a-dollar-from-decoy.html | Policeman Arrested on Charge Of Stealing a Dollar From Decoy | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-cairo-faces-a-crisis-saudis-join-in-the-criticism.html | CAIRO FACES A CRISIS | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-memphis-seeks-to-restore-its-status-a-reviving.html | Memphis Seeks to Restore Its Status | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/us-law-on-fast-trials-ruled-unconstitutional.html | U.S. LAW ON FAST TRIALS RULED UNCONSTITUTIONAL | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/book-on-c-i-a-was-edited-in-secret-to-prevent-intervention-by-u-s.html | Book on C.I.A. Was Edited in Secret to Prevent Intervention by U.S. | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/in-a-whirl-of-festivities-movie-stars-enliven-the-washington-scene.html | In a Whirl of Festivities, Movie Stars Enliven the Washington Scene | True | By Barbara Gamarekian Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/live-classical-music-soothes-bellevue-prison-ward-inmates.html | Live Classical Music Soothes Bellevue Prison Ward Inmates | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/ftc-head-to-press-antitrust-actions-pertschuk-sees-agencys-power.html | FTC. HEAD TO PRESS ANTITRUST ACTIONS | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/pacers-124-nets-116.html | Pacers 124, Nets 116 | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/the-humphreyhawkins-bill-questions-raised-over-effect-of.html | The Humphreyâ€šÃ„Ã'Hawkins Bill | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/sadat-to-publish-memoirs-in-1978.html | Sadat to Publish Memoirs in 1978 | True | By Eric Pace | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/bronx-man-shot-14-times.html | Bronx Man Shot 14 Times | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/carters-speaking-style-a-memorized-talk-that-sounds-spontaneous.html | Carter's Speaking Style: A Memorized Talk That Sounds Spontaneous | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/regents-let-girls-join-boys-teams-regents-ruling-lets-girls-play-on.html | Regents Let Girls Join Boysâ€šÃ„Ã' Teams | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/books-of-the-times-nostalgia-of-the-absurd.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/corporation-affairs-wheelabrator-and-whiting-in-a-74-million-merger.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/reserve-panel-voted-in-october-to-keep-rates-high.html | Reserve Panel Voted in October to Keep Rates High | True | By John H. Allan | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/tv-plans-coverage-of-visit-by-egyptian.html | TV Plans Coverage Of Visit by Egyptian | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/cairo-faces-a-crisis-saudis-join-in-the-criticism-of-damascus.html | CAIRO FACES A CRISIS | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/personal-investing.html | Personal Investing | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/doreen-finch-bride-of-david-driscoll.html | Doreen Finch Bride Of David Driscoll | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/koch-starts-his-studies-as-mayor-major-at-harvard.html | Koch Starts His Studies as âeŠÃ„Â¹Mayor Majorâ€ŠÃ„Â¹ at Harvard | True | By Lee Dembart Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/patents-anchor-system-with-interchangeable-flukes-fatherandson-team.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/todays-college-football-at-glance.html | Today's College Football at Glance | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/dave-anderson-another-defeat-for-elegance.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/coal-output-up-in-week.html | Coal Output Up in Week | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/scores-on-wqxr.html | Scores on WOXR | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/applause-at-airport-our-intentions-are-pure-egyptian-aide-says-as.html | APPLAUSE AT AIRPORT | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/nicklaus-shoots-record-67-but-trails-by-3-in-sydney.html | Nicklaus Shoots Record 67, But Trails by 3 in Sydney | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/getting-the-word-from-grandmother-there-is-more-felicity-on-the-far.html | Getting the Word From Grandmother | True | By Russell Baker | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/sadats-visit-threatens-arab-aid-to-egypt.html | Sadat's Visit Threatens Arab Aid to Egypt | True | By Youssef M. Ibrahim | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-palestinians-storm-embassy-in-athens-8-students.html | PALESTINIANS STORM EMBASSY IN ATHENS | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/the-dollars-slidefrom-boom-to-bargain-drop-having-repercussions.html | The Dollar's Slide From Boom to Bargain | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-other-mideast-developments.html | Other Mideast Developments | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/police-press-hunt-for-youth-suspected-of-two-dozen-flatbush-rapes.html | Police Press Hunt for Youth Suspected of Two Dozen Flatbush Rapes | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/carey-doubts-need-for-pollution-study-on-westway-plan.html | Carey Doubts Need For Pollution Study On Westway Plan | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/solzhenitsyn-seeking-chronicles-of-russian-emigres-experiences.html | Solzhenitsyn Seeking Chronicles Of Russian Emigresâ€ŠÃ„Â´ Experiences | True | By Raymond H. Anderson | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-torsney-on-stand-insists-he-thought-slain-boy-15.html | Torsney, on Stand, Insists He Thought Slain Boy, 15, Had Reached for a Pistol | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/semitough-film-winson-field-goals.html | `Semi-Tough' Film Winson Field Goals | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/nativity-scene-suit-dismissed.html | Nativity Scene Suit Dismissed | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/letter-on-carter-and-the-oil-industry-how-not-to-spur-domestic.html | Letter: On Carter and the Oil Industry | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/going-private-code-is-proposed-by-sec-companies-buying-own-stock.html | â€ŠÃ„Â¹GOING PRIVATEâ€ŠÃ„Â¹ CODE IS PROPOSED BY S.E.C. | True | By Judith Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/u-of-michigans-proud-old-blues-brace-for-ohio-state-blitz-despite.html | U. of Michigan's Proud Old Blues Brace for Ohio State Blitz | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/germans-fear-a-new-terror-attack.html | Germans Fear a New Terror Attack | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/issues-in-the-arabisraeli-dispute.html | Issues in the Arabâ€ŠÃ„Â¹Israeli Dispute | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/administration-plan-to-cut-import-flood-backed-by-us-steel-company.html | ADMINISTRATION PLAN TO CUT IMPORT FLOOD BACKED BY U.S. STEEL | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/michigan-reactor-is-ordered-shut.html | Michigan Reactor Is Ordered Shut | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-municipal-aides-examine-new-jobinsurance-law.html | Municipal Aides Examine New Jobâ€ŠÃ„Â¹Insurance Law | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/business-inventories-show-lag.html | Business Inventories Show Lag | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-barge-raised-under-cargo-afloat-at-dock.html | Barge Raised Under Cargo Afloat at Dock | True | By David F. White Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-port-agency-plans-to-bar-ssts-in-1985-decides-to-a.html | PORT AGENCY PLANS TO BAR SST'S IN 1985 | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/saudi-criticism-is-ominous.html | Saudi Criticism Is Ominous | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-teachers-in-jersey-facing-layoffs-teachers-said-to.html | Teachers in Jersey Facing Layoffs | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/mauch-must-stay-with-twins.html | Mauch Must Stay With Twins | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/2-share-lead-in-japan-open.html | 2 Share Lead in Japan Open | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/center-for-humanities-to-be-built-by-columbia.html | CENTER FOR HUMANITIES TO BE BUILT BY COLUMBIA | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/howe-shut-out-again.html | Howe Shut Out Again | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/black-dies-in-detention.html | Black Dies in Detention | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/brandt-and-schmidt-reelected.html | Brandt and Schmidt Reâ€šÃ‚Â¨elected | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/dance-city-ballet-and-stravinsky.html | Dance: City Ballet and Stravinsky | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/at-houston-meeting-a-kaleidoscope-of-american-womanhood.html | INTERNATIONAL WOMEN'S YEAR TORCH arrives Houston, on the final leg of trip from Seneca, Falls, N.Y., the site of the first women's rights convention in 1848. | True | By Judy Klemesrud Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/about-new-york-the-cuomo-campaign-a-postscript.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/women-may-skip-us-open-for-own-tournament.html | Women May Skip U.S. Open for Own Tournament | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/bridge-national-mixed-pairs-play-opens-fall-nationals-card.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/bullets-trounce-knicks-bullets-rout-knicks-123103-pacers-beat-nets.html | Bullets Trounce Knicks | True | By Sam Goldaper Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/byrd-hints-cuban-role-in-africa-could-imperil-soviet-arms-treaty.html | Byrd Hints Cuban Role in Africa Could Imperil Soviet Arms Treaty | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-alabamian-guilty-in-63-church-blast-that-killed-4.html | ALABAMIAN GUILTY IN â€šÃ‚Â¨'63 CHURCH BLAST THAT KILLED 4 GIRLS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/koch-faces-demand-for-1978-pay-rises-3-union-chiefs-say.html | Koch Faces Demand For 1978 Pay Rises, 3 Union Chiefs Say | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-york-riders-holding-talks-on-union-affiliation.html | New York Riders Holding Talks on Union Affiliation | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/davey-obrien-dies.html | Davey O'Brien Dies | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/begin-thanks-ceausescu-for-help.html | Begin Thanks Ceausescu for Help | True | By David A. Andelman Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/knicks-box-score.html | Knicksâ€šÃ‚Â¨ Box Score | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/fahmy-predicts-trouble.html | Fahmy Predicts Trouble | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/raises-sought-for-the-new-mayor-comptroller-and-council-president.html | Raises Sought for the New Mayor, Comptroller and Council President | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/guineas-halting-of-soviet-flights-leaves-us-in-a-quandary-on-aid.html | Guinea's Halting of Soviet Flights Leaves U.S. in a Quandary on Aid | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/tva-sues-gulf-and-12-others-charging-a-uranium-conspiracy.html | T.V.A. Sues Gulf and 12 Others, Charging a Uranium Conspiracy | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/in-indonesia-a-writers-plight.html | In Indonesia, A Writer's Plight | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/letters.html | Letters | True | Terry Kovaleik | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/earthquake-jolts-yugoslavia.html | Earthquake Jolts Yugoslavia | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-cia-says-agent-violated-oath-by-publishing-book.html | C.I.A. Says Agent Violated Oath By Publishing Book About Saigon | True | By Seymour M. Hersh | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/sadat-spends-day-in-canal-city-and-attends-prayers.html | Sadat Spends Day in Canal City and Attends Prayers | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/goldman-sachs-and-bank-accused-by-sec-in-fraud.html | GOLDMAN, SACHS AND BANK ACCUSED BY S.E.C. IN FRAUD | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/new-jersey-pages-public-advocate-to-study-pinelands.html | Public Advocate to Study Pinelands | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/palestinians-storm-embassy-in-athens-8-students-shot-at-egyptian.html | PALESTINIANS STORM EMBASSY IN ATHENS | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/union-authorizes-greyhound-strike.html | Union Authorizes Greyhound Strike | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/senator-culver-assails-news-leaks-on-arms-talk.html | SENATOR CULVER ASSAILS NEWS LEAKS ON ARMS TALK | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/silky-sullivan-race-horse-dies.html | Silky Sullivan, Race Horse, Dies | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/experts-debate-the-prediction-of-disasters-a-theory-of-forecasting.html | Experts Debate The Prediction Of Disasters | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/the-theory-of-the-af-class.html | The Theory of the A&F Class | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-19 | 1977-11-19 | https://www.nytimes.com/1977/11/19/archives/kurt-schuschnigg-austrias-leader-before-the-german-takeover-in-38.html | Kurt Schuschnigg, Austria's Leader Before the German Takeover in â€šÃ„Ã´38 | True | | 2006-09-18 0:00 | RE 928-874 | B 275-673 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/stanford-beats-california-and-accepts-sun-bowl-bid-washington-35.html | Stanford Beats California and Accepts Sun Bowl Bid | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/midwest-big-news-is-the-big-ten.html | Midwest: Big News Is the Big Ten | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/30-points-and-267-yards-by-knox-aid-north-shore-rout-of-jericho.html | 30 Points and 267 Yards by Knox Aid North Shore Rout of Jericho | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/86-die-as-jetliner-crashes-on-landing-in-madeira-islands-86-die-as.html | 86 Die as Jetliner Crashes on Landing In Madeira Islands | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/michigan-beats-ohio-state-146-and-gains-berth-in-rose-bowl-record.html | Michigan Beats Ohio State, 14â€šÃ„Ã´6, And Gains Berth in Rose Bowl | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/fire-at-lundys-restaurant.html | Fire at Lundy's Restaurant | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/people.html | PEOPLE | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-back-to-brooklyn-and-other-pleasures.html | Back to Brooklyn, and Other Pleasures | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/computers-raise-privacy-issue-in-west-europe.html | Computers Raise Privacy Issue in West Europe | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/acting-couple-tell-what-its-like-like-any-other-job.html | Acting Couple Tell What It's Like | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-dialing-911-emergency-in-nassau-sets-mineola-bureau.html | Dialing 911 Emergency in Nassau Sets Mineola Bureau in Motion | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/smithtown-east-finishes-off-copiague-and-an-81-season-suffolk.html | Smithtown East FinishesOff Copiague and an 8â€šÃ„Ã´1 Season | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-forthright-wife-accompanies-new-state-education-chancellor-like.html | A Forthright Wife Accompanies New State EducationChancellor | True | By Ari L. Goldman Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-a-key-to-parking-for-visits-to-manhattan.html | A Key to Parking for Visits to Manhattan | True | By Barbara Kantrow1tz | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/goal-of-integration-in-schools-elusive-new-york-citys-situation.html | GOAL OF INTEGRATION IN SCHOOLS ELUSIVE | True | By Lesley Oelsner | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/jordan-hopes-to-avoid-rupture.html | Jordan Hopes to Avoid Rupture | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/hanging-tougher-mr-begin-has-done-what-his-predecessors-could-not.html | Hanging Tougher | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/antitrust-money-going-to-chicago-law-firm.html | ANTITRUST MONEY GOING TO CHICAGO LAW FIRM | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/womens-fives-making-the-big-time-the-52point-scorer.html | Women's Fives Making the Big Time | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/santangelo-helps-north-edison-gain-new-jersey.html | Santangelo Helps North Edison Gain | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-housing-plan-is-zoned-for-controversy-officials.html | Housing Plan Is Zoned for Controversy | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/spinks-gets-match-with-ali-feb-15-onlest-and-greatest-tailodmade.html | Spinks Gets Match with Ali Feb. 15 | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-school-insurance-is-at-a-premium-school-insurance.html | School Insurance Is at a Premium | True | By James Barron | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bay-state-students-grade-professors.html | Bay State Students Grade Professors | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/there-once-was-a.html | There once was a... | True | By Russell Davies | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/tapping-upper-hudson-for-city-water-urged.html | TAPPING UPPER HUDSON FOR CITY WATER URGED | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/rodgers-will-compete-in-japanese-marathon.html | Rodgers Will Compete In Japanese Marathon | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-insurance-moratorium-sought.html | Insurance Moratorium Sought | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/parents-sit-in-for-children-at-class.html | Parents Sit In for Children at Class | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/jeanne-s-erwin-is-betrothed.html | Jeanne S. Erwin IsBetrothed | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/letters-help-for-young-blacks.html | LETTERS | True | Eugene E. Epstem | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/antiques-collectors-beware-of-furniture-fakes.html | ANTIQUES | True | Rita Reif | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-man-who-succeeds-ozawa-in-san-francisco.html | The Man Who Succeeds Ozawa In San Francisco | True | By Stephanie von Buchau | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 â€‹Â·â€‹Â· No Title | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/meet-guguze.html | MEET GUGUZE | True | By Susan Cooper | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/palestinian-dies-of-wounds-in-greece.html | Palestinian Dies of Wounds in Greece | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-interview-defender-of-school-boards.html | INTERVIEW | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/braves-102-celtics-98.html | Braves 102, Celtics 98 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/red-wings-2-blues-1.html | Red Wings, 2, Blues 1 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/economic-problems-strain-lisbon-regime-pressure-increases-on.html | ECONOMIC PROBLEMS STRAIN LISBON REGIME | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/obituary-1-no-title.html | Obituary 1 â€‹Â·â€‹Â· No Title | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/frostbite-sailors-take-over-in-winter-news-of-boating.html | Frostbite Sailors Take Over in Winter Weather | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-delbello-coattails-come-up-short-politics.html | DelBello Coattails Come Up Short | True | By Thomas P.ronan | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/measure-for-measure-new-york-ranks-first-among-all-states.html | Measure for Measure, New York Ranks First Among All States | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/will-city-land-values-climb-all-the-way-back-will-values-of-prime.html | Will City Land Values Climb All the Way Back? | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-country-charmers-wrought-by-hand.html | Country Charmers Wrought by Hand | True | By Jeanne Clare Feron | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-new-county-tax-plan-stirs-old-questions-new.html | New County Tax Plan Stirs Old Questions | True | By James Feron | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-cast-in-the-image-of-perfection.html | Roger Johanson working with molten bronze at Tallix | True | By Nancy Rubin | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/chess-too-high-a-price.html | CHESS | True | Robert Byrne | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-a-supervisor-rouses-putnam-to-a-charter.html | A Supervisor Rouses | True | By Max Lowenthal | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/lucinda-franks-writer-bride-of-district-attorney-morgenthau.html | Lucinda Franks, Writer, Bride Of District Attorney Morgenthau | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-home-clinic-14-tips-for-easier-painting-with.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-montclair-new-life-on-stage-the-stage-in.html | Montclair: New Life On Stage | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/dishes-fit-for-a-snowperson-in-france-french-dishes.html | Dishes Fit for a Snowperson in France | True | By Jenifer MackBY | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-gardening-a-truly-corny-tradition.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/protests-and-skepticism-dominate-arabs-reaction-lebanese-television.html | Protests and Skepticism Dominate Arabsâ€‹Â· | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-last-hurrah-sports-of-the-times.html | The Last Hurrah | True | Joseph Durso | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/hunting-turkey-in-greece-smaller-than-a-pelican-an-americans-search.html | Hunting Turkey In Greece: â€‹Â·â€‹Â·Smaller Than a Pelicanâ€‹Â·â€‹Â· | True | By Sherry Marker | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/us-students-reported-defrauded-by-medical-schools-in-caribbean.html | U.S. Students Reported Defrauded By Medical Schools in Caribbean | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/kissinger-sees-trip-as-a-historic-event-he-expects-israeli-and.html | KISSINGER SEES TRIP AS A HISTORIC EVENT | True | By James Reston Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/if-you-go.html | If You Go â€‹Â·â€‹Â¶ | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/dance-view-creative-contrasts-of-american-dance.html | DANCE VIEW | True | Clive Barnes | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sergeants-two-sons-held-in-burglary-net.html | Sergeant's Two Sons Held in Burglary Net | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/colonial-relic-survives-in-mozambique-cattle-ranching-added-seven.html | Colonial Relic Survives in Mozambique | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-death-of-the-beach.html | Death of the Beach | True | By Aileen Grumbach | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/mexico-city-slum-is-shopping-area-for-contraband-no-duty-is-paid.html | Mexico City Slum Is Shopping Area for Contraband | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/south-shall-ripe-with-north-carolina-and-kentucky-macy-points-for.html | South Shall Rise With North Carolina and Kentucky | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/cliffside-park-sets-up-final-with-indian-hills-new-jersey.html | Cliffside Park Sets Up Final With Indian Hills | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/how-to-celebrate-abroad.html | How to Celebrate Abroad | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/dance-joanne-kelley-with-tape.html | Dance: Joanne Kelley With Tape | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-disgruntled-oil-industry-in-houston-assembled.html | The Disgruntled Oil Industry, in Houston Assembled | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/dished-up-by-denmark-christmas-plates-are-a-worldwide-tradition.html | Dished Up by Denmark, Christmas Plates Are A Worldwide Tradition | True | By Virginia Lee Warren | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-vanderbilt-mansion-is-restored-again-used-by.html | Vanderbilt Mansion Is Restored Again | True | By Mike Jahn | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/article-3-no-title.html | | True | By Erica Brown | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-blaming-state-head-of-neuberger-quits.html | Blaming State, Head Of Neuberger Quits | True | By David F. Whith | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/alcoholismbias-suit-is-filed-against-college-drinking-problem.html | AlcoholismÂ'Â''Bias Suit Is Filed Against College | True | By George Goodman Jr. | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-home-clinic-14-tips-for-easier-painting-with.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/3-indicted-in-cancer-cure-case.html | 3 Indicted in Cancer Cure Case | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sadat-cheered-by-5000-at-mosque.html | Sadat Cheered by 5,000 at Mosque | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-home-clinic-14-tips-for-easier-painting-with.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/israelis-say-sadat-visit-surprised-soviet-radiojamming-system.html | Israelis Say Sadat Visit Surprised Soviet RadioÂ'Â''Jamming System | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westfield-and-woolfolk-continue-to-march-on-new-jersey.html | Westfield and Woolfolk Continue to March On | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-theater-a-pointed-comedy-that-misses-its-mark.html | THEATER | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-fishing-going-to-the-dogs.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/but-an-inquiry-has-begun-into-alleged-discrimination-in-admissions.html | But an Inquiry Has Begun Into Alleged Discrimination in Admissions | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/johnny-d-wins-again-johnny-d-turf-victor.html | Johnny D. Wins Again | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/four-singers-who-blend-the-sounds-of-folk-and-pop-blending-pop-and.html | Four Singers Who Blend the Sounds of Folk and Pop | True | By John Rockwell | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/eileen-bergin-bride-of-robert-b-aird.html | Eileen Bergin Bride Of Robert B. Aird | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/carteri-on-the-canal-foreign-affairs.html | CarteriÂ'Â''II: On the Canal | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-gardening-fossil-trees-alive-and-well.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-letters-to-the-westchester-editor-classroom.html | LETTERS TO THE WESTCHESTER EDITOR | True | Judith S. Rovinsky | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/on-stage-and-screen-its-all-coming-up-rosss-is-everywhere.html | On Stage and Screen, It's All Coming Up Ross's | True | By Patricia Bosworth | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/european-title-fight-set.html | European Title Fight Set | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-a-potter-mixes-east-and-west-interview.html | A Potter Mixes East and West | True | By Randall Swatek | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/tests-for-minimum-competency-in-schools-in-all-states-predicted.html | Tests for Minimum Competency In Schools in All States Predicted | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/this-week-in-sports-basketball.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/music-has-no-color-music.html | Music Has No Color | True | By Leslie George Katz | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-word-for-and-from-the-matchmaker.html | A Word for, and from, the Matchmaker | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/metropolitan-briefs-3-in-family-found-dead.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/along-trails-without-ticket-takers-free-trails.html | Along Trails Without Ticket Takers | True | By Allan Pospisil | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/music-in-review-peter-dvorsky-tenor-fills-in-beautifully-at-met.html | Music in Review | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-touch-of-class-at-graduate-level-graduate.html | A Touch of Class at Graduate Level | True | By Dinah B. Witchel | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bayside-hangs-onto-psal-crown-by-2120-roach-solves-the-wind.html | Bayside Hangs Onto P.S.A.L. Crown by 21â€šÃ„Â²20 | True | By Paul Winfield | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-playing-politics-with-student-fees.html | Playing Politics With Student Fees | True | By Susan B. Martin | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/scottos-power-with-governor-called-evident-new-york-political-notes.html | Scotto's Power With Governor Called Evident | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/when-its-the-sea-that-really-matters-when-its-the-sea-that-really.html | When It's the Sea That Really Matters | True | By Vermont Royster | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/after-much-debate-energy-conferees-vote-9day-recess-housekeeping.html | After Much Debate, Energy Conferees Vote 9â€šÃ„Â²Day Recess | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/losing-still-hurts-lobbying-in-the-public-interest-is-more.html | Losing Still Hurts | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/georgia-judge-finds-tv-at-trial-a-success.html | Georgia Judge Finds TV at Trial a Success | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-letter-from-washington-glen-cove-wells-shut-in.html | LETTER FROM WASHINGTON | True | By Lisa Adams | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/markets-seesaw-ends-on-down-side.html | MARKETS | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/there-are-now-200-creditcounseling-centers-for-millions-of.html | There Are Now 200 Creditâ€šÃ„Â²Counseling Centers for Millions of Americans | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-notre-dame-of-jersey-football-keeps-rolling.html | The â€šÃ„Â²Notre Dameâ€šÃ„Â² | True | By William J. Miller | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/notre-dame-wins-490-accepts-cotton-bowl-bid.html | Notre Dame Wins, 49â€šÃ„Â²0, Accepts Cotton Bowl Bid | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/professional-schools-cram-courses-in-tension-and-trauma-schools.html | PROFESSIONAL SCHOOLS: CRAM COURSES IN TENSION AND TRAUMA | True | By Robert Lamb | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/in-america-benign-neglect.html | IN AMERICA | True | By Joseph Lelyveld | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bell-is-reported-ready-to-oppose-prosecutions-on-fbi-corruption.html | Bell Is Reported Ready to Oppose Prosecutions on F.B.I. Corruption | True | By David Binder Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/railroads-how-free-enterprise-failed.html | Railroads: How Free Enterprise Failed | True | By Robert Sobel | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-school-insurance-is-at-a-premium-schools-plagued.html | School Insurance Is at a Premium | True | By James Barron | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/around-the-nation-vd-rates-decline-in-77-after-rising-since-1969.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/hawks-129-nets-114.html | Hawks 129, Nets 114 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/gregorek-wins-his-showdown-with-sanders.html | Gregorek Wins His Showdown With Sanders | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-tougher-approach-to-jobs-full-employment-a-tougher-approach.html | A Tougher Approach to Jobs | True | By A. H. Raskin | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-gardening-adventures-with-amaryllis.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-different-war-war.html | The Different War | True | By C. D. B. Bryan | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/carey-asks-change-in-college-training-for-public-careers-radically.html | Carey Asks Change In College Training For Public Careers | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/queens-fireman-is-held-on-drug-and-gun-charges.html | QUEENS FIREMAN IS HELD ON DRUG AND GUN CHARGES | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/cowboy-organization-begets-success-only-on-good-days.html | Cowboy Organization Begets Success | True | By Neil Amdur Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/police-and-fbi-agents-rescue-kidnapped-boy-at-motel-on-coast.html | Police and F.B.I. Agents Rescue Kidnapped Boy at Motel on Coast | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/thumbbiting-fingershaking.html | Thumbâ€šÃ„Â²Biting, Fingerâ€šÃ„Â²Shaking | True | By Carl Croneberg | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sports-should-be-fun-at-least-for-the-amateur.html | Sports Should Be Fun, At Least for the Amateur | True | By Edward S. Beck | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/some-oedipus-some-danny-boy-oedipus.html | Some Oedipus, Some Danny Boy | True | By Eliot Asinof | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/ballesteros-leads-by-2.html | Ballesteros Leads by 2 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-an-ancient-ritual-gets-a-new-home-building-a.html | An Ancient Ritual Gets a New Home | True | By Diane Henri | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-jumping-the-gubernatorial-gun-politics.html | Jumping the Gubernatorial Gun | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/elizabeth-l-brooks-married.html | Elizabeth L. Brooks Married | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/violence-breaks-out-at-portuguese-rally.html | Violence Breaks Out At Portuguese Rally | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/four-great-new-ways-to-break-a-leg.html | Four Great New Ways to Break a Leg | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/midlands-coach-needs-convincing-in-cincinnati.html | Midlands: Coach Needs Convincing in Cincinnati | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/rural-area-crime-rise-found.html | Rural Area Crime Rise Found | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/anker-calls-program-for-handicapped-in-recess.html | Anker Calls Program for Handicapped in â€ŠÂ„Â"Recessâ€ŠÂ„Â" | True | By Aril Goldman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/services-are-held-in-fort-worth-for-davey-obrien-quarterback.html | Services Are Held in Fort Worth For Davey O'Brien, Quarterback | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-history-of-a-theory-theory.html | The History of a Theory | True | By James Gorman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/ThisWeek | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/missouri-rally-by-nazis-delayed.html | Missouri Rally by Nazis Delayed | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-case-leads-fight-for-delaware-park-case-leads.html | Case Leads Fight For Delaware Park | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/article-2-no-title-tuesday-16th-day.html | Article 2 â€ŠÂ°â€ŠÂ°â€ŠÂ° No Title | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-rising-rates-trouble-school-bus-owners.html | Rising Rates Trouble School Bus Owners | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/margaret-l-mcgowan-is-engaged-to-duncan-skinner.html | Margaret L. McGowan Is Engaged to Duncan Skinner | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/margaret-harding-fordyce-st-john-3d-wed-in-connecticut.html | Margaret Harding, Fordyce St. John 3d Wed in Connecticut | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/another-chapter-in-the-annals-of-flags.html | Another Chapter in the Annals of Flags | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-york-city-is-warned-of-water-deficit-in-2000.html | NEW YORK CITY IS WARNED OF WATER DEFICIT IN 2000 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-now-the-horses-are-taking-a-bath.html | A pacer getting a whirlpool bath at Winners Circle Farm in Old Westbury as another is led out | True | By Janet DeJulio | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-the-carriage-trade-carries-on-carriage-trade-is.html | The â€ŠÂ°â€ŠÂ°Carriage Tradeâ€ŠÂ°â€ŠÂ° | True | By Bryan Miller | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-selfinsurance-for-schools-faith-survives-a.html | Selfâ€ŠÂ°â€ŠÂ°Insurance for Schools: | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bowl-teams-decided.html | Bowl Teams Decided | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/people-of-cairo-seem-transfixed-as-they-watch-president-on-tv.html | People of Cairo Seem Transfixed As They Watch President on TV | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-for-children-a-special-kind-of-theater.html | For Children, A Special Kind of Theater | True | By Dan Hulbert | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-wheretopark-guide-is-published-garages-checked-at.html | Whereâ€ŠÂ°â€ŠÂ°toâ€ŠÂ°â€ŠÂ°Park. Guide Is Published | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/world-news-briefs-ethiopia-calls-us-report-on-cubans-unfounded.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-jazz-drummer-to-give-benefit-to-thank-guide-dog.html | Jazz Drummer To Give Benefit To Thank Guide Dog Foundation | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/correction.html | Correction | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane Langton | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/consumer-advocate-gets-better-business-bureau-job-drafted.html | Consumer Advocate Gets Better Business Bureau Job | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/convention-center-panel-rejects-site-at-44th-st-and-hudson-river.html | Convention Center Panel Rejects Site at 44th St. and Hudson River | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/birth-notice-1-no-title.html | Births. | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/letters-on-women-traveling-alone-letters-to-the-editor.html | Letters: On Women Traveling Alone | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-10-no-title.html | Patricia Kaplan Betrothed | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/college-basketball-preview-a-simple-season-theres-a-ford-in-their.html | College Basketball Preview: A Simple Season? | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/hartford-panel-moves-to-hasten-better-racial-balance-in-schools.html | Hartford Panel Moves to Hasten Better Racial Balance in Schools | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/europe-and-the-west-comparing-costs.html | Europe and the West: Comparing Costs | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sunday-observer-talking-tombstones.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/vietnam-protests-to-singapore-over-plan-to-try-4-hijackers.html | Vietnam Protests to Singapore Over Plan to Try 4 Hijackers | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/south-africa-still-holds-the-vital-purse-strings.html | South Africa Still Holds The Vital Purse Strings | True | By Michael T. Kaufman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/carborundum-celebrates-a-happy-66.html | Carborundum Celebrates a Happy 66 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-eating-out-on-thanksgiving-eating-out-on-the.html | Eating Out on Thanksgiving | True | By Joan Cook | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/david-wolf-photographer-weds-sara-loux-fowle.html | David Wolf, Photographer, Weds Sara Loux Fowle | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-economic-scene-international-irritants.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/kidnapped-tuesday-the-2d-day.html | KIDNAPPED | True | By Curtis Bill Pepper | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/many-aides-in-city-likely-to-keep-jobs-koch-administration-will.html | MANY AIDES IN CITY LIKELY TO KEEP JOBS | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-4-no-title.html | Miss LeGloahec to Wed | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/rollback-of-state-and-local-taxes-called-for-by-union-in-new-york.html | Rollback of State and Local Taxes Called for by Union in New York | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/haymans-record-effort-sparks-greeley-westchester.html | Hayman's Record Effort Sparks Greeley Victory | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/music-view-new-directors-will-realign-conservatories.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/oma.html | OMA | True | By Marilyn Sachs | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/rights-commission-sets-investigation-in-panama.html | RIGHTS COMMISSION SETS INVESTIGATION IN PANAMA | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bruins-3-maple-leafs-1.html | Bruins 3, Maple Leafs 1 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/behind-the-best-sellers-eb-white.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/houston-grand-opera-presents-strausss-arabella.html | Houston Grand Opera Presents Strauss's â€šÃ„Ã²Arabellaâ€šÃ„Ã´ | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/prisoners-offered-tennis-clinics.html | Prisoners Offered Tennis Clinics | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-about-westchester-modernist-on-the-ancient-oud.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/salvation-by-retail-acquisition-ask-white-weld.html | Salvation by Retail Acquisition? Ask White, Weld | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/foreign-competition-takes-big-bite-of-ice-cream-stick-industry.html | Foreign Competition Takes Big Bite of Ice Cream Stick Industry | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/log-shows-that-hughes-disposed-of-major-company-in-a-halfhour.html | Log Shows That Hughes Disposed Of Major Company in a Halfâ€šÃ„Ã®Hour | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/article-4-no-title.html | Article 4 No Title | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/deborah-bowden-of-columbia-wed-to-j-j-mansfield.html | Deborah Bowden Of Columbia Wed To J. J. Mansfield | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-home-clinic-14-tips-for-easier-painting-with.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/anne-kirby-bride-of-carl-swanson-jr.html | Anne Kirby Bride Of Carl Swanson Jr. | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/carter-says-all-hopes-are-with-two-leaders.html | Carter Says All Hopes Are With Two Leaders | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-turkey-farms-declining-states-growers-are.html | Turkey Farms Declining | True | By Carlo M. Sardella | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-greenwich-vote-moves-to-court.html | Greenwich Vote | True | By Eleanor Charles | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/republicans-end-conference-in-optimistic-mood-on-78-elections.html | Republicans End Conference in Optimistic Mood on â€šÃ„Ã´78 Elections | True | By Terence Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/womens-parley-begins-action-over-a-rights-agenda-for-nation-no.html | Women's Parley Begins Action Over a Rights Agenda for Nation | True | By Anna Quindlen Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/timothy-butts-fiance-of-susan-harrington.html | Timothy Butts Fiance Of Susan Harrington | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/pta-opposes-teacher-tenure.html | P.T.A. Opposes Teacher Tenure | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-11-no-title.html | Barbara Maisel Affianced | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/mailbag-cavetts-caveat-pertinence-not-phigola-mailbag-cavetts.html | MAILBAG | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/television-seen-replacing-drinking-as-diversion-in-alaskan-villages.html | Television Seen Replacing Drinking As Diversion in Alaskan Villages | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sadat-arrives-to-warm-welcome-in-israel-says-he-has-specific.html | SADAT ARRIVES TO WARM WELCOME IN ISRAEL; SAYS HE HAS SPECIFIC PROPOSALS FOR PEACE | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-britannic-is-sunk-an-improbable-plot-with-a-modern-moral.html | The Britannic Is Sunk! An Improbable Plot With a Modern Moral | True | By Peter Wood | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/mr-vances-trip-will-have-a-heavy-economic-emphasis-politics-are.html | Mr. Vance's Trip Will Have a Heavy Economic Emphasis | True | By Juan de Onis | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/ibm-announces-an-unhappy-departure.html | I. B. M. Announces an Unhappy Departure | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/where-new-playwrights-try-their-wings-developmental-theaters.html | Where New Playwrights Try Their Wings | True | By Richard Gottlieb | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/jews-in-argentina-upset-over-arrests-severe-punishment-of-publisher.html | JEWS IN ARGENTINA UPSET OVER ARRESTS | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/if-you-switch.html | If You Switch | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-3-no-title.html | Janet Gardner to Be Wed | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-a-surrealist-is-a-realist-too.html | A Surrealist Is a Realist, Too | True | By Elizabeth Stevens | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-an-allnew-jersey-show.html | An Allâ€¦Â¸Â¨New Jersey Show | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/guilty-or-crazy-as-charged-guilty.html | Guilty or Crazy as Charged | True | By Alan M. Dershowitz | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-required-but-not-permitted.html | Required, but Not Permitted | True | By Eli Wager | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/unit-on-exploitation-of-youth-is-sought-group-meeting-in-new-york.html | UNIT ON EXPLOITATION OF YOUTH IS SOUGHT | True | By Lena Williams | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/stage-view-cheers-for-the-home-of-lost-plays.html | Cheers for The Home of â€¦Â¸Â¨Lostâ€¦Â¸Â¨ | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/live-coverage-by-tv-of-speeches-planned.html | Live Coverage by TV Of Speeches Planned | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/correction-129549852.html | Correction | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/authors-query.html | Author's Query | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/judge-frees-inmate-over-rights-issue-a-federal-jurist-in.html | JUDGE FREES INMATE OVER RIGHTS ISSUE | True | By Robert E. Tomasson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/realty-news-42d-street-lease-midtown-shift-refinancing-fifth-avenue.html | Realty News | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/numismatics-they-argued-over-stella.html | NUMISMATICS | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/southwest-arkansas-all-the-way.html | Southwest: Arkansas All the Way | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/physician-to-marry-deborah-l-morris.html | Physician to Marry Deborah L. Morris | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sadat-visiting-old-and-new-sites-in-jerusalem-today-al-aksa-mosque.html | Sadat Visiting Old and New Sites in Jerusalem Today | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/30-wild-horses-from-west-gain-homes-at-memphis-naval-base.html | 30 Wild Horses From West Gain Homes at Memphis Naval Base | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/baubles-and-bangles-of-the-brushland.html | Baubles and Bangles of the Brushland | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-bourbon-street-with-an-italian-beat.html | Bourbon Street With an Italian Beat | True | By Jeri Laber | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/january-leads-on-71212.html | January Leads on 71â€¦Â¸Â¨212 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/letters-multiscreen-theaters-church-history.html | Letters | True | Thomas G. Morgansen | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/getting-started-in-mountain-classes.html | Getting Started in Mountain Classes | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/panel-rules-congressmen-may-use-campaign-fund-for-holiday-cards.html | Panel Rules Congressmen May Use Campaign Fund for Holiday Cards | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/letters-to-the-new-jersey-editor-newarks-school.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/jonathan-varnum-taylor-weds-marjorie-williams.html | Jonathan Varnum Taylor Weds Marjorie Williams | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-shop-talk-eclectic-and-soigne.html | SHOP TALK | True | By Anne Anable | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-on-the-trail-of-the-perfect-house-speaking.html | On the Trail of the Perfect House | True | By Ed Planer | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/endowment-for-the-humanities-awards-research-grants-to-173.html | Endowment for the Humanities Awards Research Grants to 173 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/lillian-carter-and-visiting-group-detoured-on-flight-back-to-us.html | Lillian Carter and Visiting Group Detoured on Flight Back to U.S | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-a-onesculpture-show-at-the-neuberger-art.html | A Oneâ€¦Â¸Â¨Sculpture Show at the Neuberger | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/one-critics-fiction-some-good-moments-rockinghorse.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-of-course-theres-always-izaak-walton.html | Of Course, There's Always Izaak Walton | True | By Sam Alcorn | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/pavement-poets.html | Pavement Poets | True | By Richard Stern | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-perfect-friend-tennessee-williams-letters-to-donald-windham.html | The Perfect Friend | True | By Robert Brustein | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/not-ballet-not-acrobatics-but-pilobolus-its-not-ballet-its.html | Not Ballet, Not Acrobatics, But Pilobolus! | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/cape-man-murderer-is-acquitted-of-fleeing-jailrelease-program.html | â€¦Â¸Â¨Cape Manâ€¦Â¸Â¨ | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-tennis-clinic-how-to-improve-in-the-segura-way.html | The Tennis Clinic | True | By Frank Litsky | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-bill-bradley-new-game-in-town.html | Bill Bradley: New Game in Town | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/obituary-2-no-title.html | Obituary 2 â€¦Â¸Â¨â€¦Â¸Â¨ No Title | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/colorado-victor-23-to-0-on-mayberrys-running-minnesota-13-wisconsin.html | Colorado Victor, 23 to 0, On Mayberry's Running | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/leslie-clifford-engaged-to-peter-bolton-snyder.html | Leslie Clifford Engaged To Peter Bolton Snyder | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/carey-timbrell-and-ruth-raser-marry-in-maine.html | Carey Timbrell and Ruth Raser Marry in Maine | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connors-conquers-nastase-burg-takes-27th-in-rome-orantes-gains.html | Connors Conquers Nastase | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-bold-trip-of-uncertain-promise.html | A Bold Trip Of Uncertain Promise | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/trumbull-downs-catholic-connecticut.html | Trumbull Downs Catholic | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/texas-routs-baylor-297-nears-southwest-title-texas-am-52-tcu-23.html | Texas Routs Baylor, 29–3, Nears Southwest Title, | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brooklyn-tech-proves-cream-of-fencing-crop.html | Brooklyn Tech Proves Cream of Fencing Crop | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/us-warmly-receives-a-spanish-socialist-gonzalez-whose-party.html | D.S. WARMLY RECEIVES A SPANISH SOCIALIST | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/airport-strike-in-spain-is-over.html | Airport Strike in Spain Is Over | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-with-salt-pepper-and-wit-food.html | With Salt, Pepper and Wit | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/best-sellers.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-9-no-title.html | Alison Ives to Be Bride | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/cuevas-retains-title.html | Cuevas Retains Title | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-simple-and-elegant-orchestration-music.html | Simple and Elegant Orchestration | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/rebecca-p-chapman-will-marry-in-spring.html | Rebecca P. Chapman Will Marry in Spring | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/caucus-of-black-state-legislators-seeks-role-in-national-affairs.html | Caucus of Black State Legislators Seeks Role in National Affairs | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/is-is-rockland-on-top-neary-scores-three.html | N. Rockland on Top; Neary Scores Three | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/kentucky-beats-tennessee-to-finish-season-at-101-virginia-tech-28.html | Kentucky Beats Tennessee to Finish Season at 10–3, A–1 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/shah-visit-was-marked-by-oil-and-tear-gas-woman-power-in-houston.html | Shah Visit Was Marked by Oil And Tear Gas | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/article-1-no-title-sports-of-the-times.html | The Absentee Rookie | True | Dave Anderson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/notes-around-the-slopes-notes.html | Notes: Around the Slopes | True | By Stanley Carr | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/delaware-pins-first-loss-on-colgate.html | Delaware Pins First Loss on Colgate | True | By Al Harvin Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/novelists-mind.html | Novelist's Mind | True | By Ellen Moers | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/book-ends-the-mathews-version.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/usrussian-trade-is-not-just-a-matter-of-business.html | U. S.–Russian Trade Is Not Just a Matter of Business | True | By Craig R. Whitney | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/haywood-plotting-course-to-become-prix-driver-about-motor-sports.html | Haywood Plotting Course To Become Prix Driver | True | By Phil Pash | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/6-venezuelan-soldiers-killed.html | 6 Venezuelan Soldiers Killed | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/dowling-gets-phone-call-and-new-chance-to-play-about-pro-football.html | Dowling Gets Phone Call And New Chance to Play | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/holdouts-vs-builders-a-test-of-stamina-and-will-holdouts-vs.html | Holdouts Vs. Builders: A Test Of Stamina And Will | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-a-lifetime-of-work-for-the-wctu.html | A Lifetime of Work For the W.C.T.U. | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/castro-sees-executives-of-some-top-companies.html | CASTRO SEES EXECUTIVES OF SOME TOP COMPANIES | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/if-you-go-129557842.html | If You Go. | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/egypts-forces-reported-weak-in-major-areas-military-analysis-egypt.html | Egypt's Forces Reported Weak In Major Areas | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/freeze-and-drought-cause-hard-times-for-apple-growers-in-virginia.html | Freeze and Drought Cause Hard Times for Apple Growers in Virginia | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-2-no-title.html | John Gilmor to Marry Jan Niederlitz Dec. 31 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/ This Week | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/mali-releases-33-detainees.html | Mali Releases 33 Detainees | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-shop-talk-frame-yourself.html | SHOP TALK | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-connecticut/this-week-art.html | Connecticut/This Week | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/floridians-leaders-in-atlanta-bridge-couple-from-miami-beach-paces.html | FLORIDIANS LEADERS IN ATLANTA BRIDGE | True | By Alan Truscott Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/with-apologies-to-adolf-hitler-hitler.html | With Apologies to Adolf Hitler | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/76ers-iii-bucks-100.html | 76ers III, Bucks 100 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/corn-dollies-for-harvest-time.html | Corn Dollies For Harvest Time | True | By Jill Adelman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/construction-flaws-hamper-bronx-school-complex-funds-soon-to-be.html | Construction Flaws Hamper Bronx School Complex | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/radio-today-leading-events.html | Radio | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-boudinot-father-of-thanksgiving.html | Boudinot: Father | True | By Emma Mai Ewing | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/pamela-fox-is-the-fiancee-of-dr-jack-b-goldberg.html | Pamela Fox Is the Fiancee of Dr. Jack B. Goldberg | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-6-no-title.html | Deborah Knaack Engaged | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/ellis-rabbone-actors-life-in-the-theater-ellis-rabbs-life-in-the.html | Ellis Rabbâ€¦Â° One Actor's Life in the Theater | True | By Robert Berkvist | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/stamps-will-aldemey-be-the-next-stampissuing-island.html | STAMPS | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/judy-von-elm-charles-s-bond-wed-in-queens.html | Judy Von Elm, Charles S. Bond Wed in Queens | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brooklyn-community-paying-high-fire-rates-blames-redlining.html | Brooklyn Community, Paying High Fire Rates, Blames Redlining | True | By Frances Cerra | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/geoffrey-beene-takes-on-europe-geoffrey-beene-invades-europe.html | Geoffrey Beene Takes on Europe | True | By Susan Heller Anderson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-new-havens-gallery-with-a-mission-art.html | New Haven's Gallery With a Mission | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-worlds-women-watch-the-ayes-of-texas.html | The World's Women Watch the Ayes of Texas | True | By James P. Sterba | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-water-quality-a-challenge.html | Water Quality â€¦Â® A Challenge | True | By Thomas H. Cooke Jr. | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/commentary-can-carter-afford-arthur-burns.html | COMMENTARY | True | By James Tobin | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-supertanker-bonanzatexas-move-over-louisianas-offshore-port-will.html | A Supertanker Bonanzaâ€¦Â°Texas, Move Over | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-every-cloud-has-a.html | Every Cloud Has aâ€¦Â¶ | True | By E. de Haas | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/headliners-lance-figure-resigns.html | Headliners | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/if-you-go-129557972.html | If You Goâ€¦Â¶ | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/article-5-no-title.html | Article 5 No Title | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/felony-case-delays-are-cut-but-speediness-on-trials-is-lagging.html | Felony â€¦Â°Case Delays Are Cut but Speediness on Trials Is Lagging | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/mailbag-rages-and-outrages-mindless-bore-theater-mailbag-rages-and.html | MAILBAG | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-long-islandthis-week-art.html | Long Island This Week | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/plato-and-those-poets.html | Plato and Those Poets | True | By Hugh Kenner | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/gov-dukakis-loses-town-meeting-site.html | Gov. Dukakis Loses â€¦Â°Town Meetingâ€¦Â· | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/far-west-san-francisco-ucla-two-hot-topics.html | Far West: San Francisco, U.C.L.A. Two Hot Topics | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-gifted-students-neglected-too.html | Gifted Students: Neglected, Too? | True | By E. Susanne Richert | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/though-hes-alone-mr-sadat-has-always-been-known-as-a-gambling-man.html | Though He's Alone | True | By Henry Tanner | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-911when-minutes-count-for-911-seconds-count.html | Tony Jerome | True | By Eve Glasser | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/matchmaker-at-work.html | Matchmaker at Work | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/ideas-trends-in-summary-crops-need-just-a-pinch-of-triacontanol.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-about-new-jersey-the-stars-and-stripes-etc.html | ABOUT NEW JERSEY; The Stars and Stripes (etc.) Forever | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-essex-artist-yields-to-political-life.html | Essex Artist Yields To Political Life | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/federal-agents-arrest-7-in-a-heroin-conspiracy.html | FEDERAL AGENTS ARREST 7 IN A HEROIN CONSPIRACY | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/smoky-signals-out-of-washington.html | Smoky Signals Out of Washington | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/jets-confront-colts-and-todds-status.html | Jets Confront Colts and Todd's Status | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/naders-advice-to-big-business-dont-pay-those-high-legal-bills.html | Nader's Advice to Big Business: | True | By Ralph Nader and Mark Green | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/harmony-is-utmost-at-united-synagogue-meeting.html | Harmony Is Utmost at United Synagogue Meeting | True | By George Vecsey Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/of-scarcity-and-myth.html | Of Scarcity and Myth | True | By Robert A. Gross | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/barbara-yard-plans-nuptials.html | Barbara Yard Plans Nuptials | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/unemployment-energy-housing-are-still-the-most-pressing-byrne-has.html | Unemployment, Energy, Housing Are Still the Most Pressing | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-generosity-in-steaks.html | Generosity in Steaks | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/trottier-excels-in-rout-of-canucks-six-goals-get-past-ridley.html | Trottier Excels in Rout of Canucks | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-5-no-title.html | Debra Lynn Gintel Engaged | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/rhodesia-starts-new-initiative-to-replace-britons-kaunda-and.html | Rhodesia Starts â€šÃ„ÃNew Initiativeâ€šÃ„Ã¬ | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/kerscher-runs-help-madison-take-b-title-new-york-city.html | Kerscher Runs Help Madison Take â€šÃ„Ã¬Bâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/equal-rights-plan-and-abortion-are-opposed-by-15000-at-rally-like-a.html | Equal Rights Plan and Abortion Are Opposed by 15,000 at Rally | True | By Judy Klemesrud Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-a-union-leader-looks-at-yale.html | A Union Leader Looks at Yale | True | By Vincent J. Sirabella | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/arthur-thomas-weds-charlotte-harriau.html | Arthur Thomas Weds Charlotte Harriau | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/flyers-7-north-stars-2.html | Flyers 7, North Stars 2 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-chicago-mayors-old-machine-is-corroding-a-bit-two-honeymoons.html | New Chicago Mayor's Old Machine Is Corroding a Bit | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/prochineses-red-leader-is-seized-in-philippines-president-marcos.html | Proâ€šÃ„Ã¬Chinese Red Leader Is Seized in Philippines, President Marcos Reveals | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/kahn-leads-advance-in-squash-racquets.html | Kahn Leads Advance In Squash Racquets | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-justice-hughes-to-plead-his-case.html | Justice Hughes To Plead His Case. | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-a-pediatricians-food-and-exercise-program-fights.html | A Pediatricians' | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-letter-to-the-connecticut-editor-shakespeare.html | LETTER TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-glen-cove-still-lacks-solution-to-its-problem-of.html | Glen Cove Still Lacks Solution To Its Problem of Polluted Wells | True | By Lisa Adams | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-preschool-help-pays-dividends.html | Children in the Cheshire School's preschool program | True | By Alyssa A. Lappen | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/gotbaum-wants-all-union-bargaining-coordinated-gotbaum-conducts.html | Gotbaum Wants All Union Bargaining Coordinated | True | By Lee Dembart Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/mr-carter-is-now-challenging-that-impregnability-but-he-like-his.html | Mr. Carter Is Now Challenging That Impregnability, but He, Like His Predecessors, Will Walk Cautiously | True | By John W. Finney | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/14-new-hotels-only-half-full-trouble-manila-gamble-will-pay-off.html | 14 New Hotels, Only Half Full, Trouble Manila | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/wood-field-stream-flushing-out-rail-birds.html | Wood, Field & Stream: Flushing Out Rail Birds | True | By Nelson Bryant Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-how-the-west-was-seen-art.html | How the West Was Seen | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-world-in-summary-russia-loses-again-in-africa-now-its-somalia.html | The World | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/gary-player-victor.html | Gary Player Victor | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/notes-tax-laws-and-the-traveler-festival-at-sea-canceled.html | Notes: Tax Laws and the Traveler | True | By John Brannon Albright | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sports-news-briefs-grammas-is-dropped-as-brewers-manager.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/flood-of-reporters-is-inundating-israel-egyptians-are-among.html | FLOOD OF REPORTERS IS INUNDATING ISRAEL | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/east-its-not-the-least-but-can-it-be-the-best-ruland-jonas-key-man.html | East: It's Not the Least, But Can It Be the Best? | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/gop-legislators-in-albany-cool-to-new-proposal-to-aid-new-york-city.html | G. O. P. Legislators in Albany Cool to New Proposal to Aid New York City | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/rabbis-in-sabbath-sermons-and-prayers-voice-hope-for-sadats-trip.html | Rabbis, in Sabbath Sermons and Prayers, Voice Hope for Sadat's Trip | True | By Peter B. Flint | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/odyssey-redefining-the-strength-of-nations-odyssey-redefining.html | Odyssey: Redefining. The Strength of Nations | True | By Leonard Silk | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/port-washington-race-on-tap.html | Port Washington Race on Tap | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/followup-on-the-news-bones-in-hot-dogs-federal-scofflaws-city.html | Followâ€‹Â¬Â°Up on the News | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sports-editors-mailbox-football-at-the-nonfactory-equipment-called.html | Sports Editor's Mailbox Football at the Nonfactory | True | Richard H. Freeman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-harlem-place-and-person.html | A Harlem Place and Person | True | By Jervis Anderson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/camera-help-is-needed-to-save-our-heritage.html | CAMERA | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brigham-young-30-long-beach-state-27.html | Brigham Young 30, Long Beach State 27 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/mousetrap-closes-in-on-25-years-and-rivals-big-ben-as-attraction.html | â€‹Â¬Â°Mousetrapâ€‹Â¬Â° | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/georgia-a-miller-is-engaged-to-anthony-de-santoli.html | Georgia A. Miller Is Engaged to Anthony de Santoli | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/winning-dance-by-fred-benjamini.html | Winning Dance by Fred Benjamini | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/shah-returns-to-iran-from-us.html | Shah Returns to Iran From U.S. | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-an-executive-who-gets-around-politics.html | An Executive Who Gets Around | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/tracking-on-paws-snowshoes.html | Tracking on â€‹Â¬Â°Pawsâ€‹Â¬Â° | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/israeli-doves-exult-over-visit-by-sadat-formerly-isolated-and.html | ISRAELI DOVES EXULT OVER VISIT BY SADAT | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-princetons-coach-a-tiger-at-defense-princeton.html | Princeton's Coach: A Tiger at Defense | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/egyptian-commander-praises-sadats-trip-speculation-about-armys.html | EGYPTIAN COMMANDER PRAISES SADAT'S TRIP | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/metropolitan-champions-show-class-news-of-dogs.html | Metropolitan Champions Show Class | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/behind-the-resignation-behind-the-resignation.html | Behind the Resignation | True | By Godfrey Hodgson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/educator-is-critical-of-competency-tests-board-of-education-expert.html | EDUCATOR IS CRITICAL OF COMPETENCY TESTS | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/good-news-at-seton-hall-victory-in-football-new-jersey.html | Good News at Seton Hall: Victory in Football | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/stress-stress.html | STRESS | True | By Kathy Slobogin | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/john-schamberger-weds-regina-woods-in-jersey.html | John Schamberger Weds Regina Woods in Jersey | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-the-little-engines-that-could.html | The Little Engines That Could | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/doctor-sentenced-to-charity-work.html | Doctor Sentenced to Charity Work | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-despite-protests-housing-plan-gains-disputed.html | Despite Protests, Housing Plan Gains | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/howards-team-is-again-hit-by-eligibility-problems-news-of-soccer.html | Howard's Team Is Again Hit by Eligibility Problems | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/corporate-law-firms-respond-to-nader.html | CORPORATE LAW FIRMS RESPOND TO NADER | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/investing-boom-in-mortgagebacked-securities.html | INVESTING | True | By John H. Allan | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/penguins-late-goal-gains-55-deadlock-a-point-on-the-road.html | Penguinsâ€‹Â¬Â° | True | By Robin Herman Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/greco-again-fires-rally-for-hewlett-nassau-iiii.html | Greco Again Fires Rally For Hewlett | True | By Don Kehoe | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/letters-lease-accounting.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bomb-threats-to-schools-fail-to-disrupt-classrooms-threats-have.html | Bomb Threats to Schools Fail to Disrupt Classrooms | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-school-insurance-is-at-a-premium-school.html | School Insurance Is at a Premium | True | By James Barron | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/frances-arant-dr-maginnes-have-nuptials.html | Frances Arant, D. R Maginnes Have Nuptials | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/lehigh-rally-defeats-lafayette-3517-blocked-kick-fires-lehigh.html | Lehigh Rally Defeats Lafayette, 35 â€šÃ„¸Â´17 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/study-of-rock-quarries-for-a-cancer-clue-is-set.html | STUDY OF ROCK QUARRIES FOR A CANCER CLUE IS SET | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-teachers-settlement-still-haunts-yonkers.html | Teachers' | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/talk-with-stephen-jay-gould-gould.html | Talk With Stephen Jay Gould | True | By Raymond A. Sokolov | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bruce-panock-marries-anita-berson-in-jersey.html | Bruce Panock Marries Anita Berson in Jersey | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-truth-about-western-snow-reports.html | The Truth About Western Snow Reports | True | By Grace Lichtenstein | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-costly-loss-on-electric-rates.html | A Costly Loss on Electric Rates | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/2-quit-turkish-governing-party.html | 2 Quit Turkish Governing Party | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bad-news-at-seton-hall-setback-in-soccer-final-soccer.html | Bad News at Seton Hall: Setback in Soccer Final | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-rise-and-fall-of-little-mr-big-mr-big.html | The Rise and Fall of Little Mr. Big | True | By A. H. Raskin | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-gardening-a-truly-corny-tradition.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/jazz-103-rockers-101.html | Jazz 103, Rockers 101 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/lists-and-tours.html | Lists and Tours | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/ecologists-disagree-on-cleanwater-bill-some-view-compromise-measure.html | ECOLOGISTS DISAGREE ON CLEANâ€šÃ„¸Â´WATER BILL | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/pearl-harbor-plus-36.html | Pearl Harbor Plus 36 | True | By James Reston | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/how-a-young-boxer-of-18-became-old-tired-and-28-made-to-order.html | How a Young Boxer of 18 Became Old, Tired and 28 | True | By Randy Neumann | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/friendly-natives-welcome-surprises-not-all-crooks.html | Friendly Natives, Welcome Surprises | True | By Ira Henry Freeman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/future-events-look-to-after-thanksgiving.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bridge-applause-but-no-call-for-an-encore.html | BRIDGE | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/uganda-under-amin-for-7-years-is-in-social-and-economic-chaos.html | Uganda, Under Amin for 7 Years, Is in Social and Economic Chaos | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/fire-destroys-home-of-a-judge-in-livingston-ny-second-time.html | Fire Destroys Home of a Judge In Livingston, N.Y., Second Time | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/amid-the-alps-with-aspen-on-my-mind-how-the-alps-stack-up-against.html | Amid the Alps With Aspen On My Mind. | True | By Carol Lawson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/high-flying-atlantic-fares.html | High Flying: Atlantic Fares | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-a-chorus-line-for-the-world-of-clowns.html | A Chorus Line for the World of Clowns | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-best-of-all-gifts-common-things-that-move-the-imagination.html | The Best of All Gifts: Common Things That Move the Imagination | True | By Roy S. Wolper | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/photography-view-the-wonders-of-urban-sprawl.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/carter-approves-plan-to-combat-phone-spying-by-other-nations-secret.html | Carter Approves Plan to Combat Phone Spying by Other Nations | True | By David Burnham Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-letters-to-the-long-island-editor-on-the-future.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/turnaround-painful-at-washington-star-income-is-up-but-morale-is.html | TURNAROUND PAINFUL AT WASHINGTON STAR | True | By Deirdre Carmody Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/italy-rules-out-sabotage-in-crash-of-ethiopian-plane-that-killed-5.html | Italy Rules Out Sabotage in Crash of Ethiopian Plane That Killed | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/tv-view-catching-up-taking-notice-and-gaining-perspective.html | TV VIEW | True | John J. O'Connor | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/david-doron-fiance-of-julie-a-blackman.html | David Doron Fiance of Julie A. Blackman | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/heat-and-dust.html | Heat and Dust | True | By Haina Pollitt | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-7-no-title.html | Susan Amy Loeb Is Engaged | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/paul-darrow-fiance-of-melissa-j-fish.html | Paul Darrow Fiance Of Melissa J. Fish | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-literary-view-american-review-19671977.html | THE LITERARY VIEW | True | By Richard Locke | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/correction-129549212.html | Correction | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-region-in-summary-death-penalty-is-altered-in-new-york-dock.html | The Region | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/vast-israeli-security-force-guarding-sadat-during-visit-a-joint.html | Vast Israeli Security Force Guarding Sadat During Visit | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/york-pa-renews-war-of-the-roses-to-stir-pride-in-city.html | York, Pa., Renews War of the Roses to Stir Pride in City | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-a-viable-alternative-for-noncommuters-music.html | A Viable Alternative For NonâÃ¦Ã¦Commuters | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-is-sing-sing-a-misuse-of-money.html | Is Sing Sing a Misuse of Money? | True | By Kenneth W. Ritchie | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/whats-doing-in-sarasota.html | What's Doing In SARASOTA | True | By Thomas A. Daffron Jr. | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-in-opposition-to-bedford-annexation.html | In Opposition to Bedford Annexation | True | By Ricky Perera | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/borges-story-borges-story.html | Borges Story | True | By Jan Koit | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-dining-out-a-welcome-addition-in-hillside.html | DINING OUT | True | By Frank J. Pr1al | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/mount-hermon-conquers-deerfield-hackley-victor.html | Mount Hermon Conquers Deerfield | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/paperback-talk-paperbacks-new-and-noteworthy.html | Paperback Talk | True | By Ray Walters | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/science-law-the-invasion-of-the-pseudoscientists.html | Science, Law | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/pacer-surge-erases-20point-advantage-knicks-dissipate-a-lead.html | Pacer Surge Erases 20âÃ¦Ã¦Point Advantage | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-help-for-the-overweight-student-helping-the.html | Help for the Overweight Student | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/art-view-wanted-a-purpose-for-modern-art-at-the-met.html | ART VIEW | True | Hilton Kramer | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/giants-browns-shadow-of-old-rivalry-thinking-far-ahead.html | GiantsâÃ¦Ã¦Browns: Shadow of Old Rivalry | True | By Michael Katz | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-ottinger-foe-on-the-starting-line-early.html | Ottinger Foe on the Starting Line Early | True | By James Feron | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/miss-bagans-excellence-speaks-loudly-for-her-no-communication-gap.html | Miss Bagan's Excellence Speaks Loudly for Her | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/judge-urges-an-end-to-obscenity-fight-over-poem-by-girl.html | Judge Urges an End To Obscenity Fight Over Poem by Girl | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-speaking-personally-even-at-80-its-game-set-match.html | SPEAKING PERSONALLY | True | By William M. Dwyer | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 âÃ¦Ã¦âÃ¦Ã¦âÃ¦Ã¦ No Title | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/brooklyn-pages-30-dancers-answer-tryout-call-for-a-chance-to-join.html | 30 Dancers Answer Tryout Call For a Chance to Join the Circus | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-school-insurance-is-at-a-premium-schools-learn.html | School Insurance Is at a Premium | True | By James Barron | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/dance-fluidity-city-ballet-offers-fanfare-and-symphony-in-c.html | Dance: Fluidity | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/statue-at-jordan-site-may-be-one-of-jesus.html | Statue at Jordan Site May Be One of Jesus | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-the-guide-dog-and-the-jam-session.html | The Guide Dog and the Jam Session | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/carolyn-thomas-fiancee-of-rl-lawson-ad-man.html | Carolyn Thomas Fiancee Of R. L. Lawson, Ad Man | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/aboard-the-qe2-how-we-went-from-cabin-to-stateroom.html | Aboard the QE2: How We Went From Cabin to Stateroom | True | By Leslie Wendel | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-study-doubts-the-value-of-easier-registration.html | A STUDY DOUBTS THE VALUE OF EASIER REGISTRATION | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/real-story-dialogue-added-a-real-story.html | Real Story, Dialogue Added | True | By Joan Barthel | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/boulanger-said-manage-boulanger.html | Boulanger Said Manage | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/will-a-new-pro-football-field-really-look-like-this-rolling-along.html | Will A New Pro Football Field Really Look Like This? | True | By Paul T. Owens | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/ta-dickerson-to-wed-patricia-l-reddy.html | T. A. Dickerson to Wed Patricia L. Reddy | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/bobby-orr-is-29-a-star-frustrated-by-an-aged-knee-righthand-man.html | Bobby Orr Is 29, A Star Frustrated By an Aged Knee | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/food-fast-feast.html | Food; Fast Feast | True | By Robert L. Green | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/letters-on-criticizing-carters-mideast-policy.html | Letters | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/wine-society-for-the-prevention-of-cruelty-to-champagne.html | Wine | True | Frank J. Prial | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/sadat-trip-is-condemned-in-soviet-as-poor-policy.html | SADAT TRIP IS CONDEMNED IN SOVIET AS POOR POLICY | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/christine-lalonde-is-wed-to-james-robinson.html | Christine LaLonde Is Wed to James Robinson | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/denemethys-us-riders-take-royal-fair-title-horse-show-calendar.html | DeNemethy's U. S. Riders Take Royal Fair Title | True | By Ed Corrigan Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-100th-anniversary-american-bar-association-is-more-or-less.html | The 100th Anniversary | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/above-the-arctic-circle-on-tour-skis-arctic-tour.html | People Seppla | True | By Christopher S. Wren | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-3-crucial-issues-face-legislature.html | 3 Crucial Issues | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/a-kind-of-alchemy-turns-homes-in-princeton-to-gold-the.html | A Kind of Alchemy Turns Homes in Princeton to Gold | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-new-housing-plan-recommended-for-9-north-jersey.html | New Housing Plan | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/fashion-some-enchanted-evenings.html | Fashion | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/new-jersey-weekly-article-6-no-title-new-jerseys-role-in.html | New Jersey's Role In Thanksgiving | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/rutgers-routs-boston-university-638-fans-cheer-starters.html | Rutgers Routs Boston University, 63â€¦Â°8 | True | By Deane McGowen Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/long-island-weekly-a-troubled-landmark-reborn-a-landmarks-past.html | A Troubled Landmark Reborn | True | By Mike Jahn | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/film-view-rediscovering-the-secrets-that-made-hollywood-corn-grow.html | Rediscovering the Secrets That Made Hollywood Corn Grow | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/us-is-hopeful-on-indian-ocean-talks-with-soviet.html | U.S. Is Hopeful on Indian Ocean Talks With Soviet | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/around-the-garden-this-week.html | Around the Garden | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/editors-choice.html | Editorsâ€¦Â´ | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/query-by-jerusalem-post-writer-gave-sadat-idea-for-his-journey-news.html | Query by Jerusalem Post Writer Gave Sadat Idea for His Journey | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/iguaca-falls-high-wide-and-handsome.html | Iguaca Falls: High, Wide and Handsome | True | By Marcie Kaplan | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/semantic-spinach-or-mellowing-out-in-sunny-california.html | SEMANTIC SPINACH | True | By Cyra McFadden | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/striking-ore-workers-move-closer-to-a-settlement-companies-have.html | Striking Ore Workers Move Closer to a Settlement | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/northwestern-21-illinois-7.html | Northwestern 21, Illinois 7 | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/connecticut-weekly-state-group-aids-cribdeath-parents.html | State Group Aids Cribâ€¦Â°Death Parents | True | By Morris A. Wessel M.d. | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/norway-plans-to-aid-newspapers.html | Norway Plans to Aid Newspapers | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/france-is-said-to-block-support-for-sadat-by-common-market.html | France Is Said to Block Support for Sadat by Common Market | True | | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/the-cia-security-blanket-baker-stands-fast.html | The C.I.A. Security Blanket | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/architecture-view-exquisite-things-made-by-man.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-dining-out-some-flavor-of-paris.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-20 | 1977-11-20 | https://www.nytimes.com/1977/11/20/archives/westchester-weekly-scarsdales-man-at-the-village-voice.html | Eliot Fremontâ€¦Â°Smith and friend at home in Scarsdale | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-873 | B 275-672 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/a-beautiful-soup.html | A Beautiful Soup | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/torrez-near-to-signing-7year-pact-with-red-sox.html | Torrez Near to Signing 7â€¦Â°Year Pact With Red Sox | True | By Murray Crass | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/brewers-hire-dalton.html | Brewers Hire Dalton | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/men-in-the-news-egypts-shrewd-intuitive-president-mohammed-anwar.html | Men in the News | True | By Wolfgang Saxon | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/company-capital-plans-stress-internal-funds.html | COMPANY CAPITAL PLANS STRESS INTERNAL FUNDS | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/nuggets-rally-to-down-nets.html | Nuggets Rally To Down Nets | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/billys-beer-is-banned-in-virginia.html | Billy's Beer Is Banned in Virginia | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/iphigenia-too-unspartan-as-a-film.html | 'Iphigenia' Too Unspartan as a Film | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/effort-to-save-beaches-is-failing-as-sands-shift-in-the-hamptons.html | Effort to Save Beaches Is Failing As Sands Shift in the Hamptons | True | By Iver Peterson;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/the-holiday-abroad.html | The Holiday Abroad | True | By Susan Heller Anderson | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/thanksgiving-1977-an-unchanging-holiday-feast-a-holiday-feast-that.html | Thanksgiving1977 | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/rioting-mars-an-election-in-taiwan.html | Rioting Mars an Election in Taiwan | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/in-jerusalem-most-feel-gains-hinge-on-private-meetings.html | In Jerusalem, Most Feel Gains Hinge on Private Meetings | True | By William E. Farrell;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/health-center-hunts-illnesses-before-they-strike.html | Health Center Hunts Illnesses Before They Strike | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/article-4-no-title.html | The New York Times/Chester Higgins Jr. TAKING THE BUGS OUT: Gloria Gaynor sat on top as Mrs. Claus climbed aboard Macy's Doodlebug in Central Park for trial run yesterday before annual Thanksgiving Day Parade. Santa's elves and clowns gave assistance: | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/giants-open-offense-still-lose-to-browns-giants-vary-attack-still.html | Giants â€Å"Openâ€Å¸ Offense, Still Lose to Browns | True | By Michael Katz;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/5set-victory-and-100000-for-connors.html | 5â€Å¸â€Set Victory And $100,000 For Connors | True | By Leonard Koppett;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/giving-shelter-and-a-holiday-meal.html | Giving Shelter â€Å¸ â€Å¸And a Holiday Meal | True | By Ron Alexander | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/most-new-yorkers-feel-buoyant-after-watching-televised-session.html | Most.New Yorkers Feel Buoyant After Watching Televised Session | True | BY Murray Schumach | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sadat-offers-israel-peace-with-justice-but-calls-for-return-of.html | SADAT OFFERS ISRAEL â€Å¸â€Å¸PEACE WITH JUSTICE,â€Å¸â€Å¸ BUT CALLS FOR RETURN OF OCCUPIED LANDS, BEGIN HAILS HIS â€Å¸â€Å¸COURAGE,â€Å¸â€Å¸ | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/bombs-set-off-at-five-facilities-owned-by-frances-power-company.html | Bombs Set Off at Five Facilities OWned by France's Power Company | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/herzog-calls-speeches-badly-translated.html | Herzog Calls Speeches Badly Translated | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/article-1-no-title.html | The New York Times/Manuel Armeneol SPANISH SOCIALIST SEES 'GUERNICA': Felipe Gonzalez, the leader the Spanish Socialist Workers Party, viewing Picasso's â€Å¸â€Å¸Guernicaâ€Å¸â€Å¸ | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/scientists-brave-bears-and-winter-in-hunt-for-a-sleep-hormone.html | Scientists Brave Bears and Winter In Hunt for a Sleep Hormone | True | By Lawrence R. Altman;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/shahs-visit-underscored-large-number-of-iranian-students-in-us.html | Shah's Visit Underscored Large Number of Iranian Students in U.S. | True | By Linda Charlton;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/threat-to-us-role-in-technology-seen-british-economist-warns-oil.html | THREAT TO U.S. ROLE IN TECHNOLOGY SEEN | True | By Robert D. Hershey Jr;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/is-this-csonkas-last-season.html | Is This Csonka's Last Season? | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/leonard-silk-what-the-dollar-will-buy-vs-what-it-will-bring.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sadat-offers-israel-peace-with-justice-but-calls-for-retu-n-of.html | SADAT OFFERS ISRAEL â€Å¸â€Å¸PEACE WITH JUSTICE,â€Å¸â€Å¸ BUT CALLS FOR RETU N OF OCCUPIED LANDS, BEGIN HAILS HIS â€Å¸â€Å¸COURAGE,â€Å¸â€Å¸ | True | By Christopher S. Wren;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/father-of-bride-is-killed-by-car-while-loading-gifts-at-reception.html | Father of Bride Is Killed by Car While Loading Gifts at Reception | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/books-of-the-times-food-and-conscience.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/network-of-airport-bomb-dog-teams-now-complete.html | Network of Airport â€Å¸â€Å¸Bomb Dogâ€Å¸â€Å¸ | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/rutherford-council-votes-a-pool-in-controversial-floodway-area.html | Rutherford Council Votes a Pool In Controversial Floodway Area | True | By Martin Gansberg;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/garlic-that-leaves-you-breathless.html | Garlic That Leaves. You Breathless | True | By Andrew H. Malcolm | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/feds-target-for-money-growth-may-camouflage-an-easier-policy.html | Fed's Target for Money Growth May Camouflage an Easier Policy | True | By John H. Allan | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/chess-ironman-karpsy-his-mettle-once-again.html | Chess;; Ironâ€Å¸â€Å¸Man?? His Mettle Once Again | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/virginia-lloyd-hunt-89-author-of-a-book-on-life-in-the-tropics.html | Virginia Lloyd Hunt, 89, Author of a Book on Life in the Tropics | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/cities-and-people-in-distress.html | Cities and People in Distress | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/demetria-taylor-74-food-editor-and-writer.html | DEMETRIA TAYLOR, 74; FOOD EDITOR AND WRITER | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/kathryn-greenwald-married-to-roy-witman-in-harrison.html | Kathryn Greenwald Married To Roy Witman in Harrison | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/5000-convicts-are-jailed-in-federal-crime-program.html | 5,000 CONVICTS ARE JAILED IN FEDERAL CRIME PROGRAM | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/6-young-hot-shots-gain-in-basketball-event.html | 6 Young Hot Shots Gain In Basketball Event | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/exanalyst-says-cia-in-saigon-gave-false-reports-to-newsmen.html | Exâ€‹Â¬Â³Analyst Says C.I.A. in Saigon Gave False Reports to Newsmen | True | BySeymour M. Hersh | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/iran-emerging-as-major-alternative-in-eastern-europes-search-for.html | Iran Emerging as Major Alternative In Eastern Europe's Search for Oil | True | By David A. Andelman; Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/labor-dept-sets-up-frauds-unit.html | Labor Dept. Sets Up Frauds Unit | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/village-independent-democrats-koch-club-and-more.html | Village Independent Democrats: Koch Club and More | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/new-auditor-chosen-by-hewlettpackard.html | New Auditor Chosen | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/bordeaux-food-worthy-of-wine.html | Bordeaux Food Worthy of Wine | True | ByFlora Lewis | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/canucks-and-crowd-humiliate-rangers.html | Canucks and Crowd Humiliate Rangers | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/schmidt-goes-to-poland-tomorrow-for-visit-delayed-by-kidnapping.html | Schmidt Goes to Poland Tomorrow For Visit Delayed by Kidnapping | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/most-needless-breast-removals-in-program-now-called-necessary.html | Most â€‹Â¬Needlessâ€‹Â¬Â´ | True | By Harold M. Schmeck | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/ballet-many-balanchine-levels-his-scotch-symphony-and-vienna.html | Ballet: Many Balanchine Levels | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/louise-langdon-70-director-of-publicity-for-bloomingdales.html | Louise Langdon, 70, Director Of Publicity for Bloomingdale's | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/ending-the-feast-cold-turkey.html | Ending the Feast: Cold Turkey | True | ByCraig Claiborne | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/houston-voters-show-little-enthusiasm-for-mayoral-runoff-election.html | Houston Voters Show Little Enthusiasm for Mayoral Runoff Election | True | By James P. Sterba;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/visions-of-zachariah.html | Visions of Zachariah | True | By William Safire | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/gao-study-would-ban-throwaway-containers.html | G.A.O. STUDY WOULD BAN THROWAWAY CONTAINERS | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/around-the-nation-5-held-in-plot-to-bomb-california-aides-office.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/indians-wind-up-their-case-in-cape-cod-lands-suit.html | Indians Wind Up Their Case in ,Cape Cod Lands Suit | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/canucks-beat-rangers-30.html | Canucks Beat Rangers, 3â€‹Â¬Â'0 | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/family-at-pyramids-feasts-and-then-watches-speeches.html | Family at Pyramids Feasts and Then Watches Speeches | True | By Jonathan Kandell;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/world-news-briefs-bhutto-challenge-rejected-at-his-murder-trial.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/the-music-of-renaissance-italy.html | The Music of Renaissance Italy | True | By John Rockwell | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/decisive-politically-gifted-israeli-menahem-begin.html | Decisive, Politically Gifted Israeli | True | By Eric Pace | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/finding-couture-in-a-thrift-shop.html | Finding Couture in a Thrift Shop | True | By Barbara Crossette | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/heckling-of-begin-surprises-sadat.html | Heckling of Begin Surprises Sadat | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/striking-ore-workers-accept-pact.html | Striking Ore Workers Accept Pact | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/bridge-young-new-yorker-is-in-mixed-doubles-title-pla.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/soviet-arrests-another-dissident.html | Soviet Arrests Another Dissident | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/atamian-shows-pianistic-zeal.html | Atamian Shows Pianistic Zeal | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sonny-criss-saxophonist-50-found-shot-to-death-in-home.html | Sonny Criss, Saxophonist, 50, Found Shot to Death in Home | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/market-place-reduced-taxes-on-capital-gains.html | Market Place | True | ByRobert Metz | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/recital-daring-edel-pianist-performs-liszt-and-goldberg-variations.html | Recital: Daring | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/article-2-no-title.html | United Press International As the Egyptian leader spoke in Parliament, Yitzhak Shamir, a Parliamentary leader, center, and Israel's President, Ephraim Katzir, listened to translations of the address beside him. | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/koch-advisers-say-first-deputy-will-lose-power-in-new-system.html | Koch Advisers Say First Deputy Will Lose Power in New System | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/legislators-of-6-states-in-caucus-to-stress-new-englands-needs.html | Legislators of 6 States in Caucus To Stress New Englandʼsʼâ€¦Â' | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/three-bills-to-protect-pine-barrens-will-get-a-public-hearing-nov28.html | Three Bills to Protect Pine Barrens Will Get a Public Hearing Nov. 28 | True | By Edward C. Burks;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/alabamian-held-in-nuns-killing.html | Alabamian Held in Nun's Killing | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/equity-for-wives.html | Equity for Wives | True | By Letty Cottin Pogrebin | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/cameras-roll-in-chicago-as-illinois-competes-for-movie-dollars.html | Cameras Roll in Chicago as Illinois Competes for Movie Dollars | True | By Douglas E. Kneeland;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/3-gunmen-dine-then-rob-19-in-queens-restaurant.html | 3 GUNMEN DINE, THEN ROB 19 IN QUEENS RESTAURANT | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sadat-visits-historic-sites-and-is-guest-of-honor-at-state-dinner.html | Sadat Visits Historic Sites and Is Guest of Honor at State Dinner in Jerusalem | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/the-balfour-declaration.html | The Balfour Declaration | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/catholic-trend-to-evangelism-new-guidelines-stress-connection-to.html | Catholic Trend To Evangelism | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/doctors-for-military-are-in-short-supply-since-draft-ended.html | Doctors for Military Are in Short Supply Since Draft Ended | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/dewey-d-stone-aided-in-jewish-immigration.html | DEWEY D. STONE, AIDED IN JEWISH IMMIGRATION | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/cyclone-death-toll-at-670-in-india.html | Cyclone Death Toll at 670 in India | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/private-talks-set-on-energy-measure-negotiations-of-congress.html | PRIVATE TA6KS SET ON ENERGY lEASURE | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/boynton-okla-is-relieved-to-quit-the-national-spotlight.html | Boynton, Okla., Is Relieved to Quit the National Spotlight | True | By Molly Wins;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/jill-denise-goltzman-wed-to-william-frank-gross.html | Jill Denise Goltzman Wed To William Frank Gross | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/transcript-of-carters-remarks-on-the-middle-east.html | Transcript of Carter's Remarks on the Middle East | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/amens-at-church-in-birmingham-are-loud-after-bombing-verdict.html | â€¦Â'Amensâ€¦Â,Â' | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/stabler-hurt-in-loss.html | Stabler Hurt in Loss | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/giblet-gravy-string-beans-with-dillparsley-butter-creamed-onions.html | Giblet Gravy | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/concorde-protest-attracts-250-cars-turnout-is-small-at.html | CONCORDE PROTEST ATTRACTS 250 CARS | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/seasonal-delectables.html | Seasonal Delectables | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/carters-see-amy-perform.html | Carters See Amy Perform | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/lisbon-adapts-to-hard-times-but-laughs-too.html | Lisbon Adapts To Hard Times, But Laughs Too | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/carlton-boshill-a-vice-president-of-st-johns-university-at-58.html | Carlton Beshill, a Vice President of St. John's University, at 58 | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sachem-tops-patchogue-in-suffolk-football-final.html | Sachem Tops Patchogue In Suffolk Football Final | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/if-new-york-city-is-lagging-on-school-integration-now-what-about-the.html | if New York City Is Lagging on School Integration Now, What About the Future? | True | By Lesley Oelsner | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/texas-wins-claim-on-gold-and-silver-from-sunken-ships.html | Texas Wins Claim On Gold and Silver From Sunken Ships | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/squash-racquets-anyone-definitely-y-es-anyone-for-squash-ob-yes.html | Squash Racquets, Anyone? Definitely Yes | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/francos-death-is-commemorated.html | Franco's Death Is Commemorated | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/music-the-national-symphony-rostropovich-draws-a-rare-bite-from.html | Music: The National Symphony | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/carleton-king-dies-served-in-congress-former-seventerm.html | CARLETON KING DIES; SERVED IN CONGRESS | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/colt-quarterback-keys-a-3312-triumph-passing-by-jones-too-much-as.html | Colt Quarterback Keys a 33â€¦Â*12 Triumph | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/egypt-and-israel-on-display.html | Egypt and Israel on Display | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/pumpkin-memories-are-made-of-this.html | Pumpkin: Memories. Are Made of This | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/gw-and-officers-are-sued-by-bohack-allegations-of-false-testimony.html | G.& | True | By Jeff Gerth | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/jaycees-elect-an-american.html | Jaycees Elect an American | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/womens-conference-approves-planks-on-abortion-and-rights-for.html | Women's Conference Approves Planks On Abortion and Rights for Homosexuals | True | By Anna Quindlen;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/scientists-brave-bears-and-winter-in-hunt-for-a-steep-hormone.html | Scientists Brave Bears and Winter in Hunt for a Sleep Hormone | True | By Lawrence K. Altman;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/central-park-boathouse-rescued.html | Central Park Boathouse Rescued | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/the-perils-of-history.html | The Perils of History | True | ByAnthony Lewis | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/graham-takes-australian-open.html | Graham Takes Australian Open | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/bowl-game-lineups.html | Bowl Game Lineups | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/a-reporters-notebook-symbolic-attire.html | A Reporter's Notebook: Symbolic Attire | True | By Judy Klemesrud;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/shortening-the-distance-political-gap-still-separates-sadat-and.html | Shortening the Distance | True | By Flora Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/reaction-is-guarded-on-mideast-speeches-pope-calls-visit-a-great.html | REACTION IS GUARDED ON MIDEAST SPEECHES | True | BY Pranay Gupte | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/richard-a-tompkins-81-times-and-ap-newsman.html | RICHARD A. TOMPKINS, 81, TIMES AND A.P. NEWSMAN | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/st-johns-rallies-defeats-soviet-quintet-in-overtime.html | St. John's Rallies, Defeats Soviet Quintet in Overtime | True | By Robin Herman | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/guess-whos-coming-to-dinner-a-feast-of-reason-and-a-flow-of-soul.html | Guess Who's Coming to Dinner â€¦ | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sale-of-mansion-a-symbol-of-decline-of-gop-in-suffolk.html | Sale of Mansion a Symbol of Decline of G.O.P. in Suffolk | True | By Irvin Molotsky;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/topics-better-ways.html | Topics | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/somalia-orders-the-expulsion-of-soviet-press-correspondents.html | Somalia Orders the Expulsion Of Soviet Press Correspondents | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/parkchester-rally-asks-preservation-of-bronx-project.html | Parkchester Rally Asks Preservation Of Bronx Project | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/shortening-the-distance.html | Shortening the Distance | True | By Flora Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/payton-breaks-record-scoring-and-statistics-in-nfl-yesterday.html | Payton Breaks Record, Scoring and Statistics in N.F.L. Yesterday | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/europes-steel-sales-soar-in-us-but-the-timing-is-off-europeans.html | Europe's Steel Sales Soar In U,S., but the Timing Is Off | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/church-in-whose-yard-poe-lies-plans-to-close.html | Church in Whose Yard Poe Lies Plans to Close | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/bolet-puts-liszts-genius-in-to-its-true-perspective-de-larrocha.html | Bolet Puts Liszt's Genius. Into Its True Perspective | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/caramanliss-party-wins-greek-election.html | CARAMANLISS PARTY WINS GREEK ELECTION | True | By Nicholas Gage;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sadat-in-jerusalem-day-of-challenges-sadat-in-israel-day-of.html | Sadat in Jerusalem,Day of Challenges | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/st-louis-u-ousted-cleveland-state-hartwick-textile-gain-in-soccer.html | St. Louis U. Ousted | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/soviet-dissidents-wife-asks-us-for-help.html | Soviet Dissident's Wife Asks U.S. for Help | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/andrea-l-harnett-bride-of-walter-fisherow.html | Andrea L. Harnett Bride of Walter Fisherow | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/begin-israel-does-not-wish-to-rule-and-does-not-want-to-disturb-or.html | Begin: â€¦ Israel Does Not Wish to Rule and Does Not Want to Disturb or Divideâ€¦ | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/knicks-box-score.html | Knicks' | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/congressmen-bid-carter-halt-closing-of-bases.html | CONGRESSMEN BID CARTER MALT CLOSING OF BASES | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/commodities-soviet-grain-deal-another-1972-commodities-new-soviet.html | Commodities | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/wnew-to-televise-fledermaus-from-london-on-new-years-eve.html | WNEW To Televise â€¦ Â´Fledermausâ€¦ Â´ From London on New Year's Eve | True | By Les Brown | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/carter-sees-step-toward-peace-but-some-officials-voice-doubts.html | Carter Sees Step Toward Peace, But Some Officials Voice Doubts | True | By Bernard Gwertzman;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/jersey-center-hunts-illnesses-before-they-strike.html | Jersey Center Hunts Illnesses Before They Strike | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/amin-becoming-securityconscious.html | Amin Becoming Securityâ€¦Â‚Â°Conacious | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/advertising-star-chemistry-for-drinking-water.html | Advertisin | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/mincemeat-now-pies-later-mincemeat-came-about-as-a-way-of.html | Mincemeat Now, Pies Later | True | ByCraig Claiborne | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/front-page-1-no-title.html | Assodeled Preis Israeli soldiers ringing arches surrounding Jerusalemâ€¦Â‚Â's Al Aksa Mosque, beyond, as part of heavy security maaâ€¦Â‚Â'surns | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/vance-starts-latin-trip-stressing-nuclear-dangers.html | Vance Starts Latin Trip, Stressing Nucleʼar Dangers | True | By Juan de Onis;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/caramanliss-party-wins-greek-election-but-margin-is-cut-as.html | CARAMANLISS PARTY WINS GREEK ELECTION | True | By Nicholas Gage;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/summit-plan-to-aid-western-economies-said-to-be-in-danger-new.html | SUMMIT PLAN TO AID WESTERN ECONOMIES SAID TO BE IN DANGER | True | By Paul Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/hughes-to-address-legislature-today-chief-justice-is-expected-to.html | HUGHES TO ADDRESS LEGISLATURE TODAY | True | By Martin Waldron;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/a-million-egyptians-are-expected-to-welcome-sadat-attacks-by-arab.html | A Million Egyptians Are Expected to Welcome Sadat | True | By Henry Tanner;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/hayes-no-apology-for-hitting-tv-cameraman.html | Hayes: No Apology for Hitting TV Cameraman | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/police-scandal-hits-college-town.html | Police Scandal Hits C01 lege Town | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/network-will-cover-the-return-of-sadat.html | Network Will Cover the Return of Sadat | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/ballet-dancers-puts-on-allnorman-walker-bill.html | Ballet: Dancers Puts On Allâ€¦Â‚Â°Norman Walker Bill | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/quebec-party-seeks-a-new-constitution-liberals-assert-revised.html | QUEBEC PARTY SEEKS ANEW CONSTITUTION | True | By Henry Giniger;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/physical-therapists-group-lifts-ban-on-advertising-of-services.html | Physical Therapistsâ€¦Â‚Â´ | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/david-greer.html | DAVID GREER | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/biko-inquest-appears-unlikely-to-fix-blame-for-his-death.html | Biko Inquest Appears Unlikely to Fix Blame for His Death | True | ByJohn F. Burns;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/harris-runs-help-send-dallas-to-2813-defeat-harris-runs-pace.html | Harris Runs Help Send Dallas to 28â€¦Â‚Â´13 Defeat | True | By William N. Wallace;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/transcripts-of-sadat-and-begin-addresses-sadat-we-truly-welcome-you.html | TRANSCRIPTS OF SADAT AND BEGIN ADDRESSES | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/5-concerns-join-michigan-in-fighting-welfare-fraud.html | Concerns Join Michigan in Fighting Welfare Fraud | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/nets-box-scores.html | Netsâ€¦Â‚Â´ | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/volunteers-bridging-a-fiscal-gap-for-dumont-mental-health-center.html | Volunteers Bridging a Fiscal Gap For Dumont Mental Health Center | True | ByJoan Cook;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/governors-meeting-site-switched-as-bishop-rejects-school-use.html | Governor's Meeting Site Switched As Bishop Rejects School Use | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/rohatyn-proposes-us-lend-225-billion-to-mac.html | Rohatyn Proposes U.S Lend $2.25 Billion to M.A.C. | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/16-hurt-as-amtrak-train-derails-after-hitting-truck-in-colorado.html | 16 Hurt as Amtrak Train Derails After Hitting Truck in Colorado | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/plo-condemns-speech-by-sadat-calls-for-sanctions-against-him.html | P.L.O. Condemns Speech by Sadat, Calls for â€¦Â‚Â´Sanctionsâ€¦Â‚Â´ | True | By Marvine Howe; Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/thanks-a-lot-counting-your-blessings-isnt-as-hard-as-you-think.html | Thanks a Lot | True | ByGordon Lisit | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/two-young-boys-dead-after-south-bronx-fire.html | TWO YOUNG BOYS DEAD AFTER SOUTH BRONX FIRE | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/article-3-no-title.html | United Press International ROBERT KENNEDY REMEMBERED: Ethel Kennedy, wife of Senator Robert F. Kennedy, comforting her 56â€¦Â‚Â´yearâ€¦Â‚Â´old â€¦Â‚Â´daughter, Rory, at Mr. Kennedy's grave at Arlington National Cemetery yesterday. At left is her son, Doug, 11. The Senator would have been 52 years old yesterday. | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/college-football-results.html | College Football Results | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/suspect-held-in-wave-of-fires-that-alarmed-pennsylvania-town.html | Suspect Held in Wave of. Fires That Alarmed Pennsylvania Towk | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/maclyn-s-goldman.html | MACLYN S. GOLDMAN | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/carborundum-deal-created-suspense-lastminute-doubts-surrounded.html | CARBORUNDUM DEAL CREATED SUSPENSE | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sign-appears-that-soviet-supply-of-oil-is-tightening-comecon.html | Sign Appears That Soviet Supply of Oil Is Tightening | True | By Steven Rattner;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/a-leading-rumanian-dissident-goes-to-paris-on-oneyear-visa.html | A Leading Rumanian Dissident Goes to Paris on Onéâ‰Š.Â„ÂeYear Visa | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/sadat-in-jerusalem-day-of-challenges.html | Sadat in Jerusalem: Day of Challenges | True | By Henry Kamm;Special to The New York Times | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/toll-is-placed-at-130-in-crash-of-jetliner-at-madeira-airport.html | Toll Is Placed at 130 In Crash of Jetliner At Madeira Airport | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/east-side-thrift.html | East Side Thrift | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-21 | 1977-11-21 | https://www.nytimes.com/1977/11/21/archives/news-summary-75316409.html | News Summary | True | | 2006-09-18 0:00 | RE 928-878 | B 277-135 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/documents-show-fbi-harassed-puerto-rican-separatist-parties.html | Documents Show F.B.I. Harassed Puerto Rican Separatist Parties | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/carey-hails-sadat-trip-as-exercise-in-peace.html | CAREY HAILS SADAT TRIP AS EXERCISE IN PEACE | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/as-the-temperature-in-new-york-city-begins-to-fall-tenants.html | As the Temperature in New York City Begins to Fall, Tenants' Complaints of a Lack of Heat Begin to Rise | True | By Edith Evans Asbury | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/head-of-jersey-bar-association-urges-lawyers-to-reduce-fees.html | Head of Jersey Bar Association Urges Lawyers to Reduce Fees | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/rhodesias-oil-suppliers-assailed.html | Rhodesia's Oil Suppliers Assailed | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/white-hospital-head-regains-job-bias-charged-on-ouster-for-black.html | White Hospital Head Regains Job; Bias Charged on Ouster for Black | True | By Frank J.prial | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/prices-of-precious-metals-decline-on-reports-from-the-middle-east.html | Prices of Precious Metals Decline on Reports From the Middle East | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/at-least-3000-dead-in-cyclone-in-india.html | AT LEAST 3,000 DEAD IN CYCLONE IN INDIA | True | By William Borders Special to New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/mayor-has-lie-test-then-ousts-accuser-bilardic-announces-dismissal.html | MAYOR HAS â‰Š.ÂÂ²'LIEÂ‰Š.ÂÂ´ TEST, THEN OUSTS ACCUSER | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/relics-of-maccabees-among-sadats-gifts.html | Relics of Maccabees Among Sadat's Gifts | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/princeton-drops-casciola-football-coach-five-years.html | Princeton Drops Casciola, Football Coach Five Years | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/schlesinger-expects-energy-compromise-with-gas-price-rise.html | SCHLESINGER EXPECTS ENERGY COMPROMISE WITH GAS PRICE RISE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/aspin-asks-army-benefits-for-a-convicted-pow.html | ASPIN ASKS ARMY BENEFITS FOR A CONVICTED P.O.W. | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/yield-on-us-notes-estimated-at-715-predictions-raised-as-prices-dip.html | YIELD ON U.S. NOTES ESTIMATED AT 7.15% | True | By John H. Allan | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/women-end-parley-with-plan-for-rights.html | Women End Parley With Plan for Rights | True | By Anna Quindlen Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/game-warden-hunts-violent-quarry.html | Game Warden Hunts Violent Quarry | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/pope-receives-califano.html | Pope Receives Califano | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/begin-on-the-spot.html | Begin, on the Spot | True | By John B. Oakes | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/sears-profits-up-41-in-quarter-with-bulk-of-gain-in-allstate-unit.html | Sears Profits Up 41% in Quarter, With Bulk of Gain in Allstate Unit | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/steel-output-down-15.html | Steel Output Down 1.5% | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/metropolitan-briefs-factoryexplosion-suit-lirr-unions-sign-pact.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/local-issues-delay-vote-on-pact-to-end-dock-strike.html | Local Issues Delay Vote on Pact to End Dock Strike | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/italian-survey-finds-rise-in-the-literacy-rate.html | Italian Survey Finds Rise In the Literacy Rate | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/us-warns-japan-against-continuing-big-trade-surplus-caution-is.html | U.S. WARNS JAPAN AGAINST CONTINUING BIG TRADE SURPLUS | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/greekvote-result-shows-trend-toward-polarization.html | Greek Vote Result Shows Trend Toward Polarization | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/ringer-horse-is-traced-to-saratoga.html | Ringer Horse Is Traced to Saratoga | True | By Steve Cady | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/new-yorks-tourist-boom-bringing-45-billion-a-year-tourism-boom-in.html | New York's Tourist Boom Bringing $4.5 Billion a Year | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/sears-profit-rises-41.html | Sears Profit Rises 41% | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/mcdonald-little-chosen-by-simmons.html | McDonald & Little Chosen by Simmons | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/roosevelt-entries-results.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/more-talks-pledged.html | MORE TALKS PLEDGED | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/meadowlands-results.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/ama-warns-on-yeast-tablets.html | A.M.A. Warns on Yeast Tablets | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/men-at-the-womens-conference-few-in-number-but-hard-to-miss.html | Men at the Women's Conference: Few in Number, but Hard to Miss | True | By Judy Klemesrud Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/columbia-hails-a-boyhood-friend.html | Columbia Hails a Boyhood Friend | True | By Carey Winfrey | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/democracy-lays-an-egg.html | Democracy Lays an Egg | True | By Russell Baker | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/plans-set-in-event-nets-fold-nba-makes-plans-in-event-nets-fold.html | Plans Set In Event Nets Fold | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/rumors-about-koch-are-found-baseless-charges-floated-before.html | RUMORS ABOUT KOCH ARE FOUND BASELESS | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/45-on-honeymoon-jet-die-in-andes.html | 45 on Honeymoon Jet Die in Andes | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/suspect-killed-3-wounded-in-shootout-and-chase-after-a-bronx-bank.html | Suspect Killed, 3 Wounded in Shootout And Chase After a Bronx Bank Robbery | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/taxes-accounting.html | Taxes & Accounting | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/le-duan-of-vietnam-meets-with-pekings-leader.html | Le Duan of Vietnam Meets With Peking's Leader | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/rate-up-to-pay-for-nuclear-plant.html | Rate Up to Pay for Nuclear Plant | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/dancers-james-dunne-sparkles.html | Dancers: James Dunne Sparkles | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/news-summary-75316767.html | News Summary | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/panel-will-study-effect-of-trading-in-westway-for-transit.html | Panel Will Study Effect of Trading In Westway for Transit | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/durable-goods-orders-up-54-in-october-chiefly-because-of-gain-in.html | Durable Goods Orders Up 5.4% in October, Chiefly Because of Gain in Defense Items | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/hutchins-successor-selected-by-center-maurice-b-mitchell-chancellor.html | HUTCHINS SUCCESSOR SELECTED BY CENTER | True | BY Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/aqueduct-jockeys-delay-action-on-unionization-till-next-month.html | Aqueduct Jockeys Delay Action On Unionization till Next Month | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/london-newspaper-in-pay-dispute-suspends-publication-indefinitely.html | London Newspaper, in Pay Dispute, Suspends Publication Indefinitely | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/us-will-compare-costs-in-awarding-contracts.html | U.S. WILL COMPARE COSTS IN AWARDING CONTRACTS | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/women-end-parley-with-plan-for-rights-women-end-meeting-in-houston.html | Women End Parley With Plan for Rights | True | By Anna Quindlen Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/arthur-ebinger-88-helped-to-establish-a-baking-company.html | Arthur Ebinger,88, Helped to Establish A Baking Company | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/vernon-jordan-and-the-issues-vital-to-blacks.html | Vernon Jordan And the Issues Vital to Blacks | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/big-banks-propose-a-free-trade-zone-to-help-new-york-plan-would-cut.html | BIG BANKS PROPOSE A FREE TRADE ZONE TO HELP NEW YORK | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/doctor-says-police-blocked-hospitalization-of-biko.html | Doctor Says Police Blocked Hospitalization of Biko | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/dramatic-wit-and-wisdom-unite-in-uncommon-women-and-others.html | Dramatic Wit and Wisdom Unite In â€šÃ„Â¹Uncommon Women and Othersâ€šÃ„Â¹ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/state-checks-new-1-million-game.html | State Checks New $1 Million Game | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/mutual-radio-applies-to-fcc-to-be-first-allsatellite-network.html | Mutual Radio Applies to F.C.C. To Be First Allâ€šÃ„Â¹Satellite Network | True | By Ernest Rolsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/imf-discussing-means-of-aiding-british-economy.html | I.M.F. DISCUSSING MEANS OF AIDING BRITISH ECONOMY | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/thomas-b-swann.html | THOMAS B. SWANN | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/carol-e-kramer-editor-bride-of-david-m-alpern.html | Carol E. Kramer, Editor, Bride of David M. Alpern | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/new-yorks-tourist-boom-bringing-45-billion-a-year.html | New York's Tourist Boom Bringing $4.5 Billion a Year | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/tv-symbolic-event-is-highlighted-by-sheer-drama-of-pictures.html | TV: Symbolic Event Is Highlighted by â€šÃ„Â¹Sheer Drama of Picturesâ€šÃ„Â¹ | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/new-jersey-briefs-public-service-asks-utility-rate-increase-murderer.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/jersey-chief-justice-asks-12500-raises.html | Jersey Chief Justice Asks $12,500 Raises | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/israels-time-of-decision.html | Israel's Time of Decision | True | By Abba Eban | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/schlesinger-expects-energy-compromise-with-gas-price-rise-changes.html | SCHLESINGER EXPECTS ENERGY COMPROMISE WITH GAS PRICE RISE | True | By Steven Rattner Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/chief-justice-hughes-asks-raise-of-12500-for-judges-in-the-state.html | Chief Justice Hughes Asks Raise Of $12,500 for Judges in the State | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/more-talks-pledged-they-concede-differences-persist-but-urge.html | MORE TALKS PLEDGED | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/quake-strikes-northwest-mexico.html | Quake Strikes Northwest Mexico | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/33-yale-students-and-26-strikers-arrested.html | 33 Yale Students and 26 Strikers Arrested | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/one-officer-per-car-a-success-codd-says-commissioner-reports.html | ONE OFFICER PER CAR A SUCCESS, CODD SAYS | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/carter-aides-may-scrap-proposal-for-standard-secrecy-agreement.html | Carter Aides May Scrap Proposal For Standard Secrecy Agreement | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/koch-to-retain-his-own-life-style-despite-burden-and-duty-as-mayor.html | Koch to Retain His Own Life Style Despite Burden and Duty as Mayor | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/bostock-signed-by-angels-and-red-sox-get-torrez-bostock-goes-to.html | Bostock Signed by Angels And Red Sox Get Torrez | True | By Murray Chass | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/new-vaccine-approved-by-fda-for-a-potentially-fatal-pneumonia-new.html | New Vaccine Approved by F.D.A. For a Potentially Fatal Pneumonia | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/stray-radio-signals-postpone-launching-florida-liftoff-of-craft.html | STRAY RADIO SIGNALS POSTPONE LAUNCHING | True | By John Noble Wilford | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/empire-state-changes-lights.html | Empire State Changes Lights | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/survivors-of-madeira-air-crash-say-plane-overshot-the-airport.html | Survivors of Madeira Air Crash Say Plane Overshot the Airport | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/hispanicamericans-live-with-diversity-of-cultures.html | Hispanicâ€šÃ„Â¹Americans Live With Diversity of Cultures | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/new-york-schools-are-offered-31-million-of-unneeded-supplies.html | New York Schools Are Offered $3 Million of Unneeded Supplies | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/about-new-york-the-joys-of-scottish-dancing.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/huey-newton-denies-murder-and-assault-he-leaves-court-in-bail-of.html | HUEY NEWTON DENIES MURDER AND ASSAULT | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/stolen-police-pistol-wounds-bronx-girl.html | Stolen Police Pistol Wounds Bronx Girl | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/correction-75316964.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/hotel-in-new-hampshire-burns.html | Hotel in New Hampshire Burns | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/national-footwear-use-of-false-data-admitted.html | NATIONAL FOOTWEAR USE OF FALSE DATA ADMITTED | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/redskins-overcome-packers-109.html | Redskins Overcome Packers, 10â€šÃ„Â*9 | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/1979-olympics-for-the-retarded-to-be-at-state-u-at-brockport.html | 1979 Olympics for the Retarded To Be at State U. at Brockport | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/2-children-die-in-fire-as-british-strike-goes-on.html | 2 Children Die in Fire As British Strike Goes On | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/trenton-topics-byrne-receives-ovation-from-legislators.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/transcripts-of-the-news-conference-and-communique-questions-and.html | Transcripts of the News Conference and Communique | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/us-voices-concern-on-further-slowing-of-world-economy-tells-oecd.html | U.S. VOICES CONCERN ON FURTHER SLOWING OF WORLD ECONOMY | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/market-place-the-gains-and-risks-in-takeover-action.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/efforts-on-rhodesia-are-said-to-intensify-pessimism-in-public.html | EFFORTS ON RHODESIA ARE SAID TO INTENSIFY | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/sports-news-briefs-rono-a-kenyan-retains-crosscountry-title-crosby.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/abc-game-a-football-soap-opera-monday-night-football-a-sports-soap.html | ABC Game: A Football Soap Opera | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/fire-in-atlantic-city-that-killed-two-infants-is-ruled-accidental.html | Fire in Atlantic City That Killed Two Infants Is Ruled Accidental | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/gold-price-declines-in-europe-as-dollar-hits-a-low-in-japan.html | Gold Price Declines In Europe as Dollar Hits a Low in Japan | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/city-ballet-offers-a-fine-bournonville-bill.html | City Ballet Offers a Fine Bournonville Bill | True | By Clive Barnes | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/getty-museum-bronze-sets-record.html | Getty Museum Bronze Sets Record | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/administration-fumbling-and-business-uncertainty-economic-scene.html | Administration Fumbling And Business Uncertainty | True | Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/antiabortion-activist-charged.html | Antiâ€šÃ„Â*Abortion Activist Charged | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/corporation-affairs-champion-international-is-planning-sale-of.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/waldwick-rifleman-17-holds-off-police-5-hours-before-giving-up.html | Waldwick Rifleman, 17, Holds Off Police 5 Hours Before Giving Up | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/bearne-projects-249-million-gap-in-next-budget-163-million-more-than.html | Bearne Projects $249 Million Gap in Next Budget, $163 Million More Than He Forecast Last April | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/peter-m-kelly-38-news-editor-served-in-colorado-and-wyoming.html | Peter M. Kelly, 38, News Editor; Served in Colorado and Wyoming | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/cantilena-players-honor-rorem.html | Cantilena Players Honor Rorem | True | John Rockwell | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/around-the-nation-greyhound-talks-pressed-to-avoid-holiday-strike-3.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/senator-chases-pair-to-aid-robbed-woman.html | Senator Chases Pair To Aid Robbed Woman | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/court-affirms-robbery-conviction-but-3-of-the-judges-assail-police.html | Court Affirms Robbery Conviction, But 3 of the Judges Assail Police | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/vance-wins-argentine-pledge-on-nuclear-arms.html | Vâ€šÃ„Â*ance Wins Argentine Pledge on Nuclear Arms | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/citibank-is-planning-to-commit-10-million-to-mortgage-program.html | Citibank Is Planning to Commit $10 Million to Mortgage Program | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/the-sadat-trip-psychology-and-substance-sadat-trip-psychological.html | The Sadat Trip: Psychology and Substance | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/2-aides-questioned-in-rome-bank-case-are-seeking-leaves.html | 2 Aides Questioned In Rome Bank Case Are Seeking Leaves | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/people-and-business-blumenthal-stresses-importance-of-capital.html | People and Business | True | James J. Nagle | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/east-germans-beginning-work-on-older-section-of-berlin-wall.html | East Germans Beginning Work On Older Section of Berlin Wall | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/beyond-jerusalem.html | Beyond Jerusalem | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/news-media-oppose-court-order-to-ban-crossownerships.html | News Media Oppose Court Order to Ban Crossâ€šÃ„Â*Ownerships | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/jane-white-sings-on-new-stage.html | Jane White Sings on New Stage | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/stocks-mixed-as-dow-adds-035-whiting-rises-4-38-cessna-loses-4.html | Stocks Mixed as Dow Adds 0.35; Whiting Rises 4â€¦Â·Â·, Cessna Loses 4 | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/some-arabs-fear-sadat-has-provoked-new-rifts.html | Some Arabs Fear Sadat Has Provoked New Rifts | True | By James M. Markham Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/nfl-playoff-picture-remains-blurred.html | N.F.L. Playoff Picture Remains Blurred | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/the-sadat-trip-psychology-and-substance.html | The Sadat Trip: Psychology and Substance | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/spanish-communist-takes-tolerant-view-of-washingtons-coolness.html | Spanish Communist Takes Tolerant View of Washington's Coolness | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/advertising-ogilvys-autobiography-coming-up.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/adeline-t-muhlenberg-pioneer-swimmer-who-fought-for-the-onepiece.html | Adeline T. Muhlenberg, Pioneer Swimmer Who Fought for the Oneâ€¦Â·Â·Â´Piece Bathing Suit | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/john-bynam-76-dies-in-florida-was-theater-critic-and-producer.html | John Bynam, 76, Dies in Florida; Was Theater Critic and Producer | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/wriston-entreats-business-to-heed-citys-fiscal-sos-business.html | Wriston Entreats Business To Heed City's Fiscal SOS | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/cairo-crowds-cheer-the-man-of-peace.html | Cairo Crowds Cheer â€¦Â·Â´The Man of Peaceâ€¦Â·Â´ | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/psychiatrist-terms-officer-insane-at-time-he-killed-brooklyn-youth.html | Psychiatrist Terms Officer Insane At Time He Killed Brooklyn Youth | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/music-rebroff-bass-at-the-bijou.html | Music: Rebroff, Bass at the Bijou | True | Joseph Horowitz | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/paving-the-way-for-accidents.html | Paving the Way for Accidents | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/us-is-glad-israel-and-egypt-still-stress-geneva.html | U.S Is Glad, Israel and Egypt Still Stress Geneva | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/new-vaccine-approved-by-fda-for-a-potentially-fatal-pneumonia.html | New Vaccine Approved by F.D.A. For a Potentially Fatal Pneumonia | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/delaware-river-protection-urged.html | Delaware River Protection Urged | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/a-busy-volcano-has-unsettled-japanese-city.html | A Busy Volcano Has Unsettled Japanese City | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/the-editorial-notebook-dissenters-and-pornographers.html | The Editorial Notebook | True | Walter Goodman | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/opera-grimes-revived-by-met.html | Opera: â€¦Â·Â´Grimesâ€¦Â·Â´ Revived by Met | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/last-groups-of-russian-advisers-are-reported-to-have-left-somalia.html | Last Groups of Russian Advisers Are Reported to Have Left Somalia | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/assembly-panel-stays-vote-on-bill-to-allow-public-employee-strikes.html | Assembly Panel Stays Vote on Bill To Allow Public Employee Strikes | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/bridge-kathie-wei-and-judi-radin-lead-in-the-womens-pairs.html | Bridge; | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/horace-h-cleveland.html | HORACE H. CLEVELAND | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/short-interest-on-big-board-sets-high-of-333-million-shares-in.html | Short Interest on Big Board Sets High of 33.3 Million Shares in Month | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/soviet-and-us-say-treaty-on-abm-is-working-well.html | SOVIET AND U.S. SAY TREATY ON A.B.M. IS WORKING WELL | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/transit-police-chief-says-agency-saved-city-140-million.html | Transit Police Chief Says Agency Saved City $140 Million | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/comment-on-palestinians.html | Comment on Palestinians | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/policeman-in-connecticut-slain-by-gunman-fleeing-after-breakin.html | Policeman in Connecticut Slain By Gunman Fleeing After Breakâ€¦Â·Â´â€¢in | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/an-exlegislator-roams-the-halls-of-the-knesset-to-lobby-for-peace.html | An Exâ€¦Â·Â´Legislator Roams the Halls Of the Knesset to Lobby for Peace | True | BY William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/ten-days-in-november.html | Ten Days in November | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/at-least-3000-dead-in-cyclone-in-india-toll-in-southern-coastal.html | AT LEAST 3,000 DEAD IN CYCLONE IN INDIA | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/west-german-chancellor-arrives-in-poland.html | West German Chancellor Arrives in Poland | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/books-of-the-times-the-post-destructible.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/not-much-of-a-lobby.html | Not Much Of A Lobby | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/fbi-releases-most-files-on-its-programs-to-disrupt-dissident-groups.html | F.B.I. Releases Most Files on Its Programs to Disrupt Dissident Groups | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/arabs-at-un-appear-to-be-trying-to-close-ranks.html | Arabs at U.N. Appear to Be Trying to Close Ranks | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/cairo-crowds-cheer-the-man-of-peace-crowds-in-cairo-cheer-sadat-as.html | Cairo Crowds Cheer â€˜Â¸Â²The Man of Peaceâ€˜Â¸Â´ | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/spring-collections-at-a-leisurely-pace.html | Spring Collections at a Leisurely Pace | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/tony-kornheiser-smile-even-though-youre-aching.html | Tony Kornheiser | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/vocal-arts-ensemble-is-a-delight.html | Vocal Arts Ensemble Is a Delight | True | John Rockwell | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/samoa-is-electing-a-governor-today-for-the-first-time.html | Samoa Is Electing A Governor Today For the First Time | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/mrs-gandhi-refuses-to-appear-at-inquiry-on-her-rule.html | Mrs. Gandhi Refuses to Appear at Inquiry on Her Rule | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/benefits-rise-for-miners-disease.html | Benefits Rise for Miners' Disease | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/swami-pavitranada-81-author-and-leader-of-vedanta-society.html | Swami Pavitranada, 81, Author And Leader of Vedanta Society | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/antone-gerhardt-singsen-blue-cross-executive-62.html | ANTONE GERHARDT SINGSEN, BLUE CROSS EXECUTIVE, 62 | True | | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-22 | 1977-11-22 | https://www.nytimes.com/1977/11/22/archives/taxes-accounting-a-fight-for-the-accounting-board.html | Taxes & Accounting | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-862 | B 270-555 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/memory-serves-a-perfect-feast-memory-serves-a-perfect-feast.html | Memory Serves A Perfect Feast | True | By Ruth Gordon | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/japan-wire-dumping-studied-by-treasury.html | Japan Wire Dumping Studied by Treasury | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/removal-of-the-rothko-executors-and-92-million-damages-upheld.html | Removal of the Rothko Executors And $9.2 Million Damages Upheld | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/polaroid-severs-business-links-to-south-africa-polaroid-cuts-links.html | Polaroid Severs Business Links To South Africa | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/consumer-price-rise-at-03-for-3d-month-purchasing-power-increases.html | CONSUMER PRICE RISE AT 0.3% FOR 3D MONTH | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/fending-off-a-holiday-funk-fending-off-the-blues-in-the-midst-of.html | Fending Off A Holiday Funk | True | By Nan Robertson | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/careers-a-growing-need-for-toxicologists.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/150000-for-appassionato-top-price-at-belmont-sales.html | $150,000 for Appassionato Top Price at Belmont Sales | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/a-f-says-final-sales-exceeding-expectations.html | A.&F. Says Final Sales Exceeding Expectations | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/inquiry-into-charges-of-brutality-by-philadelphia-police-to.html | Inquiry Into Charges of Brutality By Philadelphia Police to Continue | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/phillips-enters-plea-of-guilty-on-taxes-phillips-files-plea-of.html | Phillips Enters Plea Of Guilty on Taxes | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/net-schedule-obrien-replies.html | Net Schedule: O'Brien Replies | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/macys-gets-7-of-sales-sundays.html | Macy's Gets 7ÂÂ¾% of Sales Sundays | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/music-jazz-fuses-with-avantgarde.html | Music: Jazz Fuses With AvantÂ¸Â²Â¸Â´Garde | True | By John Rockwell | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/music-lewin-captures-arcadia.html | Music: Lewin Captures Arcadia | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/concordes-from-london-and-paris-land-at-kennedy-as-1month-trial.html | Concordes From London and Paris Land at Kennedy As 16â€˜Â¸Â²Month Trial Passenger Service Is Initiated | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/islanders-defeat-rockies-despite-rocky-going-42.html | Islanders Defeat Rockies Despite Rocky Going, 4â€˜Â¸Â²Â² | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/voluntary-desegration-is-urged-as-chicago-plans-to-revise-schools.html | Voluntary Desegration Is Urged As Chicago Plans to Revise Schools | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/restraint-planned-on-cardiac-surgery-regional-health-council-will.html | RESTRAINT PLANNED ON CARDIAC SURGERY | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/sports-news-briefs-house-report-proposes-3-networks-be-regulated.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/reform-jews-will-seek-affiliation-in-the-world-zionist-organization.html | Reform Jews Will Seek Affiliation In the World Zionist Organization | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/cairo-expects-arab-furor-to-pass.html | Cairo Expects Arab Furor to Pass | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/vance-asks-brazilians-to-restrict-nuclear-programs.html | Vance Asks Brazilians to Restrict Nuclear Programs | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/india-begins-major-relief-effort-as-cyclone-deaths-reach-l0000.html | India Begins Major Relief Effort As Cyclone Deaths Reach 10,000 | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/radio-music.html | Radio | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/smoking-restrictions-sought-by-pentagon.html | Smoking Restrictions Sought by Pentagon | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/sniper-slays-new-rochelle-girl-13.html | Sniper Slays New Rochelle Girl, 13 | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/carter-vows-more-research-funds.html | Carter Vows More Research Funds | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/dick-lawrence.html | DICK LAWRENCE | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/judge-bars-a-retrial-of-reilly-for-murder-connecticut-man-had.html | RUDGE BARS A RETRIAL OF REILLY FOR MURDER | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/bull-market-on-free-agents.html | Bull Market on Free Agents | True | Joseph Durso | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/strikes-against-all-ships-are-authorized-in-3-ports-to-speed.html | Strikes Against All Ships Are Authorized in 3 Ports To Speed Contract Votes | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/young-conductor-pianist-excel-the-program.html | Young Conductor, Pianist Excel | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/shell-esso-sign-pacts-with-britain-on-participation-in-north-sea.html | Shell, Esso Sign Pacts With Britain On Participation in North Sea Oil | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/yanks-sign-gossage-to-36-million-pact-yanks-sign-gossage-for-36.html | Yanks Sign Gossage To $3.6 Million Pact | True | By Murray Chass | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/panel-recommends-convention-center-near-34th-on-river.html | Panel Recommends Convention Center Near 34th on River | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/photos-the-losers-29-years-later.html | Photos: The Losers, 29 Years Later | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/koch-and-costikyan-move-to-dampen-controversy.html | Koch and Costikyan Move to Dampen Controversy | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/begins-deputy-says-israel-is-convinced-sadat-wants-peace.html | BEGIN'S DEPUTY SAYS ISRAEL IS CONVINCED SADAT WANTS PEACE | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/legion-moves-convention-site.html | Legion Moves Convention Site | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/treasury-is-cautious-on-helping-new-york-blumenthal-asserts-city.html | TREASURY IS CAUTIOUS ON HELPING NEW YORK | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/energy-aides-and-the-pentagon-singled-out-for-way-with-words.html | Energy Aides and the Pentagon Singled Out for Way With Words | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/doctor-says-he-did-not-ask-biko-about-injuries.html | Doctor Says He Did Not Ask Biko About Injuries | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/ronald-earl-willis.html | RONALD EARL WILLIS | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/japan-steel-efficiency-stirs-problems-low-production-cost-behind.html | Japan Steel Efficiency Stirs Problems | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/all-his-kids-have-such-talent.html | All His â€šÃ„Â¶Kidsâ€šÃ„Â¶ Have Such Talent | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/luigi-cardinal-traglia-82-dean-of-the-sacred-college-of-cardinals.html | Luigi Cardinal Traglia, 82, Dean Of the Sacred College of Cardinals | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/pop-happily-casual-fran-warren.html | Pop: Happily Casual Fran Warren | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/a-worksharing-concept-to-ease-impact-of-layoffs.html | A Workâ€šÃ„Â¶Sharing Concept To Ease Impact of Layoffs | True | A. H. Raskin | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/dow-adds-641-as-trading-climbs-glamour-and-oil-stocks-stronger-dow.html | Dow Adds 6.41 as Trading Climbs; Glamour and Oil Stocks Stronger | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/piano-gorbatys-mixed-blessings.html | Piano: Gorbaty's Mixed Blessings | True | Peter G. Davis | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/fukuda-calls-for-action-on-surplus.html | Fukuda Calls for Action on Surplus | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/5-north-jersey-counties-declared-flood-disaster-area-by-us-agency-5.html | 5 North Jersey Counties Declared Flood Disaster Areaby U.S. Agency | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/dayan-urges-prompt-action.html | Dayan Urges Prompt Action | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/the-womens-work-is-not-yet-done.html | The Woman's Work Is Not Yet Done | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/us-fines-gulf-oil-for-free-trips-us-fines-gulf-oil-for-giving-irs.html | U.S. Fines Gulf Oil For Free Trips | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/mystery-signals-uncoded-satellite-is-launched.html | MYSTERY SIGNALS UNCODED, SATELLITE IS LAUNCHED | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/forest-service-seeks-to-extend-wilderness-preservation-system.html | Forest Service Seeks to Extend Wilderness Preservation System | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/pipes-and-cigars-banned-on-planes.html | Pipes and Cigars Banned on Planes | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/jordanian-official-believes-sadat-opened-way-to-peace-by-his-trip.html | Jordanian Official Believes sad at Opened Way to Peace by His Trip | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/rochelle-hilsenrath-student-wed-to-philip-goldschmiedt.html | Rochelle Hilsenrath, Student, Wed to Philip Goldschmiedt | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/military-school-chief-quits-after-dispute.html | Military School Chief Quits After Dispute | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/u-s-waives-interest-for-db-railroad-in-another-rescue-us-again.html | U. S. Waives Interest For D .&H. Railroad In Another Rescue | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/9-hurt-as-car-goes-out-of-control-leaving-garage-on-west-33d-st.html | 9 Hurt as Car Goes Out of Control Leaving Garage on West 33d St. | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/roscoe-l-barrow-tv-policy-shaper.html | Roscoe L. Barrow, TV Policy Shaper | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/paul-schoeffler-opera-baritone-best-known-for-wagner-roles.html | Paul Schoeffler, Opera Baritone; Best Known for Wagner Roles | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/miss-lopez-20-adds-spice-to-golf-tourneys.html | Miss Lopez, 20, Adds Spice to Golf Tourneys | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/patricia-grover-is-bride-of-alan-grahamollier.html | Patricia Grover Is Bride Of Alan GrahamâÂ€Â™Collier | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/court-delays-sentencing-of-sorkin-until-monday.html | Court Delays Sentencing of Sorkin Until Monday | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/new-yorkers-etc.html | New Yorkers, etc. | True | John Corry | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/costs-to-consumers-up-02-in-october-for-new-york-area.html | Costs to Consumers Up 0.2% in October For New York Area | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/agency-to-renovate-arts-facilities-proposed-by-state-senator.html | Agency to Renovate Arts Facilities Proposed by State Senator | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/how-federal-economy-standards-are-affecting-the-push-for-sales-of.html | How Federal Economy Standards Are Affecting the Push for Sales of Small Cars | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/extensive-homosexuality-is-found-among-seagulls-off-coast-of.html | Extensive Homosexuality Is Found Among Seagulls Off Coast of California | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/metropolitan-briefs-plea-by-joanne-chesimard.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/565000-embezzlement-charged-to-2-estravel-agents-in-teaneck.html | $565,000 Embezzlement Charged To 2 EâÂ€Â™Travel Agents in Teaneck | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/professional-football.html | Professional Football | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/people-and-business-welch-head-of-steel-institute-opposes-reference.html | People and Business | True | James J. Nagle | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/braves-appoint-cox-to-manage.html | Braves Appoint Cox to Manage | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/santiago-carrillo-his-words-and-us-visit.html | Santiago Carrillo: His Words and U.S. Visit | True | By Lucy Komisar | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/trenton-topics-byrne-announces-his-transition-team.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/advertising-inspirations-are-a-katz-pattern.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/stage-how-scott-kept-date-with-icy-death.html | Stage: How Scott Kept Date With Icy Death | True | By Richard Eder | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/thelma-mother-hill-dies-at-53-noted-teacher-of-black-dancers-by-don.html | Thelma âÂ€Â˜MotherâÂ€Â™ Hill Dies at 53; Noted Teacher of Black Dancers | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/instant-replay-grows-in-the-religious-field.html | Instant Replay Grows in the Religious Field | True | By George Vecsey Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/eastern-literary-establishment-taken-to-task-at-pen-meeting.html | âÂ€Â˜Eastern Literary EstablishmentâÂ€Â™ Taken to Task at P.E.N. Meeting | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/marine-drill-sergeant-acquitted.html | Marine Drill Sergeant Acquitted | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/new-yankee-flamethrower.html | New Yankee Flamethrower | True | Richard Michael Gossage | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/house-subcommittee-subpoenas-ncaa-records.html | House Subcommittee Subpoenas N.C.A.A. Records | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/macys-team-puts-final-touches-on-floats.html | Macy's Team Puts Final Touches on Floats | True | By Frank J. Prial Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/for-middleclass-puerto-ricans-the-bias-problem-hasnt-ended-for.html | For Middleâ€šÃ„Ã¹Class Puerto Ricans, The Bias Problem Hasn't Ended | True | By Richard Severo | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/other-developments-in-mideast-situation.html | Other Developments In Mideast Situation | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/individuals-step-up-us-note-purchases-evidence-is-seen-in-377.html | INDIVIDUALS STEP UP U.S. NOTE PURCHASES | True | BY John H. Allan | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/citizens-union-aide-returning.html | Citizens Union Aide Returning | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/missionaries-in-brazil-told-to-leave-country.html | MISSIONARIES IN BRAZIL TOLD TO LEAVE COUNTRY | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/campus-mood-the-focus-is-on-grades.html | Campus Mood: The Focus Is on Grades | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/bridge-rappaportkemp-pair-wins-life-master-womens-title.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/phone-service-set-up-for-noise-complaints.html | Phone Service Set Up For Noise Complaints | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/carter-supporters-assail-schlesinger-on-his-energy-views-talk-of.html | CARTER SUPPORTERS ASSAIL SCHLESINGER ON HIS ENERGY VIEWS | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/draft-charter-for-spain-said-to-set-strict-limits-on-powers-of-the.html | Draft Charter for Spain Said to Set Strict Limits On Powers of the King | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/hugh-a-johnson.html | HUGH A. JOHNSON | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/chess-beware-the-jabberwock-but-wield-a-vorpal-pawn.html | Chess: | True | By Robert Byrne | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/fastfood-lunches-planned-to-lure-new-yorks-pupils-school-lunches.html | Fastâ€šÃ„Ã¹Food Lunches Planned To Lure New York's Pupils | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/tv-a-survivor-brightens-search-for-sunken-liner.html | TV: A Survivor Brightens Search for Sunken Liner | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/islanders-42-victors.html | Islanders 4â€šÃ„Ã¹2 Victors | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/books-exfbi-agent-and-mafiosi-he-knew.html | Books: Exâ€šÃ„Ã¹F.B.I Agent and Mafiosi He Knew | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/concordes-from-london-and-paris-land-at-kennedy-as-16month-trial.html | Concordes From London and Paris Land at Kennedy As 16â€šÃ„Ã¹Month Trial Passenger Service Is Initiated | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/private-lives.html | Private Lives | True | John Leonard | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/for-middleclass-puerto-ricans-the-bias-problem-hasnt-ended.html | For Middleâ€šÃ„Ã¹Class Puerto Ricans, The Bias Problem Hasn't Ended | True | By Richard Severo | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/18-chicago-aldermen-to-investigate-cab-fare-dispute.html | 18 Chicago Aldermen to Investigate Cab Fare Dispute | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/gold-and-dollar-register-declines.html | Gold and Dollar Register Declines | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/mccorn-defeats-briscoe-by-2-to-1-in-election-for-mayor-of-houston.html | McCorn Defeats Briscoe by 2 to 1 In Election for Mayor of Houston | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/hew-plans-study-on-treatment-of-women-under-social-security.html | H.E.W. Plans Study on Treatment Of Women Under Social Security | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/bones-linked-to-kidnapping.html | Bones Linked to Kidnapping | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/the-cubans-are-coming.html | The Cubans Are Coming! | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/braves-top-knicks-102101-on-smiths-late-jump-shot-braves-defeat.html | Braves Top Knicks, 102â€šÃ„Ã¹101, On Smith's Late Jump Shot | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/fda-seeks-alcoholic-drink-warning-for-pregnant-women.html | F.D.A. Seeks Alcoholic Drink Warning for Pregnant Women | True | By Richard D. Lyons Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/dr-lw-houston-former-president-of-rensselaer-86.html | Dr. L.W. Houston, Former President Of Rensselaer, 86 | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/cuisine-de-femme-tending-the-fires-cuisine-de-femme-tending-the.html | Cuisine de Femme: Tending the Fires | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/begins-deputy-says-israel-is-convinced-sadat-wants-peace-need-for.html | BEGIN'S DEPUTY SAYS ISRAEL IS CONVINCED SADAT WANTS PEACE | True | By Flora Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/counseling-services.html | Counseling Services | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/allison-switches-to-ford-on-grand-national-circuit.html | Allison Switches to Ford On Grand National Circuit | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/time-for-thanksgiving.html | Time for Thanksgiving | True | By James Reston | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/prices-of-precious-metals-futures-stabilize-after-recent-steep-fall.html | Prices of Precious Metals Futures Stabilize After Recent Steep Fall | True | By H.j. Maidenberg | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/hanover-bank-units-to-open-saturdays.html | Hanover Bank Units To Open Saturdays | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/the-long-and-short-of-stylish-freedom.html | The Long And Short Of Stylish Freedom | True | BY Bernadine Morris | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/thomas-c-houts.html | THOMAS C. HOUTS | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/us-and-allies-fail-to-agree-on-moves-to-spur-economies-they.html | U.S. AND ALLIES FAIL TO AGREE ON MOVES TO SPUR ECONOMIES | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/world-news-briefs-5-nations-insist-nigeria-act-to-curb-port-pirates.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/opera-grimes-revived-by-met.html | Opera: â€šÃ„Ã"Grimesâ€šÃ„Ã" Revived by Met | True | Donal Henahan | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/market-place-incentives-for-share-repurchasing.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/many-cyclones-hit-in-november.html | Many Cyclones Hit in November | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/nobel-is-suggested-for-sadat-and-begin.html | Nobel Is Suggested For Sadat and Begin | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/coalition-set-up-to-back-full-employment-bill.html | COALITION SET UP TO BACK FULL EMPLOYMENT BILL | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/india-begins-major-relief-effort-as-cyclone-deaths-reach-10000.html | India Begins Major Relief Effort As Cyclone Deaths Reach 10,000 | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/kissinger-challenges-us-stress-on-geneva-mideast-talks.html | Kissinger Challenges U.S. Stress on Geneva Mideast Talks | True | By. Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/3-big-brokerage-firms-draw-censure-of-sec.html | 3 BIG BROKERAGE FIRMS DRAW CENSURE OF S.E.C. | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/around-the-nation-three-plead-not-guilty-in-black-students-beating.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/about-real-estate-stamfords-waterfront-project-test-of-remote.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/a-coast-promoter-of-rock-concerts-slain-in-his-home.html | A Coast Promoter Of Rock Concerts Slain in His Home | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/corporation-affairs-du-pont-files-patent-infringement-suit-against.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/interest-conflict-is-linked-too-hagan-issues-are-commissioners.html | INTEREST CONFLICT IS LINKED TO O'HAGAN | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/campus-mood-the-focus-is-on-grades-campus-focuses-on-grades-as.html | Campus Mood: The Focus Is on Grades | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/carterii-salt-of-the-earth.html | Carterâ€šÃ„Â®III: SALT Of the Earth | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/discoveries.html | DISCOVERIES | True | Enid Nemy | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/personal-health.html | Personal Health | True | Jane E. Brody | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/torsney-fired-gun-while-in-a-seizure-psychiatrist-holds.html | Torsney Fired Gun While in a Seizure, Psychiatrist Holds | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/hawaii-sugar-workers-end-strike.html | Hawaii Sugar Workers End Strike | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/the-duel-official-vs-camera-which-eye-is-the-quicker-the-officials.html | The Duel: Official vs. Camera | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/sadat-praised-by-common-market.html | Sadat Praised by Common Market | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/jobless-rate-in-britain-off-to-64.html | Jobless Rate in Britain Off to 6.4% | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/new-jersey-briefs-technical-aid-offered.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/consumer-price-rise-at-03-for-3d-month.html | CONSUMER PRICE RISE AT 0.3% FOR 3D MONTH | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/belmont-ban-on-gerard-continues-as-court-defers-ruling-till-today.html | Belmont Ban on Gerard Continues As Court Defers Ruling Till Today | True | By Paul L Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/recital-matitiahu-braun-master-of-strings.html | Recital: Matitiahu Braun, Master of Strings | True | Peter G. Davis | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/waldheim-orders-salaries-of-un-staff-in-geneva-frozen-at-present.html | Waldheim Orders Salaries Of U.N. Staff in Geneva Frozen at Present Levels | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/new-products-a-pan-bran-and-sugar.html | New Products: A Pan, | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/early-debate-in-un-on-rhodesia-sought-thirdworld-nations-want.html | EARLY DEBATE IN U.N. ON RHODESIA SOUGHT | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/60minute-gourmet-pierre-franey.html | 60â€¦â€"Minute Gourmet | True | Pierre Franey | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/another-excia-official-alleges-agency-failed-some-saigon-allies.html | Another Exâ€¦â€"C.I.A. Official Alleges Agency Failed Some Saigon Allies | True | By Seymour M. Hersh | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/wine-talk.html | Wine Talk | True | Frank Prial | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/a-rump-roast-from-fernande-allard.html | A Rump Roast From Fernande Allard | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/best-buys-bargains-on-turkeys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/egyptian-leaves-un-debate-as-syria-attacks-sadat-his-protest-is-the.html | Egyptian Leaves U.N. Debate as Syria Attacks Sadat | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/foreign-relations-committees-influence-at-lowest-point-in-20-years.html | Foreign Relations Committee's Influence at Lowest Point in 20 Years | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/news-summary-91216822.html | News summary | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/pipes-and-cigars-banned-on-planes-cab-to-ban-cigars-and-pipes-on.html | Pipes and Cigars Banned on Planes | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/a-magic-butter-sauce-for-fish-bourre-blanc.html | A â€¦â€"Magicâ€¦â€" Butter Sauce for Fish | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/retired-police-lieutenant-is-indicted-for-perjury-in-harlem-bribery.html | Retired Police Lieutenant Is Indicted for Perjury In Harlem Bribery Inquiry | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/standards-board-moves-to-bar-differing-methods-of-accounting-on.html | Standards Board Moves To Bar Differing Methods Of Accounting on Leasing | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/dance-program-salutes-talley-beattys-work.html | Dance: Program Salutes Talley Beatty's Work | True | Don McDonagh | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/technology-xylitol-gum-cuts-cavities-hurts-wrigley.html | Technology | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/letters-on-teaching-the-holocaust.html | Letters: On Teaching the Holocaust | True | Eileen O'Connor | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/kansas-city-joins-the-running-to-land-a-pro-soccer-franchise.html | Kansas City Joins the Running To Land a Pro soccer Franchise | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/womens-conference-the-followup-is-next.html | Women's Conference: The Followâ€¦â€"Up Is Next | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/syria-is-urged-to-lead-antisadat-arab-drive.html | Syria Is Urged to Lead Antiâ€¦â€"Sadat Arab Drive | True | By Marvine Rowe Special to The New York Times | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/article-2-no-title.html | Article 2 â€¦â€"â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-23 | 1977-11-23 | https://www.nytimes.com/1977/11/23/archives/second-recount-ordered-in-close-greenwich-vote-for-first-selectman.html | Second Recount Ordered In Close Greenwich Vote For First Selectman Nov. 8 | True | | 2006-09-18 0:00 | RE 928-881 | B 285-919 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-disks-schubert-quartets-rubinstein-piano.html | Disks: Schubert Quartets, Rubinstein Piano | True | Joseph Horowitz | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/5-die-in-fire-at-home-for-the-elderly.html | 5 Die in Fire at Home for the Elderly | True | By Joseph F. Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/3-exbanking-officials-are-indicted-in-misapplication-of-33-million.html | 3 Exâ€¦â€"Banking Officials Are Indicted In Misapplication of $3.3 Million | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/banned-in-classrooms-book-is-put-in-library.html | Banned in Classrooms, Book Is Put in Library | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/mediator-halts-lockheed-talks-in-dispute-over-job-security.html | Mediator Halts Lockheed Talks in Dispute Over Job Security | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/around-the-nation-more-than-million-aliens-caught-at-mexican-border.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/sense-of-history-pervades-quakersettled-burlington.html | Sense of History Pervades Quakerâ€¦â€"Settled Burlington | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/egypt-expels-3-palestine-aides-suspends-plo-radio.html | Egypt Expels 3 Palestine Aides, Suspends P.L.O. Radio | True | Ey Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/governor-is-elected-in-american-samoa-peter-coleman-is-the-first-to.html | GOVERNOR IS ELECTED IN AMERICAN SAMOA | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/general-in-dispute-over-arms-sales-leaving-pentagon.html | General in Dispute Over Arms Sales Leaving Pentagon | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/moon-church-fights-a-citys-curb-on-its-doortodoor-solicitation.html | Moon Church Fights a City's Curb On Its Doorâ€šÃ„Â´toâ€šÃ„Â´Door Solicitation | True | Grace M. Torre | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-letters.html | Letters | True | Grace M. Torre | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-masterly-drama-in-semmelweiss.html | Masterly Drama In â€šÃ„Â´Semmelweissâ€šÃ„Â´ | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/us-and-vietnam-reconvene-dec-7.html | U.S. and Vietnam Reconvene Dec. 7 | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/the-holiday-disappoints-many-skiing-operators.html | The Holiday Disappoints Many Skiing Operators | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/55-florida-air-fare-is-approved-by-cab.html | $55 FLORIDA AIR FARE IS APPROVED BY C.A.B. | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/gerard-gets-a-goahead-from-court.html | Gerard Gets A Goâ€šÃ„Â´Ahead From Court | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/companies-release-their-earnings-reports.html | Companies Release Their Earnings Reports | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/3-hurt-in-crash-of-freight-trains.html | 3 Hurt in Crash of Freight Trains | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/freighter-with-tons-of-marijuana-seized-off-north-carolina-coast.html | Freighter With Tons of Marijuana Seized Off North Carolina Coast | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/grand-jury-inquiry-on-lance-reported-justice-dept-study-of-esbudget.html | GRAND JURY INQUIRY ON LANCE REPORTED | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/hector-marchini.html | HECTOR MARCHINI | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/la-guardia-is-getting-new-eastern-shuttle-terminal.html | La Guardia Is Getting New Eastern Shuttle Terminal | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/psychiatrist-says-torsney-shot-boy-in-a-state-of-panic.html | Psychiatrist Says Torsney Shot Boy Ina State of Panic | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/protest-puts-off-a-vote-on-a-50-pay-increase-for-yonkers-officials.html | Protest Puts Off a Vote on a 50% Pay Increase for Yonkers Officials | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-tv-froth-to-top-off-dinner.html | TV: Froth to Top Off Dinner | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/new-jersey-briefs-us-gives-45-million-to-train-poor-for-jobs-us.html | New Jersey: Briefs | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/la-guardia-getting-25-million-terminal-for-eastern-shuttle-la.html | La Guardia Getting 25 Million Terminal For Eastern Shuttle | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/white-house-denies-schlesinger-hinted-retreat-on-energy.html | WHITE HOUSE DENIES SCHLESINGER HINTED RETREAT ON ENERGY | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-going-out-guide.html | GOING OUT | True | Howard Thompson | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/corporation-affairs-lippincott-says-harper-seeks-100-purchase-of.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-swedish-band-swings-as-of-yore-at-storyville.html | Swedish Band Swings as of Yore at Storyville | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/disease-curbing-sale-of-upstate-yule-trees.html | Disease Curbing Sale Of Upstate Yule Trees | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/separate-us-price-policy-for-algerian-gas-backed.html | SEP ARATE U.S. PRICE POLICY FOR ALGERIAN GAS BACKED | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/dollar-at-lows-in-europe-as-prices-of-gold-increase-support-buying.html | Dollar at Lows in Europe As Prices of Gold Increase | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/bridge-closed-by-barge-crash.html | Bridge Closed by Barge Crash | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/charles-m-truchan.html | CHARLES M. TRUCHAN | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/actually-the-main-course-is-roasted-sitting-duck.html | Actually, the Main Course Is Roasted Sitting Duck | True | By John Dillon | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/dayan-says-israel-must-decide-soon-on-its-peace-terms.html | DAYAN SAYS ISRAEL MUST DECIDE SOON ON ITS PEACE TERMS | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/concordes-leave-kennedy-noise-levels-are-higher-but-within-legal.html | Concordes Leave Kennedy; Noise Levels Are Higher But Within Legal Limits | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-what-makes-bachelors-feel-at-home.html | What Makes Bachelors Feel at Home | True | By Rosemary Kent | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/rockies-yield-5-in-1st-period-at-the-garden-5-early-ranger-goals.html | Rockies Yield 5 in 1st Period at the Garden | True | By Robin Herman | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/stockholder-group-sues-kennecott-to-block-offer-for-carborundum.html | Stockholder Group Sues Kennecott To Block Offer for Carborundum | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/worker-is-accused-of-defrauding-city-of-21500-in-relief.html | Worker Is Accused Of Defrauding City Of $21,500 in Relief | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/547000-in-oilgas-gifts-linked-to-nine-senators.html | $547,000 IN OILâ€šÃ„Ã²GAS GIFTS LINKED TO NINE SENATORS | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/dr-beatrice-kassell-65-professor-and-expert-on-digestive-enzymes.html | Dr. Beatrice Kassell, 65; Professor And Expert on Digestive Enzymes | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/55-florida-air-fare-is-approved-by-cab-new-yorkmiamifort-lauderdale.html | $55 FLORIDA AIR FARE IS APPROVED BY C.A.B | True | By Richard Witkin | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/conferees-back-3year-extension-of-the-federal-legal-aid-program.html | Conferees Back 3â€šÃ„Ã²Year Extension Of the Federal Legal Aid Program | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/dr-md-mosesson-and-mama-ludwig-nurse-wed-on-li.html | Dr. M. D. Mosesson And Mama Ludwig, Nurse, Wed on L.I. | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/celtics-led-by-cowens-defeat-the-rockets.html | Celtics, Led by Cowens, Defeat the Rockets | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-family-money-the-pitfalls-in-budgeting-for-a.html | Family Money: The Pitfalls in Budgeting for a Condominium | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/backgammon-should-you-double-when-you-are-being.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/toscaninistokowski-memorial-to-be-held-at-st-patricks-dec-4.html | Toscaniniâ€šÃ„Ã²Stokowski Memorial To Be Held at St. Patrick's Dec. 4 | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/5-killed-in-north-sea-crash.html | 5 Killed in North Sea Crash | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/jersey-man-is-wounded-before-he-can-testify-on-realestate-case.html | Jersey Man Is Wounded, Before He Can Testify On Realâ€šÃ„Ã²Estate Case | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-morgan-library-buys-hawthorne-notebook.html | Morgan Library Buys Hawthorne Notebook | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-notes-on-people.html | Notes on People | True | Albin Krebs | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/new-york-agency-is-refinancing-bonds.html | New York Agency Is Refinancing Bonds | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-home-beat.html | Home Beat | True | Joan Kron | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-checking-out-the-checks-checking-out-the.html | Checking Out The Checks | True | By Joan Kron | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/concerns-convicted-of-fixing-bag-price-concerns-convicted-of-fixing.html | Concerns Convicted Of Fixing Bag Price | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/anker-is-reorganizing-46-special-schools-for-pregnant-and.html | Anker Is Reorganizing 46 Special Schools For Pregnant and Handicapped Students | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-gardening-think-big-and-grow-miniature-roses.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/national-guard-role-in-jobs-plan-backed-california-program-to-aid.html | NATIONAL GUARD ROLE IN JOBS PLAN BACKED | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/charles-arata-grondona.html | CHARLES ARATA GRONDONA | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/music-that-heavenly-lieder.html | Music: That Heavenly Lieder | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/slight-gain-shown-in-credit-markets-price-rise-reflects.html | SLIGHT GAIN SHOWN IN CREDIT MARKETS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/ukrainian-bishop-is-advanced.html | Ukrainian Bishop Is Advanced | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/knicks-box-score.html | Knicks' Box Score | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/junior-league-holds-ball-for-debutantes-at-plaza.html | Junior League Holds Ball For Debutantes at Plaza | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/after-storm-in-india-a-grim-future.html | After Storm in India, a Grim Future | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-calendar-of-events.html | Calendar of Events | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/moscow-terms-sakharov-pathologic-individualist.html | MOSCOW TERMS SAKHAROV â€šÃ„Ã²PATHOLOGIC INDIVIDUALISTâ€šÃ„Ã² | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/14-begin-summations-in-barnes-drug-case-defense-attorneys-launch.html | 14 BEGIN SUMMATIONS IN BARNES DRUG CASE | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/bergen-paper-told-to-surrender-tapes-of-talk-in-slaying-case.html | Bergen Paper Told to Surrender Tapes of Talk in Slaying Case | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/white-males-challenge-affirmative-action-programs-more-white-males.html | White Males Challenge Affirmative Action Programs | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/relief-is-on-the-way-from-west-to-india.html | Relief Is on the Way From West to India | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/south-africas-gulag.html | South Africa's Gulag | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/berkowitz-seeking-impartial-jury-asks-for-trial-in-sullivan-county.html | Berkowitz, Seeking Impartial Jury, Asks for Trial in Sullivan County | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/diet-may-be-a-link-to-10-more-deaths-men-on-list-for-the-first-time.html | DIET MAY BE A LINK TO 10 MORE DEATHS | True | By Richard D. Lyons Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/concordes-leave-with-noise-at-legal-level.html | Concordes Leave With Noise at Legal Level | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/an-australian-mayor-demands-a-halt-in-vietnam-refugee-boats.html | An Australian Mayor Demands a Halt in Vietnam Refugee Boats | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/article-1-no-title.html | Article 1 â€ĵâ€ĵâ€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/us-may-offer-soviet-deal-shelving-neutron-bomb.html | U.S. May Offer Soviet Deal Shelving Neutron Bomb | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-bridge-mixed-partnerships-ahead-in-blue-ribbon.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/leader-urges-restraint-in-estimating-disaster-toll.html | Leader Urges Restraint in Estimating Disaster Toll | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/state-dept-stops-paying-for-womens-year-mail.html | STATE DEPT. STOPS PAYING FOR WOMEN'S YEAR MAIL | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/carter-signs-bill-delaying-ban-on-use-of-saccharin.html | CARTER SIGNS BILL DELAYING BAN ON USE OF SACCHARIN | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/film-another-man-falters.html | Film: 'Another Man' Falters | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/treasury-using-supermarkets-renews-effort-to-sell-the-2-bill.html | Treasury, Using Supermarkets, Renews Effort to Sell the $2 Bill | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/supplies-of-distallates-increased-to-record-in-week-ended-nov-18.html | Supplies of Distallates Increased To Record in Week Ended Nov. 18 | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/bergm-paper-is-told-to-surrender-its-tapes-of-a-jailhouse.html | Bergm Paper Is Told to Surrender Its Tapes of a Jailhouse Interview | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/doctor-says-he-approved-biko-trip.html | Doctor Says He Approved Biko Trip | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/ousted-mexican-journalists-start-a-liberal-paper.html | Ousted Mexican Journalists Start a Liberal Paper | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/a-noted-economist-and-wife-are-slain-near-johannesburg.html | A Noted Economist And Wife Are Slain Near Johannesburg | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-music-trio-from-coast-subtly-lovely.html | Music: Trio From Coast Subtly Lovely | True | By Joseph Horowitz | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/after-storm-in-india-a-grim-future-after-indian-storm-a-grim-future.html | After Storm in India, a Grim Future | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/ghostprone-england-publishes-whos-whooo.html | Ghostâ€ĵâ€Prone England Publishes | True | Roy Reed Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/marist-football-coach-resigns.html | Marist Football Coach Resigns | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/bears-and-cards-favored-in-tv-games.html | Bears and Cards Favored in TV Games | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/news-summary-356600302.html | News Summary | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/faulting-the-italian-reds.html | Faulting the Italian Reds | True | By Massimo Teodori | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/georgia-kennedy-married.html | Georgia Kennedy Married | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/pistons-trade-barnes-for-braves-shumate-pistons-trade-barnes-to.html | Pistons Trade Barnes For Braves'Shumate | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/degrees-of-hope.html | Degrees of Hope | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/gerulaitismcenroe-tennis-battle-set.html | Gerulaitisâ€ĵâ€McEnroe Tennis Battle Set | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/grain-futures-prices-are-narrowly-mixed-in-a-slight-preholiday.html | Grain Futures Prices Are Narrowly Mixed in a Slight Preholiday Rally | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/north-stars-serve-an-early-holiday-feast-islanders-are-treated-to.html | North Stars Serve an Early Holiday Feast | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/syria-plo-seek-to-avert-egyptian-separate-peace.html | Syria, P.L.O. Seek to Avert Egyptian Separate Peace | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/trial-of-sprayregen-ends-in-a-conviction.html | Trial of Sprayregen Ends in a Conviction | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-stage-miscued-musical-misanthrope.html | Stage: Miscued Musical â€ĵâ€Misanthropeâ€ĵ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/minority-bankers-are-chagrined-as-deposits-by-us-show-drops.html | Minority Bankers Are Chagrined As Deposits by U.S. Show Drops | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/article-3-no-title.html | Article 3 â€ÂÂÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/severe-quake-rocks-argentina-killing-70-hundreds-injured-as.html | SEVERE QUAKE ROCKS ARGENTINA, KILLING 70 | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/metropolitan-briefs-robber-kills-himself-scarsdale-to-get-creche.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/cancer-aide-out-in-laetrile-dispute.html | Cancer Aide Out in Laetrile Dispute | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/about-new-york-the-allamerican-high-school-band.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/europes-new-weather-satellite-is-placed-in-stationary-orbit.html | Europe's New Weather Satellite Is Placed in Stationary Orbit | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/young-and-old-italianamericans-naturalized-as-citizens-in-brooklyn.html | Young and Old Italianâ€ÂÂAmericans Naturalized as Citizens in Brooklyn Federal Court | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/midwest-farm-land-prices-drop-putting-new-squeeze-on-growers.html | Midwest Farm Land Prices Drop, Putting New Squeeze on Growers | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/relative-of-al-capp-killed-with-a-reporter-colleague-as-their-car.html | Relative of Al Capp Killed With a Reporter Colleague As Their Car Is Rammed | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/2-indicted-in-beating-of-patient.html | 2 Indicted in Beating of Patient | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/rangers-scoring.html | Ranger' Scoring | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/people-and-business-minibito-chosen-by-burroughs-for-3-top.html | People and Business | True | James J. Nagle | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/huge-us-deficits-called-likely.html | Huge U.S. Deficits Called Likely | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/the-new-york-times-growing-opposition-to-conversion-to-metric.html | Growing Opposition to Conversion To Metric System Is Found in Poll | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/sports-news-briefs-vilas-gottfried-orantes-borg-in-masters-field.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/letter-on-libel-suits.html | Letter: On Libel Suits | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/saskatchewan-tax-on-oil-is-overruled-saskatchewan-tax-on-oil-is.html | Saskatchewan Tax On Oil Is Overruled | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/2-admit-40000-bank-fraud.html | 2 Admit $40,000 Bank Fraud | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/codd-promotes-256-and-thats-it-for-77-sergeant-wounded-by-bomb.html | CODD PROMOTES 256, AND THAT'S IT FOR '77 | True | By Leonard Buder | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/trenton-topics-assembly-to-vote-on-adult-trials-at-age-14.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-new-useful.html | NEW & USEFUL | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/little-to-be-thankful-for-in-wampanoags-land-many-in-land-of.html | Little to Be Thankful For In â€ÂÂWampanoags' Land | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/tokyo-cabinet-shifts-expected.html | Tokyo Cabinet Shifts Expected | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/sadat-sends-a-message-to-israel-expressing-sincere-appreciation.html | Sadat Sends a Message to Israel Expressing â€ÂÂSincere Appreciationâ€ÂÂ | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/korchnoi-defeats-spassky.html | Korchnoi Defeats Spassky | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/world-news-briefs-jailed-german-lawyer-protests-surveillance.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/new-somali-attack-on-harar-reported-rebels-in-ethiopia-are-said-to.html | NEW SOMALI ATTACK ON HARAR REPORTED | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/12-killed-in-crash-of-helicopter-on-flight-to-north-sea-oil-wells.html | 12 Killed in Crash of Helicopter On Flight to North Sea Oil Wells | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/bergen-man-is-shot-before-testimony-wounded-wearing-bulletproof.html | BERGEN MAN IS SHOT BEFORE TESTIMONY | True | By Walter H Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/washington-business-the-proposed-changes-in-the-labor-law.html | Washington & Business | True | By Philip Shabecoff | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/those-russians-on-our-party-line.html | Those Russians on Our Party Line | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/soviet-monk-is-reported-released-after-40-years-in-a-prison-camp.html | Soviet Monk Is Reported Released After 40 Years in a Prison Camp | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/islanders-scoring.html | Islanders' Scoring | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/soviet-said-to-fear-arab-split-imperils-geneva-talks.html | Soviet Said to Fear Arab Split Imperils Geneva Talks | True | By David K. Shipler Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/jersey-paper-told-to-surrender-tape-of-prison-interview.html | Jersey Paper Told To Surrender Tape Of Prison Interview | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/vance-says-venezuela-is-rejecting-requests-for-a-freeze-on-oil.html | Vance Says Venezuela Is Rejecting Requests for a Freeze on Oil Prices | True | By Juan de Onis Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/new-mayor-of-houston-james-joseph-mcconn.html | New Mayor of Houston | True | By James P. Sterba Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/vietnamese-leader-leaves-peking.html | Vietnamese Leader Leaves Peking | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/victor-in-li-town-board.html | Victor in L.I. Town Board | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/grand-jury-inquiry-on-lance-reported.html | GRAND JURY INQUIRY ON LANCE REPORTED | True | By Wendell Rawls Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/ricki-zucker-is-married-to-andrew-glantz-student.html | Ricki Zucker Is Married To Andrew Glantz, Student | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/oh-what-a-tangled-web.html | Oh, What A Tangled Web... | True | By William Safire | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/2-nonpolitical-panels-urge-raises-of-10000-for-top-city-officials.html | 2 Nonpolitical Panels Urge Raises Of $10,000 for Top City Officials | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-sound.html | Sound | True | Hans Fantel | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/article-4-no-title.html | Article 4 â€ìÂ„Â°â€ìÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/1000-rail-workers-face-layoff.html | 1,000 Rail Workers Face Layoff | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/plan-to-curb-coffee-manipulation.html | Plan to Curb Coffee Manipulation | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-wnet-rejects-black-program.html | WNET Rejects Black Program | True | By Les Brown | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/dayan-says-israel-must-decide-soon-on-its-peace-terms-in-a-tv.html | DAYAN SAYS ISRAEL MUST DECIDE SOON ON ITS PEACE TERMS | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/american-stock-exchange.html | American Stock Exchange | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/dominique-bastien-executive-marries-carol-louise-bearnot.html | Dominique Bastien, Executive, Marries Carol Louise Bearnot | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/torres-makes-it-official-by-signing-with-red-sox.html | Torres Makes It Official By Signing With Red Sox | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-where-to-go-for-leather-restoration-or-repair.html | Where to Go For Leather Restoration Or Repair | True | By Michael Decourcy Hinds | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/egyptian-at-un-asks-wider-peace-effort-megaid-rebuts-syrians-attack.html | EGYPTIAN AT U.N. ASKS WIDER PEACE EFFORT | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/future-of-an-anchorage-newspaper-rests-with-judge-after-acrimonious.html | Future of an Anchorage Newspaper Rests With Judge After Acrimonious Hearings on Joint Operating Pact | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/hers.html | Hers | True | Linda Bird Francke | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/public-service-given-fuelâ€ìÂ„Â°cost-adjustment.html | Public Service Given Fuelâ€ìÂ„Â°Cost Adjustment | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-how-bachelors-make-themselves-at-home-see-page.html | How Bachelors Make Themselves at Home | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/men-found-concerned-about-partners-sex-satisfaction.html | Men Found Concerned About Partners' Sex Satisfaction | True | By Jane E. Brody | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/port-of-baltimore-is-closed-in-expanded-dock-strike.html | Port of Baltimore Is Closed in Expanded Dock Strike | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/hewlett-earnings-off-18-inquarter-sales-up-19-tax-accruals-and.html | HEWLETT EARNINGS OFF 1.8% IN QUARTER | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/physicists-think-they-have-created-double-particle.html | Physicists Think They Have Created Double Particle | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/sadatisradi-topics-heart-trouble-pipes.html | Sadatâ€ìÂ„Â°Israeli Topics: Heart Trouble, Pipes | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/costikyan-bows-out-as-a-deputy-to-koch-when-denied-top-job.html | COSTIKYAN BOWS OUT AS A DEPUTY TO KOCH WHEN DENIED TOP JOB | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/car-sales-off-39-for-midnovember-gms-down-by-144-top-auto-maker.html | CAR SALES OFF 3.9% FOR MIDâ€ìÂ„Â°NOVEMBER; G.M.'S DOWN BY 14.4% | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/market-place-timing-a-major-factor-in-going-short.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/stocks-advance-on-broad-front-natural-gas-and-oil-issues-strong.html | Stocks Advance on Broad Front; Natural Gas and Oil Issues Strong | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-the-second-grades-room-mother-rebels-the-second.html | The Second Grade's Room Mother Rebels | True | By Penny Pinkham | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/itc-backs-chrome-import-relief.html | I.T.C. Backs Chrome Import Relief | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/clubbing-some-new-york-city-clubs.html | Clubbing Some New York City Clubs | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-richard-biles-eccentric-dance.html | Richard Biles: Eccentric Dance | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/article-2-no-title.html | Article 2 â€ŠÂ,Â'â€ŠÂ,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/thanksgiving-day.html | THANKSGIVING DAY | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/thanksgiving-day-356600332.html | THANKSGIVING DAY | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/jersey-liquor-dealers-are-told-to-give-information-on-kickbacks.html | Jersey Liquor Dealers Are Told To Give Information on Kickbacks | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/yale-film-festival-to-honor-john-hubley.html | Yale Film Festival To Honor John Hubley | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/walter-payton-keeps-you-young.html | â€ŠÂ'Walter Payton Keeps You Youngâ€ŠÂ,Â´ | True | Dave Anderson | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-canadian-embassy-opens-art-gallery.html | Canadian Embassy Opens Art Gallery | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/holiday-closings.html | Holiday Closings | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/october-inflow-at-106-million-for-new-york-savings-banks.html | October Inflow at $106 Million For New York Savings Banks | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/rubin-almeyda-a-victim-of-parental-abuse-is-interred-a-second-time.html | Rubin Almeyda, a Victim of Parental Abuse, Is Interred a Second Time | True | By Richard Severo | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/padres-gamble-on-gamble-padres-gamble-on-gamble-6year-pact-at-25.html | Padres Gamble on Gamble | True | By Murray Crass | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/leonard-silk-the-burdens-and-problems-faced-by-egypt-and-israel.html | The Burdens and Problems Faced by Egypt and Israel | True | Leonard Silk | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-the-madisons-rediscovered.html | The Madisons Rediscovered | True | By Marjorie Hunter | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/nassau-exassemblyman-accused-of-failing-to-file-tax-returns-for-4.html | Nassau Exâ€ŠÂ,Â°Assemblyman Accused of Failing to File Tax Returns for 4 Years | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/little-to-be-thankful-for-in-wampanoags-land.html | Little to Be Thankful For In Wampanoag' Land | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/the-white-house-denies-its-angry-about-moynihan.html | The White House Denies It's Angry About Moynihan | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/hewlett-earnings-off-18-in-quarter-sales-up-19-tax-accruals-and.html | HEWLETT EARNINGS OFF 1,8% IN QUARTER | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-design-notebook-exhibit-captures-great-moments.html | Design Notebook | True | Ada Louise Huxtable | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-home-improvement-bernard-gladstone.html | Home Improvement | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/giants-pick-up-hart-running-back-dropped-by-3-teams.html | Giants Pick Up Hart, Running Back Dropped by 3 Teams | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/white-males-challenge-affirmative-action-programs-more-white.html | White Males Challenge Affirmative Action Programs | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/soviet-cuts-imports-from-west-in-bid-to-reduce-its-national-debt.html | Soviet Cuts Imports From West In Bid to Reduce Its National Debt | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/horn-of-plenty-for-thanksgiving.html | â€ŠÂ'Horn of Plentyâ€ŠÂ,Â´ for Thanksgiving | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/diane-g-roemer-wed-to-rabbi-isaiah-wexler.html | Diane G. Roemer Wed To Rabbi Isaiah Wexler | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/westchester-opinion-television.html | Television | True | | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-24 | 1977-11-24 | https://www.nytimes.com/1977/11/24/archives/elections-in-taiwan-a-setback-for-regime-voting-for-local-offices.html | ELECTIONS IN TAIWAN A SETBACK FOR REGIME | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-869 | B 272-711 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/art-blithe-spirit-with-a-sharp-chisel.html | Art: Blithe Spirit With a Sharp Chisel | True | By Vivien Raynor | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J.o'Connor | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/escalators-being-replaced-on-new-york-subways.html | Escalators Being Replaced on New York Subways | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/seeking-energy-out-of-volcanic-past-geothermal-drillers-look-for.html | Seeking Energy Out of Volcanic Past | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/pennsylvania-hospital-files-suit-against-coroner-in-gas-mixup.html | Pennsylvania Hospital Files Suit Against Coroner in Gas Mixup | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/vincent-gilroy-88-opposed-tammany-cexvest-side-assemblyman-also.html | VINCENT GILROY, 88, OPPOSED TAMMANY | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/memorial-services.html | Memorial Servirts | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/lafayette-gains-championship-of-bensonhurst.html | Lafayette Gains Championship Of Bensonhurst | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/tomb-of-philip-ii-of-macedon-is-found-in-northern-greece.html | Tomb of Philip II of Macedon Is Found in Northern Greece | True | By Nicholas Gage; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/an-interreligious-group-invited-to-visit-hungary.html | AN INTERRELIGIOUS GROUP INVITED TO VISIT HUNGARY | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/moscow-said-to-call-generals-to-talks-readiness-of-troops-and.html | MOSCOVI SAID TO CALL GENERALS TO TALKS | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-film-not-the-homosexual.html | Film â€˜Â¨Not the Homosexualâ€˜Â¨Â¨ | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/end-of-a-love-affair-cheers-turn-to-jeers-for-celtics-cheers.html | End of a Love Affair: Cheers Turn to Jeers for Celtics | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/nyra-yields-on-dr-gerard-ban-but-plans-an-appeal.html | N.Y.R.A. Yields on Dr. Gerard Ban but Plans an Appeal | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-television.html | Television | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/islamic-community-in-queens-plans-a-school-with-saudi-financial-aid.html | Islamic Community in Queens Plans A School With Saudi Financial Aid | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-childrens-day-tomorrow-at-newark-museum.html | Children's Day Tomorrow at Newark Museum | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/henry-heinemann-noted-physiologist-killed-in-accident.html | Henry Heinemann, Noted Physiologist, Killed in Accident | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/peter-g-koolouris.html | PETER G. KOOLURIS | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/clowns-and-other-favorites-evoke-thrillsat-macy-parade.html | Clowns and Other Favorites Evoke Thrillsat Macy Parade | True | By Hurray Schuhach | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/lance-is-reported-holding-discussions-on-repciying-banks.html | Lance Is Reported Holding Discussions On Repciying Banks | True | By Nicholas M. Horrock; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-briefs-finns-send-reindeer-girl-16-still-in-coma-2.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/around-the-nation-rain-sleet-and-snow-slow-holiday-travel-in-nation.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-art-people-us-to-review-arts-policy.html | Art People | True | Grace Glueck | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/subterranean-housing-its-an-idea-whose-time-has-comeagain-in-idaho.html | Subterranean Housing: It's an Idea Whose Time â€˜Â¨Has Come Again in Idaho | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/japanese-yen-soars-to-new-high-of-240-against-us-dollar-american.html | JAPANESE YEN SOARS TO NEW HIGH OF 240 AGAINST U.S DOLLAR | True | By Junnosuke Ofusa; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/a-oneman-nude-parade-in-midtown-has-following-of-police-and.html | A Oneâ€˜Â¨Man Nude Parade In Midtown Has Following Of Police and Attendants | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/16-injured-as-bomb-explodes-at-a-johannesburg-shopping-complex.html | 16 Injured as Bomb Explodes at a Johannesburg Shopping Complex | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/woman-stabbed-in-luxury-building-where-tenant-was-slain-nov-12.html | Woman Stabbed in Luxury Building Where Tenant Was Slain Nov. 12 | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/farmers-prepare-a-tractor-convoy-for-rally-in-plains.html | Farmers Prepare a Tractor Convoy For Rally in Plains | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-a-goulash-of-folk-dancing.html | A Goulash of Folk Dancing | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/two-are-found-dead-in-yonkers.html | Two Are Found Dead in Yonkers | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/rhodesian-offers-majority-rule-in-a-bid-to-local-black-leaders.html | Rhodesian Offers Majority Rule In a Bid to Local Black Leaders | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/koch-takes-no-steps-on-main-appointees-mayorelect-spends.html | KOCH TAKES N0 STEPS ON MAIN APPOINTEES Mayorâ€˜Â¨elect Spends Thanksgiving ht Putnam County â€˜Â¨Â¨Talks With Key Prospects Are Slated | True | By Robert. D. McFadden | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/article-1-no-title.html | Article 1 â€˜Â¨â€˜Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/solar-light-overcomes-blackout.html | Solar Light Overcomes Blackout | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/three-women-die-in-texas-fire.html | Three Women Die in Texas Fire | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/on-saving-energy-and-face.html | On Saving Energyâ€˜Â¨â€˜Â¨and Face | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/inmates-at-rikers-tell-of-assaults-rats-and-screaming-in-the-night.html | Inmates at Rikers Tell of Assaults, Rats and Screaming in the Night | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-pagnol-trilogy-on-huntington-screen.html | Pagnol Trilogy on Huntington Screen | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/mayo-smith-managed-the-tigers-to-a-world-championship-in-1968.html | Mayo Smith, Managed the Tigers To a World Championship in 1968 | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/begin-says-next-step-is-up-to-cairo.html | Begin Says Next Step Is Up to Cairo | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/rikers-island-no-less-grim-2-years-after-its-rebellion-rikers.html | Rikers Island No LessGrim 2 Years After Its Rebellion | True | By Joan Kifner | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-toys-and-games-of-yesteryear-shown-at-yale.html | Toys and Games of Yesteryear Shown at Yale | True | By Diane Henry | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/for-gourmet-smuggler-russian-caviar-vodka.html | For Gourmet Smugglers Russian Caviar, Vodka | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/segregated-classes-tied-to-court-cases-new-york-education-board.html | SEGREGATED CLASSES TIED TO COURT CASES | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/mcgovern-asks-ties-to-cuba.html | McGovern Asks Ties to Cuba | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/jersey-budget-curb-under-rising-attack-limits-on-annual-growth-in.html | JERSEY BUDGET CURB UNDER RISING ATTACK | True | By Martin Waldron; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/ranking-republican-on-panel-criticizes-postal-service-bill.html | Ranking Republican On Panel Criticizes Postal Service Bill | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/favored-coxs-ridge-with-maple-up-rallies-for-queens-county-victory.html | Favored Cox's Ridge, With Maple Up, Rallies for Queens County Victory | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/ussoviet-talks-set-on-arms-sale-curbs-establishment-of-formal.html | U.Sâ€Â¯SOVIET TALKS SET ON ARMS SALE CURBS | True | By Richard Burt; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/newarks-plans-to-relocate-200-people-protested-by-architects-group.html | Newark's Plans to Relocate 200 People Protested by Architects' Group | True | By Walter H. Waggoner; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/bomb-discovered-in-st-peters.html | Bomb Discovered in St. Peter's | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/ballet-dancers-surpass-dances.html | Ballet: Dancers Surpass Dances | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/about-real-estate-selling-houses-on-leased-land-helps-widen-home.html | About Real Estate | True | By Alan S. Oser | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/21-european-countries-in-appeal-for-stronger-fight-on-hijacking.html | 21 European Countries in Appeal For Stronger Fight on Hijacking | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/article-4-no-title.html | Article 4 â€Â¯â€Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/in-defense-of-virgins.html | In Defense of Virgins | True | By Elaine Morgan | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/hew-names-antifraud-aide.html | H.E.W. Names Antifraud Aide | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/statue-of-minerva-found-in-italy.html | Statue of Minerva Found in Italy | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/steak-and-ale-now-on-menu-at-burnett.html | Steak and Ale Now On Menu at Burnett | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/art-masters-of-collage.html | Art: Masters Of Collage | True | By John Russell | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-a-show-of-forgeries-for-real-literary-fakes-in.html | A Show of Forgeries â€Â¯For Real | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/alternative-center-offers-india-and-delta-music.html | Alternative Center Offers India and Delta Music | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/fans-here-can-watch-colts-91-play-the-broncos-91-at-denver.html | Fans Here Can Watch Colts (9â€Â¯Â¹) Play the Broncos (9â€Â¯Â¹) at Denver | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/near-hyde-park-takes-nassau-title.html | New Hyde Park Takes Nassau Title | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/3dquarter-net-off-66-at-nyse-member-firms.html | 3Dâ€Â¯QUARTER NET OFF 66% AT N.Y.S.E. MEMBER FIRMS | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/young-saying-peace-seems-closer-asks-mideast-to-capture-the-mood-of.html | Young, Saying Peace Seems Closer, Asks Mideast To â€Â¯Capture the Mood of Changeâ€Â¯ Created by Sadat | True | By Kathleen Teltsch; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-birthday-at-y-for-noname-singers.html | Birthday at â€Â¯Yâ€Â¯ for â€Â¯Noâ€Â¯Nameâ€Â¯ Singers | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/stewart-ends-borgs-streak-in-31st-match.html | Stewart Ends Borg's Streak In 31st Match | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/hospital-deaths-being-cut-by-use-of-intravenous-feeding-technique.html | Hospital Deaths Being Cut by Use Of Intravenous Feeding Technique | True | By Jane E. Brody; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-new-face-joseph-carberry-the-toughest-guy-in.html | New Face: Joseph Carberry | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/burglar-alarms-vary-in-design-all-should-be-approved-by-agency.html | Burglar Alarms Vary in Design; All Should Be Approved by Agency | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/fire-kills-boy-11-and-grandmother.html | Fire Kills Boy, 11, and Grandmother | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/clowns-and-other-favorites-evoke-thrills-at-macy-parade.html | Clowns and Other Favorites Evoke Thrills at Macy Parade | True | By Hurray Schubach | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/bloomfield-easy-victor-over-clifton.html | Bloomfield Easy Victor Over Clifton | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/advertising-required-reading-on-college-campuses.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/visit-to-the-capital-makes-9yearold-a-playmate-of-army.html | Visit to the Capital Makes 9â€šÃ„Â¢Yearâ€šÃ„Â¢Old A Playmate of Army | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/notre-dame-picking-up-right-where-it-left-off-girls-sports.html | Notre Dame Picking Up Right Where It Left Off | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/arabs-investments-in-us-slackening-arab-investments-in-us-slacken.html | Arabsâ€šÃ„Â´ Investments In U.S. Slackening | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/revised-mine-safety-unit-will-have-a-new-leader.html | REVISED MINE SAFETY UNIT WILL HAVE A NEW LEADER | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/thomas-e-mullaney-graces-ambivalence-about-1978-tax-cuts-economic.html | Thomas E. Mullaney | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/worst-agency-of-us-found-making-gains-office-on-workers.html | â€šÃ„Â´WORSTâ€šÃ„Â´ AGENCY OF U.S. FOUND MAKING GAINS | True | By Charles Mohr; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/chemical-concerns-face-high-cost-in-setting-up-toxic-data-systems.html | Chemical Concerns Face High Cost In Setting Up Toxic Data Systems | True | By Pamela G. Boccie | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/natl-basketball-assn.html | Natâ€šÃ„Â´l Basketball Assâ€šÃ„Â´n | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/rumanian-dissident-makes-plea-in-paris-seeks-exposure-to-force.html | RUMANIAN DISSIDENT MAKES PLEA IN PARIS | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/rod-gilbert-is-released-by-rangers-rangers-drop-gilbert-36-offer.html | Rod Gilbert Is Released By Rangers | True | By Robin Herman | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/search-is-pressed-in-the-adirondacks-for-two-lost-practice-bombs.html | Search Is Pressed in the Adirondacks for Two Lost Practice Bombs | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/invocations-by-metuchen-council-opposed-by-atheists-and-a-pastor.html | Invocations by Metuchen Council Opposed by Atheists and a Pastor | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/alcoholics-in-england-and-wages-put-at-500000.html | ALCOHOLICS IN ENGLAND AND WALES PUT AT 500,000 | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/pontiff-attends-a-funeral-mass-for-luigi-cardinal-traglia-82.html | Pontiff Attends a Funeral Mass For Luigi Cardinal Traglia, 82 | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/catherine-ii-letters-found-in-new-orleans-documents-from-russian.html | CATHERINE II LETTERS FOUND IN NEW ORLEANS | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/iowa-mayor-selling-town-as-old-age-repair-bills-and-red-tape-take.html | Iowa Mayor Selling Town As Old Age, Repair Bills And Red Tape Take Toll | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/for-its-guards-job-in-prison-is-punishment.html | For Its Guards, Job in Prison Is Punishment | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-restaurants-an-italian-discovery-fills-a-tall.html | Restaurants | True | Mimi Sheraton | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/foreign.html | FOREIGN | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/forgotten-new-yorkers-get-taste-of-holiday.html | Forgotten New Yorkers Get Taste of Holiday | True | By Frank J. Prim. | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-whats-available.html | What's Available | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/us-is-hoping-soviet-will-buy-more-grain-agriculture-dept-insists.html | U.S. IS HOPING SOVIET WILL BUY MORE GRAIN | True | By Seth S. King; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/yesterdays-results-in-scholastic-sports.html | Yesterday's Results in Scholastic Sports | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/a-facilitating-policy.html | A â€šÃ„Â´Facilitatingâ€šÃ„Â´ Policy | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/mother-and-2-children-die-in-fire.html | Mother and 2 Children Die in Fire | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/lance-is-reported-holding-discussions-on-repaying-banks-lance-is.html | Lance Is Reported Holding Discussions On Repaying Banks | True | By Nicholas M. Horrock; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/a-department-store-locks-its-doors-and-purses-open-to-aid-two.html | A Department Store Locks Its Doors, and Purses Open to Aid Two Schools | True | By Nadine Brozan | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/topics-doctors-judges-bricklayers-medical-betray al.html | Topics | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/study-says-women-show-a-preference-for-bearing-sons.html | Study Says Women Show A Preference For Bearing Sons | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/sports-news-briefs-lubar-in-24449-wins-fiverule-run-on-li-north.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/officer-pushed-out-of-the-air-force-feels-vindicated-by-court.html | Officer Pushed Out of the Air Force Feels Vindicated by Court | True | By Les Ledbetter; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-new-gallery-celebrates-the-city.html | New Gallery Celebrates the City | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/arkansas-led-by-passer-tops-texas-tech.html | Arkansas, Led By Passer, Tops Texas Tech | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/bilingualeducation-program-stirs-controversy-for-new-york-board.html | Bilingualâ€šÃ„Â¢Education Program Stirs Controversy for New York Board | True | By Lena Williams | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-come-to-the-freeforall.html | Come to the Freeâ€šÃ„Â¢forâ€šÃ„Â¢All | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/a-restaurateur-shot-offduty-officer-held.html | A RESTAURATEUR SHOT, OFFâ€šÃ„Â¢DUTY OFFICER HELD | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/military-regimes-in-south-america-looking-loss-harshly-on-a-return.html | military Regimes in South America Looking Less Harshly on a Return to Some Form of Civilian Rule | True | By David Vidal, Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/fahey-gets-four-scores-in-stamford-catholic-rout.html | Fahey Gets Four Scores In Stamford Catholic Rout | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/ancient-kingdom-of-macedon-at-a-glance.html | Ancient Kingdom of Macedon at a Glance | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/money-not-new-york-lures-minnesota-prostitutes.html | Money, Not New York, Lures Minnesota Prostitutes | True | By Nathaniel Sheppard; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/classroom-in-california-is-silent-all-the-time-but-learning-goes-on.html | Classroom in California Is Silent All the Time, But Learning Goes On | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/dr-arthur-b-rutledge.html | DR. ARTHUR B. RUTLEDGE | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-books-dipping-into-a-mixed-bag-of-words.html | Books: Dipping Into a Mixed Bag of Words | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-publishing-once-an-australian.html | Publishing: Once an Australian | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/israelis-say-sadat-opened-way-to-settle-key-issues-before-peace.html | Israelis Say Sadat Opened Way to Settle Key Issues Before. Peace Talks | True | By William E. Farrell; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/sheepskin-through-chic-should-still-be-an-allweather-friend.html | Sheepskin, Though Chic, Should Still Be an Allâ€šÃ„Â¢Weather Friend | True | By Ruth Robinson | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/black-panthers-set-back-as-a-leader-leaves-oakland-and-a.html | Black Panthers Set Back as a Leader Leaves Oakland and a Contributor Loses Post | True | By Wallace Turner; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/the-perfect-season-rally-gives-new-rochelle-victory-over-chester.html | The Perfect Season: Rally | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/john-wharton-dies-theater-aficionado-lawyer-who-founded-paul-weiss.html | JOHN WHARTON DIES THEATER AFICIONADO | True | By Max H. Seigel | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/tomb-of-philip-ii-of-macedon-is-found-in-northern-greece-tomb-of.html | Tomb of Philip II of Macedon Is Found in Northern Greece | True | By Nicholas Gage; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/white-sox-sign-moore-exbrave.html | White Sox Sign Moore, Exâ€šÃ„Â¢Brave | True | By Murray Chass | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-postcards-become-instant-art-art-that-wishes-you.html | Postcards Become Instant Art | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/clevelands-schools-failing-to-meet-payroll-enter-deeper-crisis.html | Cleveland's Schools, Failing to Meet Payroll, Enter Deeper Crisis | True | By William K. Stevens; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/taxsaving-curb-on-budget-rises-under-growing-assault-in-jersey.html | Taxâ€šÃ„Â¢Saving Curb on Budget Rises Under Growing Assault in Jersey | True | By Martin Waldron; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/rumania-hails-sadats-israel-trip-as-opening-way-out-of-deadlock.html | Rumania Hails Sadat's Israel Trip As Opening â€šÃ„Â¢Way Out of Deadlock | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/900-pieces-of-sunken-treasure-are-put-to-auction-in-england.html | 900 Pieces of Sunken Treasure Are Put to Auction in England | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-broadway-billy-rose-to-reopen-in-january-with.html | Broadway | True | John Corry | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/north-beats-south-in-middletown-monmouthocean.html | North Beats South in Middletown | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/6-scoring-passes-by-griese-bears-pins-3114-loss-on-lions.html | 6 Scoring Passes by Griese | True | By William N. Wallace; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-few-stones-left-unturned-at-this-show.html | Few Stones Left Unturned at This Show | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/palestinians-invited-to-cairo-to-review-sadats-israel-trip.html | PALESTINIANS INVITED TO CAIRO TO REVIEW SADAT'S ISRAEL TRIP | True | By Christopher S. Wren; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/tenants-of-lincoln-towers-win-cut-in-rent-increase-lawyer-says.html | Tenants of Lincoln Towers Win Cut in Rent Increase, Lawyer Says | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/weekender-guide-guide.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/britishspanish-talks-on-gibraltar-produce-no-visible-path-for-future.html | Britishâ€šÃ„Â¢Spanish Talks on Gibraltar Produce No Visible Path for Future | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/markets-open-today.html | Markets Open Today | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-he-waited-to-be-a-playwright.html | He Waited to Be a Playwright | True | By C. Gerald Fraser | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/blasts-damage-new-paper-mill.html | Blasts Damage New Paper Mill | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/wet-grounds-postpone-li-soccer-title-game.html | Wet Grounds Postpone L.I. Soccer Title Game | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/barnard-is-giving-up-transplants-of-animal-hearts-into-humans.html | Barnard Is Giving Up Transplants Of Animal Hearts Into Humans | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/hospital-deaths-being-cut-by-use-of-intravenous-feeding-technique-_.html | Hospital Deaths Being Cut by Use Of Intravenous Feeding Technique | True | By Jane E. Brody; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/40000-are-reported-convicted-of-trying-to-flee-east-germany.html | 40,000 Are Reported Convicted Of Trying to Flee East Germany | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/yugoslavia-to-release-mihajlov-and-722-others.html | Yugoslavia to Release Mihajlov and 722 Others | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/report-says-many-in-us-ignore-the-55-mph-limit.html | REPORT SAYS MANY IN U.S. IGNORE THE 55 M.P.H. LIMIT | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/william-j-november-71-executive-with-equitable.html | WILLIAM J. NOVEMBER, 71; EXECUTIVE WITH EQUITABLE | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/a-different-kind-of-larceny.html | A Different Kind of Larceny | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/palestinians-invited-to-cairo-to-review-sadats-israel-trip-move.html | PALESTINIANS INVITED TO CAIRO TO REVIEW SADAT'S ISRAELIA TRIP | True | By Christopher S. Wren; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/town-imposes-curfew-and-recalls-quieter-times-cedar-grove-acts-to.html | Town Imposes Curfew and Recalls Quieter Times | True | By Joan Cook; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/private-british-research-center-foresees-growing-threat-of-war.html | Private British Research Center Foresees Growing Threat of War | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/legal-barriers-seen-in-government-plan-to-curb-diet-liquid.html | Legal Barriers Seen In Government Plan To Curb Diet Liquid | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/32man-force-is-set-up-on-coast-after-10-women-are-killed-in-last.html | 32â€‹â€‹Man Force Is Set Up On Coast After 10 Women Are Killed in Last Month | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/ice-rinks-in-kuwait-will-separate-sexes.html | Ice Rinks in Kuwait Will Separate Sexes | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/sevesos-people-long-after-blast-still-live-in-fear.html | Seveso's People, Long After Blast, Still Live in Fear | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/in-gratitude-dinner-for-all.html | In Gratitude, Dinner for All | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/western-union-ordered-to-pay-for-pregnancyrelated-disability.html | Western Union Ordered to Pay For Pregnancyâ€‹â€‹Related Disability | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/metal-workers-in-peru-strike.html | Metal Workers in Peru Strike | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-seegers-singalong-is-back-in-town.html | Seeger's Singâ€‹â€‹along Is Back In Town | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/discipline-hayes-group-says.html | Discipline Hayes, Group Says | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-at-the-movies-bertolucci-brings-liv-ullmann-to.html | At the Movies | True | Guy Flatley | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/greyhound-talks-to-resume.html | Greyhound Talks to Resume | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/activities-of-maoists-revive-redbaiting-in-coal-fields-5-to-10.html | Activities of Maoists Revive â€‹â€‹Redâ€‹â€‹Baitingâ€‹â€‹â€‹ in Coal Fields | True | By Ben A. Franklin; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/mounties-of-canada-are-linked-with-cia-inquiry-into-spying-activity.html | MOUNTIES OF CANADA ARE LINKED WITH C.I.A. | True | By Robert Trumbull; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/arabs-investments-in-us-slackening.html | Arabsâ€‹â€‹â€‹ Investments In U.S. Slackening | True | By Ann Crittenden | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-music-lou-rawls-on-broadway.html | Music: Lou Rawls on Broadway | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/news-summary-75317829.html | News Summary | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-when-a-bunch-is-a-theater-festival.html | When a Bunch Is A Theater Festival | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/probation-officers-elect.html | Probation Officers Elect | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/hides-into-coats-an-ancient-craft.html | Hides Into Coats: An Ancient Craft | True | By Les Ledbetter; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/dollar-falls-to-new-lows.html | Dollar Falls to New Lows | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/anne-katherine-gartrell-wed-to-david-samuel-herscher.html | Anne Katherine Gartrell Wed To David Samuel Herscher | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-unusual-is-usual-for-gregg-smith-singers.html | Unusual Is Usual for Gregg Smith Singers | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-dance-pilobolus-climbs-high.html | Dance: Pilobolus Climbs High | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-girafe.html | Girafe | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/chief-census-taker-girds-for-1980-count-preparations-well-under-way.html | CHIEF CENSUS TAKER GIRDS FOR 1980 COUNT | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/westfield-adds-to-its-long-streaks-unionmiddlesex.html | Westfield Adds to Its Long Streaks | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/article-5-no-title.html | Article 5 â€3â€¦â€3â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/court-gives-girl-16-permission-to-donate-kidney-to-her-sister.html | Court Gives Girl, 16, Permission. To Donate Kidney to Her Sister | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/a-restaurant-where-the-price-is-always-right.html | A Restaurant Where the Price Is Always Right | True | By Andreas Freund; Special to the New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/shippingmails.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/white-house-may-let-cities-decide-on-transit-funds.html | White House May Let Cities Decide on Transit Funds | True | By Ernest Holsendolph; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/2-doctors-disagree-over-bikos-injuries-state-pathologist-supports.html | 2 DOCTORS DISAGREE OVER BIKO's INJURIES | True | By John F. Burns; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/us-plan-would-cut-steel-imports-and-give-aid-to-domestic-concerns.html | U.S. Plan Would Cut Steel Imports And Give Aid to Domestic Concerns | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/super-rat-reported-breeding-in-hartford.html | â€3â€¦â€Super Ratâ€3â€¦â€ Reported Breeding in Hartford | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/bonn-planning-transfers-of-imprisoned-terrorists.html | BONN PLANNING TRANSFERS OF IMPRISONED TERRORISTS | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/rikersisland-no-lessgrim-2-years-after-its-rebellion.html | RikersIsland No LessGrim 2 Years After Its Rebellion | True | By John Kifner | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/officer-shoots-another-in-accident-on-a-police-bus.html | Officer Shoots Another in Accident on a Police Bus | True | By Alfred E. Clark | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/article-3-no-title.html | Article 3 â€3â€¦â€3â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/thanksgiving-and-its-time-for-the-fruitcake-shrine-game.html | Thanksgiving, and It's Time for the Fruitcake Shrine Game | True | By Matthew Wald | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/belgrade-delegates-find-forum-useful-despite-heated-debates-those.html | BELGRADE DELEGATES FIND FORUM USEFUL | True | By David A Andelman; Special to The New York Times | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/management-private-training-for-public-change.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/sadat-trip-protested-in-iran.html | Sadat Trip Protested in Iran | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/paradises-passes-propel-parsippany-to-perfection-morrissomerset.html | Paradise's Passes Propel Parsippany to Perfection | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/renault-chairman-is-held-prisoner-in-paris-by-100-protesting.html | Renault Chairman Is Held Prisoner In Paris by 100 Protesting Workers | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/ban-on-billy-beer-protested-in-virginia.html | Ban on Billy Beer Protested in Virginia | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/venezuela-rich-from-its-oil-but-with-agricultural-problems-imports.html | Venezuela, Rich From Its Oil but With Agricultural Problems, Imports Cows Firstâ€3â€¦â€Class, Flying In 74,000 | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/us-steel-concerns-buying-lowpriced-imported-coal.html | U.S. STEEL CONCERNS BUYING LOWâ€3â€¦â€PRICED IMPORTED COAL | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-auctions.html | Auctions | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/world-news-briefs-british-offer-new-plan-for-an-ulster-assembly.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-bridge-east-coast-players-leading-in-blue-ribbon.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/what-price-bases-in-the-philippines.html | What Price Bases in the Philippines | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-metropolitan-baedeker-the-pleasures-of-garrison.html | Metropolitan Baedeker | True | By David F. White | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/barringer-goes-100-in-rout.html | Barringer Goes 10â€3â€¦â€0 in Rout | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/front-page-1-no-title.html | Front Page 1 â€3â€¦â€3â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/somalia-calls-us-indifferent-to-red-takeover-threat.html | Somalia Calls U.S. Indifferent to Red Takeover Threat | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/president-at-camp-david-gets-report-from-vance.html | PRESIDENT, AT CAMP DAVID, GETS REPORT FROM VANCE | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/article-6-no-title.html | Article 6 â€ƒÂ*â€ƒÂ* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/investors-studying-signals-of-shifts-in-stock-market-rating-signals.html | Investors Studying Signals Of Shifts in Stock Market | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/mexicans-halt-counterfeiting-rings.html | Mexicans Halt Counterfeiting Rings | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/market-place-banks-as-stockbrokers-little-success.html | Market Place | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/dolphins-rout-cardinals-5514-bears-3114-victors-over-lions.html | Dolphins Rout Cardinals, 55â€ƒÂ*14; Bears 31â€ƒÂ*14 Victors Over Lions | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/police-chief-faces-suspension-on-drug-charges-in-florida.html | Police Chief Faces Suspension On Drug Charges in Florida | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/bilingual-education-an-issue-in-new-york-board-of-education-and.html | BILINGUA EDUCATION AN ISSUE IN NEW YORK | True | By Lena Williams | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/japans-economic-invasion.html | Japan's Economic Invasion | True | By James Reston | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/metropolitan-briefs-6-drug-arrests-on-li-finns-send-reindeer-award.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-25 | 1977-11-25 | https://www.nytimes.com/1977/11/25/archives/nora-m-ophuls-married-to-john-anthony-nevin.html | Nora M. Ophuls Married To John Anthony Nevin | True | | 2006-09-18 0:00 | RE 928-865 | B 272-705 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/ethiopian-stronghold-vital-to-both-sides-in-ogden.html | Ethiopian Stronghold Vital to Both Sides in Ogden | True | By Michael T. Kaufman; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/5yearold-si-girl-dies-in-a-suspicious-blaze.html | 5â€ƒÂ*YEARâ€ƒÂ*OLD S.I. GIRL DIES IN A SUSPICIOUS BLAZE | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/main-foe-of-marcos-sentenced-to-death-by-manila-tribunal-main.html | Main Foe of Marcos Sentenced to Death By Manila Tribunal | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/canadian-reporter-expelled-by-peking.html | Canadian Reporter Expelled by Peking | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/surfers-seeking-a-new-image-and-money-too.html | Surfers Seeking a New Imageâ€ƒÂ*and Money, Too | True | By Robert Lindsey; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/women-talking-about-themselves.html | Woman, Talking About Themselves | True | By Leta W. Clark | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/times-article-on-iran-protested.html | Times Article on Iran Protested | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/karen-a-heindel-artist-wed-to-bruce-todd-cavin.html | Karen A. Heindel, Artist, Wed to Bruce Todd Cavin | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/israel-finds-new-oil-in-occupied-desert.html | Israel Finds New Oil In Occupied Desert | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/jersey-taking-back-225-children-confined-in-distant-institutions.html | Jersey Taking Back 225 ChildrenConfined in Distant Institutions | True | By Martin Waldron; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/britain-and-us-wait-to-see-the-small-print-in-new-rhodesian-offer.html | Britain and U.S. Wait to See the â€ƒÂ*Small Printâ€ƒÂ*' in New odesian Offer | True | By Roy Reed; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/let-someone-else-in-the-game-foreign-affairs.html | Let Someone Else In the Game | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/dollar-continues-to-slide-against-major-currencies-in-europe-and.html | Dollar Continues to Slide Against Major Currencies In Europe and Japan's Yen | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/main-foe-of-marcos-sentenced-to-death-by-manila-tribunal.html | Main Foe of Marcos Sentenced to Death By Manila Tribunal | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/article-1-no-title.html | Article 1 â€ƒÂ*â€ƒÂ* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/bank-of-englands-base-rate-to-7.html | Bank of England's Base Rate to 7% | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/mine-unions-leader-halts-talks-calling-a-strike-inevitable.html | MINE UNION'S LEADER HALTS TALKS, CALLiNG A STRIKE â€ƒÂ*INEVITABLEâ€ƒÂ*' | True | By Ben A. Franklin; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/in-search-of-the-galaxys-debris.html | In Search of the Galaxy's Debris | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/for-affirmative-action-for-some-whites.html | For Affirmative Action for Some Whites | True | By Jeno F. Paulucci | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/morgan-t-murray-a-partner-in-new-york-brokerage-firm.html | Morgan T. Murray, a Partner In New York Brokerage Firm | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/surfers-seeking-a-new-imageand-money-too.html | Surfers Seeking a New Imageâ€ƒÂ*and Maney, Too | True | By Robert Lindsey; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/patents-intoxication-testing-apparatus-designed.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/sports-news-briefs-st-johns-led-by-johnson-triumphs-over-lafayette.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/family-style-as-new-president-she-brings-own-style-to-troubled.html | family/style | True | By Gene I. Maeroff; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/kochs-appointments-his-intention-to-make-all-deputy-mayors-equal.html | Koch's Appointments | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/ways-of-curbing-press-at-trials-pose-tricky-questions.html | Ways of Curbing Press at Trials Pose Tricky Questions | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/penn-state-and-pittsburgh-will-keep-a-late-date.html | Penn State and Pittsburgh Will Keep a Late Date | True | By Gordon S. White Jr.; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/exchange-seat-sold-at-45000.html | Exchange Seat Sold at $45,000 | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/tokyo-leader-plans-to-reshuffle-cabinet.html | Tokyo Leader Plans To Reshuffle Cabinet | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/victoria-de-los-angeles-states-carmen-being-misinterpreted.html | Victoria de los Angeles States Carmen Being Misinterpreted | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/probation-officers-elect-head.html | Probation Officers Elect Head | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/siamese-twins-are-separated.html | Siamese Twins Are Separated | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/dissident-charged-with-treason.html | Dissident Charged With Treason | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/washington-declines-comment.html | Washington Declines Comment | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/corrections-75702014.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/roosevelt-entries.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/article-3-no-title.html | Article 3 â€3Â‚Â‚Â³â€3Â‚Â‚Â³* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/roger-hall-is-named-officer-of-whyytv-in-philadelphia.html | Roger Hall Is Named Officer Of WHYYâ€3Â‚Â‚Â³TV in Philadelphia | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/us-funds-available-to-reopen-plants-steel-group-is-told-solomon.html | U.S. FUNDS AVAILABLE TO REOPEN PLANTS, STEEL GROUP IS TOLD | True | By Agis Salpukas | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/high-death-toll-feared-in-uranium-mining.html | High Death Toll Feared in Uranium Mining | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/college-football.html | College Football | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/books-of-the-times-an-eastward-look-at-god.html | Books of The Times | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/state-u-acts-to-curb-students-who-default-on-their-us-loans.html | State U. Acts to Curb Students Who Default on Their U.S. Loans | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/alberta-ties-more-gas-for-us-to-wider-farm-sales.html | Alberta Ties More Gas for U.S. to Wider Farm Sales | True | By Henry Giniger; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/world-news-briefs-top-south-african-court-upholds-editors-appeal.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/elizabeth-solender-wed-to-gary-lee-scott.html | Elizabeth Solender Wed to Gary Lee Scott | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/macafee-of-irish-cited.html | MacAfee of Irish Cited | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/howard-atlee-heinlen-weds-barbara-anne-schumacher.html | Howard Atlee Heinlen Weds Barbara Anne Schumacher | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/soybeans-soar-on-india-sale-rumor.html | Soybeans Soar on India Sale Rumor | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/about-new-york-the-natural-history-of-the-street.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/egypt-under-attack-seeks-to-rally-support-against-critics-of-sadat.html | Egypt, Under Attack, Seeks to Rally Support Against Critics of Sadat | True | By Christopher S. Wren; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/letter-on-westway.html | Letter: On Westway | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/macneil-ill-leaves-rigoletto-at-the-met.html | MacNeil, Ill, Leaves â€3Â‚Â‚Â³Rigolettoâ€3Â‚Â‚Â³ at the Met | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/television-morning.html | Television | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/the-dismissal-of-gilbert-tearsat-his-teammates.html | The Dismissal of Gilbert Tears at His Teammates | True | By Robin Herman; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/ucla-loses-to-usc-2927-washington-goes-to-rose-bowl-ucla-bows-to.html | U.C.L.A. Loses to U.S.C., 29â€3Â‚Â‚Â³27; Washington Goes to Rose Bowl | True | By Leonard Koppett; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/in-field-of-taste-and-smell-international-flavors-leads-leader-in.html | In Field of Taste and Smell, International Flavors Leads | True | By N. R. Kleinfield | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/florence-kimball-teacher-dies-at-87-former-singer-gave-classes-at.html | FLORENCE KIMBALL, TEACHER, DIES AT 87 | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/the-rivals-at-pasadena-michigan-washington.html | The Rivals at Pasadena | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/the-loose-look-is-easing-into-spring.html | The Loose Look Is Easing Into Spring | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/pop-2-styles-of-miss-nelson-equal-one-joy.html | Pop: 2 Styles Of Miss Nelson Equal One Joy | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/rise-in-workers-output-in-quarter-revised-down.html | RISE IN WORKERS' OUTPUT IN QUARTER REVISED DOWN | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/thursdays-fight.html | Thursday's Fight | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/retail-sales-up-12-in-week.html | Retail Sales Up 1.2% in Week | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/gloucester-unruffled-by-coast-guard-plan-to-move-base-to-new-site.html | Gloucester Unruffled by Coast Guard Plan To Move Base to New Site in Philadelphia | True | By Donald Janson; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/syria-charges-sadat-damaged-prospects-for-geneva-parley.html | SYRIA CHARGES SADAT DAMAGED PROSPECTS FOR GENEVA PARLEY | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/around-the-nation-judge-grants-injunction-sought-by-alaska-paper.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/santas-helpers-starting-work-to-spread-the-holiday-cheer.html | Santa's Helpers Starting Work To Spread the Holiday Cheer | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/dr-manouchehr-eghbal-iranian-exprime-minister.html | DR. MANOUCHEHR EGHBAL IRANIAN EXâ€‹â€‹PRIME MINISTER | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/personal-investing-specialty-taxexempt-unit.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/class-integration-is-studied-by-us-agency-will-evaluate-new-york.html | CLASS INTEGRATION IS STUDIED BY U.S. | True | By Marcia Chambers | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/3-chileans-ask-return-not-asylum-3-chileans-ask-return-not-asylum.html | 3 Chileans Ask Return, Not Asylum | True | By Pranay Gupte; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/inquiry-on-blackout-urges-arrests-plan-blackout-inquiry-urges.html | Inquiry on Blackout Urges Arrests Plan | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/soviet-visitors-to-jersey-find-common-foe.html | Soviet Visitors To Jersey Find. Common Foe | True | BY Joseph F. Sullivan; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/dock-pact-vote-is-set-tuesday.html | Dock Pact Vote Is Set Tuesday | True | By David Bird | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/housingcourt-aides-in-new-york-accused-of-illegally-practicing-law.html | Housingâ€‹â€‹Court Aides in New York Accused of Illegally Practicing Law | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/the-bilingual-goal-in-plain-english.html | The Bilingual Goal, in Plain English | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/rights-parley-opens-in-rome-with-plea-by-sakharov.html | Rights Parley Opens in Rome With Plea by Sakharov | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/president-of-daytonhudson-unit-in-minneapolis-resigns-his-post.html | President of Daytonâ€‹â€‹Hudson Unit in Minneapolis Resigns His Post | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/football-today.html | Football Today | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/sooners-triumph-387-for-orange-bowl-berth.html | Sooners Triumph, 38â€‹â€‹7, For Orange Bowl Berth | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/cia-papers-released-to-nader-tell-of-2-soviet-nuclear-accidents.html | C.I.A. Papers, Released to Nader, Tell of 2 Soviet Nuclear Accidents | True | By David Burnham; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/actions-by-states-blamed-for-rise-in-auto-speeding.html | ACTIONS BY STATES BLAMED FOR RISE IN AUTO SPEEDING | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/thais-after-accepting-thousands-now-closing-doors-to-vietnamese.html | Thais, After Accepting Thousands, Now Closing Doors to Vietnamese | True | By Henry Kamm; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/stocks-move-ahead-with-modest-gains-dow-advances-112-stocks-move.html | Stocks Move Ahead With Modest Gains; Dow Advances 1.12 | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/armynavy-turns-on-a-city-dollar-signs-are-in-the-air-when-army.html | Armyâ€‹â€‹Navy Turns On a City | True | By Neil Amdur; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/un-condemns-israel-on-occupation-issue-assembly-passes-syrian.html | U.N. CONDEMNS ISRAEL ON OCCUPATION ISSUE | True | By Kathleen Teltsch; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/letter-describes-lincoln-death.html | Letter Describes Lincoln Death | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/her-fingers-do-the-walking-in-japan.html | Her Fingers Do the Walking in Japan | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/plo-is-said-to-urge-palestinians-on-west-bank-to-rebuff-cairo-bid.html | P.L.U. Is Said to Urge Palestinians On West Bank to Rebuff Cairo Bid | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/letters.html | Letters | True | Donald Paragon | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/egypt-said-to-risk-an-arab-split.html | Egypt Said to Risk an Arab Split | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/money-supply-up-modestly-stable-interest-rates-seen-some-analysts.html | Money Supply Up Modestly; Stable Interest Rates Seen | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/ernest-h-hand.html | ERNEST H. HAND | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/61-harvest-girl-takes-dark-mirage-alydar-heads-remsen-field-today.html | 6â€šÃ„Â*1 Harvest Girl Takes Dark Mirage | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/revised-standard-version-of-bible-is-honored.html | Revised Standard Version of Bible Is Honored | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/tragic-farce-in-the-philippines.html | Tragic Farce in the Philippines | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/upstate-new-york-expecting-blizzard-metropolitan-region-is-warned.html | UPSTATE NEW YORK EXPECTING BLIZZARD | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/russians-visiting-a-potato-farmer-find-they-have-common-enemy.html | Russians Visiting a Potato Farmer Find They Have Common Enemy | True | BY Joseph F. Sullivan; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/chagall-at-90-is-a-growing-artist.html | Chagall at 90 Is a Growing Artist | True | By Pierre Schneider; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/knicks-lineup.html | Knicksâ€šÃ„Â´ Lineup | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/article-4-no-title.html | Article 4 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/going-out-guide.html | GOING OUT | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/import-threat-seen-in-communications-sector-is-next-target-of.html | IMPORT THREAT SEEN IN COMMUNICATIONS | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/leigh-m-battson.html | LEIGH M. BATTSON | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/theater-from-texas-with-love.html | Theater: From Texas, With Love | True | By Thomas Lask | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/inquiry-on-blackout-urges-arrests-plan.html | Inquiry on Blackout Urges Arrests Plan | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/farm-protest-held-in-carter-hometown-4000-tractors-roll-into-plains.html | FARM PROTEST HELD IN CARTER HOMETOWN | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/arab-banks-alive-and-well-in-paris-but-london-still-has-the-lions.html | Arab Banks Alive and Well in Paris | True | By Paul Lewis; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/lawyerish-legislature.html | Lawyerish Legislature | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/vance-meets-with-rumanian.html | Vance Meets With Rumanian | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/the-callousness-of-the-well-fed.html | The Callousness of the Well Fed | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/jersey-is-taking-back-children-confined-out-of-state.html | Jersey Is Taking Back Children Confined Out of State | True | By Martin Waldron; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/korchnoi-beats-spassky-again.html | Korchnoi Beats Spassky Again | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/wbaifm-may-sell-its-studio.html | WBA1â€šÃ„Â*FM May Sell Its Studio | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/reserve-report.html | Reserve Report | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/charles-freeman-rites-today.html | Charles Freeman Rites Today | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/consumer-notes-shoppers-for-toys-are-cautioned-to-be-careful.html | Consumer Notes | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/flammable-liquid-discovered-at-scene-of-fire-fatal-to-2.html | Flammable Liquid Discovered At Scene of Fire Fatal to 2 | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/william-doescher-weds-linda-blair.html | William. Doescher Weds Linda Blair | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/vladimir-slepak-a-russian-dissident-like-his-father-and-sons-now.html | Vladimir Slepak, a Russian Dissident Like His Father and Sons, Now Isolated From Both | True | By David K. Shipler; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/retiring-social-security-chief-sees-faults-in-system.html | Retiring Social Security Chief Sees Faults in System | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/article-2-no-title.html | Article 2 â€¦ Â¹â€¦ Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/the-label-on-the-liquor-bottle.html | The Label on the Liquor Bottle | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/un-condemns-israel-on-occupation-issue.html | U.N. CONDEMNS ISRAEL ON OCCUPATION ISSUE | True | By Kathleen Teltsch; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/celtics-defeat-knicks-121119-in-overtime-celtics-edge-knicks-by-2.html | Celtics Defeat Knicks, 121â€¦ Â¹â€¦ Â¹119, In Overtime | True | By Sam Goldaper; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/mine-unions-leader-halts-talks-calling-a-strike-inevitable-miller.html | MINE UNION'S LEADER HALTS TALKS, CALLING A STRIKE â€¦ Â¹â€¦INEVITABLEâ€¦ Â´ | True | By Ben A. Franklin; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/corporation-affairs-56-lines-mentioned-by-conrail-as-candidates-for.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/radio-music.html | Radio | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/hanging-on-the-diplomatic-wire-observer.html | Hanging On the Diplomatic Wire | True | By Russell Baker | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/the-cast.html | The Cast | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/3-chileans-ask-return-not-asylum.html | 3 Chileans Ask Return, Not Asylum | True | By Pranay Gupte; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/reported-knifing-of-sovereign-investigated.html | Reported Knifing at Sovereign Investigated | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/bridge-atlantasashville-pair-wins-blue-ribbon-championship.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/us-safety-agency-cites-ford-in-2d-plant-fatality-ignored-by.html | U.S. Safety Agency Cites Ford in 2d Plant Fatality Ignored by Michigan Unit | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/news-summary-75702012.html | News Summary | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/results.html | RESULTS | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/wood-field-stream-duck-blinds-and-books.html | Wood, Field & Stream: Duck Blinds and Books | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/bergland-facing-farmer-protests-seeks-ways-to-end-price-squeeze.html | Bergland, Facing Farmer Protests, Seeks Ways to End Price Squeeze | True | By Seth S. King; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/housingcourt-aides-in-new-york-accused-of-illegal-practice-of-law.html | Housingâ€¦ Â´Court Aides in New York Accused of Illegal Practice of Law | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/senators-and-representatives-rated-by-naderaffiliated-group.html | Senators and Representatives Rated by Naderâ€¦ Â´Affiliated Group | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/auditor-says-a-chicago-concern-hid-airport-receipts.html | Auditor Says a Chicago Concern Hid Airport Receipts | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/october-sales-up-147-at-major-retail-chains.html | OCTOBER SALES UP 14.7% AT MAJOR RETAIL CHAINS | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/sales-prospects-giving-furriers-warm-feeling.html | Sales Prospects Giving Furriers Warm Feeling | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/dave-anderson-the-lesson-of-the-rangers-purge.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/jordan-surprised-by-sadat-trip-adopts-stand-of-studied-neutrality.html | Jordan, Surprised by Sadat Trip, Adopts Stand of Studied Neutrality | True | By James M. Markham; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/teaching-hospital-seeks-39-million-middlesex-general-ties-growth-to.html | TEACHING HOSPITAL SEEKS $39 MILLION | True | By Walter A. Waggoner; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/leach-and-clarke-hdp-flyers-beat-barons-72.html | Leach and Clarke Help Flyers Beat Barons, 7â€¦ Â¹â€¦ Â¹2 | True | By Linda Charlton; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/report-on-ancestry-of-carter-is-revised-historian-asserts-a-news.html | REPORT ON ANCESTRY OF CARTER IS REVISED | True | By Linda Charlton; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/syria-charges-sadat-damaged-prospects-for-geneva-parley-but-it.html | SYRIA CHARGES SADAT DAMAGED PROSPECTS FOR GENEVA PARLEY | True | By Marvine Howe; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/abc-is-seeking-show-on-order-of-60-minutes.html | ABC Is Seeking Show on Order Of â€¦ Â¹â€¦ Â´60 Minutesâ€¦ Â´ | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/biko-inquest-witness-rebuts-police.html | Biko Inquest Witness Rebuts Police | True | By John F. Burns; Special to The New York Times | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/cyril-ritchard-78-is-hospitalized-after-collapse-in-chicago-theater.html | Cyril Ritchard, 78, Is Hospitalized After Collapse in Chicago Theater | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/comic-book-collectors-take-funnies-seriously.html | Comic Book Collectors Take Funnies Seriously | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/koch-rejects-proposal-on-how-to-treat-poor.html | Koch Rejects Proposal On How to Treat Poor | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/scientists-turn-to-molten-rock-as-vast-source-of-energy.html | Scientists Turn to Molten Rock as Vast Source of Energy | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/horse-show.html | Horse Show | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-26 | 1977-11-26 | https://www.nytimes.com/1977/11/26/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-868 | B 272-710 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/people.html | PEOPLE | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/court-strikes-down-a-ruling-that-encouraged-working-poor-to-quit.html | Court Strikes Down a Ruling That Encouraged Working Poor to Quit and Go on Relief | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/weddings.html | Weddings | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/west-german-banks-limit-cash-to-thwart-terrorists.html | West German Banks Limit Cash to Thwart Terrorists | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/teacher-returns-safely-to-ohio-after-reported-12day-abduction.html | Teacher Returns Safely to Ohio After Reported 12â€‹Â‚Â¬Day Abduction | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/ideas-trends-in-summary-while-women-worry-doctors-still-disagree-40.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-cold-spring-harbor-estate-gives-50-blind-residents-a.html | Cold Spring Harbor Estate Gives 50 Blind Residents a Haven of Beauty | True | By George Goodman Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/denver-raises-400000-to-help-prevent-its-symphony-orchestra-from.html | Denver Raises $400,000 to Help Prevent Its Symphony Orchestra From Disbanding â€‹Â‚Â¬ Labor Dispute | True | By Molly Wins Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/infant-is-suffering-with-botulism-at-mt-sinai-but-recovery-is-seen.html | Infant Is Suffering With Botulism At Mt. Siâ€‹Â‚Â¬ai, but Recovery Is Seen | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/clock-turns-back-to-the-18th-century.html | Clock Turns Back to the 18th Century | True | By Israel Shenker Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-status-maker.html | Status Maker | True | By Martin Gansberg | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/why-laetrile-wont-go-away-laetrile-laetrile.html | WHY LAETRILE WON'T GO AWAY | True | By Lee Edson | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-new-brunswick-couple-take-the-pulpit-middlesex.html | New Brunswick Couple Take the Pulpit | True | By Louise Saul | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/book-ends-conglomerat-e-loner.html | DOOM ENDS | True | By Richard R. Lingeman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/commentary-a-former-staff-member-examines-restructuring-and-asks.html | Commentary: A former staff member examines restructuring and asks, â€‹Â‚Â¬Why hurry?â€‹Â‚Â¬ | True | By Lee A. Pickard | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/heavy-fighting-reported-in-harar-fall-of-ethiopian-city-held-likely.html | Heavy Fighting Reported â€‹Â‚Â¬ Harar; Fall of Ethiopian City Held Likely | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-gardening-the-majestic-elm-and-its-downfall.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/st-johns-captures-final-of-lapchick-tournament-notre-dame-111.html | St. John's Captures Final Of Lapchick Tournament | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/s-africas-loss.html | S. Africa's Loss | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/a-calling-to-help.html | A Calling to Help | True | By Jonathan Yardley | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/phoebe-montgomery-to-wed.html | Phoebe Montgomery to Wed | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/space-needle-blacked-out-in-seattle.html | Space Needle Blacked Out â€‹Â‚Â¬ Seattle | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/laurie-soltzer-is-married.html | Laurie Soltzer Is Married | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/college-students-helping-clear-georgia-flood-site.html | COLLEGE STUDENTS HELPING CLEAR GEORGIA FLOOD SITE | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/will-neil-young-join-dylan-in-rocks-pantheon-will-neil-young-join.html | Will Neil Young Joâ€‹Â‚Â¬ Dylan In Rock's Pantheon? | True | By John Rockwell | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/hartford-opens-office-abroad-for-business.html | Hartford Opens Office Abroad for Business | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/it-could-become-a-case-of-like-mother-like-son.html | It Could Become a Case Of Like Mother, Like Son | True | By Phil Pash | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/mailbag.html | MAILBAG | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-hemophiliac-finds-key-to-an-active-campus-life.html | Hemophiliac Finds Key To An Active Campus Life | True | By Jill Smolowe | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/kathryn-beckmann-wed-to-amin-ibrahim-khalifa.html | Kathryn Beckmann Wed to Amâ€‹Â‚Â¬ Ibrahim Khalifs | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sadats-move-seen-as-arab-slowdown-analysts-in-cairo-see-a-maneuver.html | SADAT'S MOVE SEEN AS ARAB SLOWDOWN | True | By Henry Tanner Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/tv-view-tv-neednt-be-the-scapegoat-for-banality-in-the-arts.html | TV VIEW | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-home-clinic-foolproof-plaster-patchwork.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/roving-beat.html | Roving Beat | True | By Tony Hiss | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/problem-for-us-and-britain.html | Problem for U.S. and Britaiâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-christmas-trees-pick-now-cut-later.html | Christmas Trees: Pick Now, Cut Later | True | By Molly Price | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/rowan-higginbottom-bride-of-alan-maclaren.html | Rowan Higginbottom Bride of Alan Maclaren | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/thaddea-barsh-wed-to-anthony-handal.html | Thaddea BarshWed to Anthony Handal | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/helane-levine-wed-to-michael-keating.html | Helane Levine Wed To Michael Keating | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/playing-some-new-angles-in-the-office.html | Playing Some New Angles in the Office | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-dining-out-italian-vibrancy-mellowed.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/article-4-no-title-truckers.html | TRUCKERS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/nuclear-hardware-in-micronesia.html | NUCLEAR HARDWARE IN MICRONESIA | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/metropolitan-briefs-robbery-suspects-seized-after-highspeed-chase.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-the-states-farms-face-a-crop-of-challenges.html | The State's Farms Face a Crop of Challenges | True | By Eleanor Blau | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-medical-examiner-examined.html | The Medical Examiner Examined | True | By Barbara Gelb | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/commissioner-berle-has-had-to-strike-a-delicate-balance-between.html | Commissioner Berle Has Had to Strike a Delicate Balance Between Them | True | By Richard Severo | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/how-writers-write-letters-at-the-berg.html | How Writers Write Letters, at the Berg | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/us-policy-on-medical-computers-urged-in-report.html | U.S. Policy on Medical Computers Urged â€šÃ„Ã´ Reportâ€šÃ„Ã´ | True | By Boyce Rensberger | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/rome-rights-hearing-told-bulgaria-may-hold-10000.html | ROME RIGHTS HEARING TOLD BULGARIA MAY HOLD 10,000 | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/a-rash-of-revivals.html | A Rash of Revivals | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-an-allrutgers-exhibition.html | An Allâ€šÃ„Ã´Rutgers Exhibition | True | By David V. Shirey | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-sex-rights-proposal-called-gain-for-men.html | Sex Rights Proposal, Called Gaiâ€šÃ„Ã´ for Men | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/carl-latham.html | CARL LATHAM | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/saving-social-security.html | Saving Social Security | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/damascus-says-it-will-take-part-in-a-refusal-summit-in-libya.html | Damascus Says It Will Take Part In a â€šÃ„Ã´Refusal Summitâ€šÃ„Ã´ â€šÃ„Ã´ in Libya | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/1850-in-methodistrelated-retirement-homes-are-facing-eviction.html | 1,850 â€šÃ„Ã´ Methodistâ€šÃ„Ã´Related Retirement Homes Are Facing Eviction | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/local-in-minnesota-rejects-bid-to-end-17week-ore-strike.html | Local â€šÃ„Ã´ Mâ€šÃ„Ã´nesota Rejects Bid to End 17â€šÃ„Ã´Week Ore Strike | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sculpture-honors-dead-firemen.html | Sculpture Honors Dead Firemen | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/berry-is-the-force-behind-boardwalk.html | Berry is the Force Behind. Board walk | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/charles-fisher-weds-jeannette-d-pardee.html | Charles Fisher Weds Jeannette D. Pardee | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/world-news-briefs-freed-yugoslav-dissident-says-he-wont-be-quiet.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/meadowlands-results.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-abortion-ruling-due.html | Abortion Ruling Due | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-amnesty-group-comes-to-marymount.html | Amnesty Group Comes to Marymount | True | By Trudy Howard | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/blacks-rift-helped-gop-in-charlotte-democrats-loss-of-support-aided.html | BLACKS RIFT HELPED G.O.P. IN CHARLOTTE | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/putting-federal-money-where-its-needed-is-hard-as-ever.html | Putting Federal Money Where It's Needed Is Hard as Ever | True | By David J. Rosenbaum | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/film-view-somebody-must-put-a-lid-on-budgets.html | FILM VIEW | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/which-means-the-only-boy-in-class-a-shorthand-villain.html | which means The Only Boy in Class: A Shorthand Villain | True | By Tom Cawley | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/frank-langella-gets-his-teeth-into-a-winning-role-frank-langella.html | Frank Langella Gets His Teeth Into A WâĢĶâĢĶning Role | True | By Judy Klemesrud | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/dave-anderson-the-soulsearcher.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/investing-king-coal-still-has-its-backers.html | INVESTING | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/athens-police-is-placed-on-alert-for-student-march-on-us-embassy.html | Athens Police Is Placed on Alert For Student March on U.S. Embassy | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/crime.html | CRIME | True | By Newgate Callender | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/zaire-plans-inducements-for-foreign-investors.html | ZAIRE PLANS INDUCEMENTS FOR FOREIGN INVESTORS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/li-library-sells-a-1765-rare-book.html | L.I. Library Sells a 1765 Rare Book | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/richard-f-powers-3d-and-colleen-cullen-nurse-are-engaged.html | Richard F. Powers 3d And Colleen Cullen, Nurse, Are Engaged | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-tet-media-test.html | The Tet Media Test | True | By Edwin Diamond | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/lisa-ann-reiner-ronald-rosenberg-plan-august-bridal.html | Lisa Ann Reiner, Ronald Rosenberg Plan August Bridal | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/stage-view-what-golda-needs-is-a-roadmap-stage-view.html | STAGE VIEW | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/rumania-shaken-by-miners-protest-rumania-shaken-by-mass-protest-of.html | Rumania Shaken by MâĢĶâĢĶersâĢĶâĢĶ Protest | True | By David A. Andelman Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Joyce Milton | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/nancy-shepard-wed-to-dr-theodore-kovaleff.html | Nancy Shepard Wed to Dr. Theodore Kovaleff | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-a-pasta-paradise-in-tuckahoe-shoptalk.html | A Pasta Paradise in Tuckahoe | True | By Joan Potter | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/bridge-troubling-double.html | BRIDGE | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sunday-observer-urban-fauna.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/leon-igel.html | LEON IGEL | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/front-page-2-no-title-egyptian-says-a-conference-could-prepare.html | Egyptian Says a Conference Could Prepare Approach to Geneva Negotiations | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-dining-out-a-place-thats-worth-the-wait.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/music-view-good-old-days-at-carnegie-and-the-met.html | MUSIC VIEW | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/a-friendly-rivalry-within-the-uset.html | A Friendly Rivalry Within the U.S.E.T. | True | By Ed Corrigan | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/markets-a-lift-for-natural-gas.html | MARKETS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-a-welldisciplined-solid-performance-music.html | A WellâĢĶâĢĶDisciplined, Solid Performance | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-new-jersey-rookie-makes-it-in-dallas.html | New Jersey Rookie Makes It in Dallas | True | By Neil Admur | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-rising-water-table-poses-a-new-woe-for.html | Rising Water Table Poses A New Woe for Homeowners | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/article-1-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/jeanmarie-roth-wed.html | Jeanmarie Roth Wed | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-how-the-smithtown-democrats-did-it.html | How the Smithtown Democrats Did | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/selection-a-publishing-guggenheim-publishing.html | SELECTION | True | By John H. Davis | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/dr-catherine-toye-dr-fj-suslavich-jr-radiologist-married.html | Dr. Catherine Toye, Dr. F. J. Suslavich Jr., Radiologist, Married | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/thanksgiving-thieves-get-gems-and-turkey.html | Thanksgiving Thieves Get Gems and Turkey | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/but-now-there-is-pressure-of-time-and-money-to-reach-agreement-on.html | But Now There Is Pressure of Time and Money to Reach Agreement | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-a-proclamation.html | A Proclamation | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/organized-sports-for-kids-can-be-good.html | Organized Sports for Kids Can Be Good | True | By Herbert Thatcher | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/cortland-state-in-final.html | Cortland State in Final | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-education-or-entertainment.html | Education or Entertainment? | True | By George N. Gordon | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/radio-today-leading-events.html | Radio | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sadat-vows-to-talk-even-if-only-to-israel.html | Sadat Vows to Talk, Even If Only to Israel | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-article-6-no-title.html | The New York Times/Joyce Dopkeen | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/joan-keller-is-bride-of-stephen-deming.html | Joan Keller Is Bride of Stephen Deming | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/yesterdays-college-results.html | Yesterday's College Results | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/letters.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-martinelli-gets-his-second-chance-politics.html | Martinelli Gets His Second Chance | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/dr-steven-samuelson-weds-vivian-r-solomons-a-nurse.html | Dr. Steven Samuelson Weds Vivian R. Solomons, a Nurse | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-auxiliary-police-to-augment-the-force-in-east.html | Auxiliary Police to Augment the Force â€¦Â² East Hampton | True | By Barbara Delatiner Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-other-world.html | The Other World | True | By Robert Lekachman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-a-second-mate-at-11-oceanside-high-senior-becomes.html | A Second Mate at 11, Oceanside High Senior Becomes Partyâ€¦Â²Boat Owner at â€¦Â²18 After Death of Captainâ€¦Â² | True | BY Harry V. Forgeron | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-a-house-born-of-a-dream-jon-and-arlene-clemens.html | A House Born if a Dream | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/john-boe.html | JOHN BOE | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/beached-whale-dies-in-texas.html | Beached Whale Dies â€¦Â² Texas | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-florida-pilot-misses-mark-in-fog-drops-marijuana.html | Florida Pilot Misses Mark â€¦Â² Fog, Drops Marijuana Among Hunters | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/behind-the-best-sellers-elisabeth-kuhlcross.html | BEHIND THE BEST SELLERS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/usaf-in-europe-tests-social-visits-in-barracks.html | U.S.A.F. IN EUROPE TESTS SOCIAL VISITS IN BARRACKS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-racquetball-booms-on-long-island.html | Racquetball Booms on Long Island | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/racially-troubled-school-in-boston-is-ending-use-of-state-troopers.html | Racially Troubled School â€¦Â² Boston Is Ending Use of State Troopers | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/bonnie-ann-balick-wed-to-paul-scott-kotsher.html | Bonnie Ann Balick Wed To Paul Scott Kotsher | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-two-faces-of-eve-a-turninofinthcentury-view-art.html | Two Faces of Eve: A Turninofintheâ€¦Â²Century View | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/debra-roseberry-is-engaged.html | Debra Roseberry Is Engaged | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/seton-hall-ties-record-for-shutouts.html | Seton Hall Ties Record For Shutouts | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/whats-doing-in-london.html | that's Doing in LONDON | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/cooking-for-the-seamstress-an-encounter-encounter-keeping-house-in.html | Cooking For the Seamstress | True | By Susan Slavet | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/maximizing-mortgages-minimizing-risks.html | Maximizing Mortgages, Minimizing Risks | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-neoamericana-on-display-art.html | Neoâ€¦Â²Americana on Display | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/more-than-two-dozen-american-orchestras-now-make-recordings.html | More Than Two Dozen American Orchestras Now Make Recordings | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sailors-have-new-game-on-li-sound.html | Sailorg Have New Game on L.I. Sound | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/mayorelect-seeks-foundation-money-some-taxexempt-groups-agree-to.html | MAYORâ€¦Â²ELECT SEEKS FOUNDATION MONEY | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/future-events-never-a-dull-day.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/enormous-life-wish-life-wish.html | Enormous Life Wish | True | By Irving Howe | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-supply-of-clean-water-for-li-area-to-end-decade-of.html | Supply of Clean Water for L.I. Area to End Decade of Contamination | True | By Andrea Aurichio | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/late-tv-listings.html | Late TV Listings. | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sports-news-briefs-american-pacing-classic-won-by-le-baron-rouge.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-to-the-victor-belongs-the-leftovers-politics.html | To the Victor Belongs the Leftovers | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/lowell-thomas-jr-tells-blacks-that-he-opposes-mixed-marriages.html | Lowell Thomas Jr. Tells Blacks That He Opposes Mixed Marriages, | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/letters-flying-the-concorde-dannys-critics-letters-to-the-editor.html | Letters: Flying the Concorde | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/around-the-garden-this-week-around-the-garden.html | ARROUND THE Garden | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/design-chez-kenzo-chez-karl.html | Design | True | By Mary Russell | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/soviet-silent-on-sadats-invitation.html | Soviet Silent on Sadat's Invitation | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/female-pilot-resigned-over-navy-limitations.html | Female Pilot Resigned Over Navy Limitations | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/ideas-and-trends-science-evolutionary-biology-seeks-the-meaning-of.html | IDEAS AND TRENDS, | True | By Edward O. Wilson | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/hollywood.html | Hollywood | True | By Brad Holland | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/japanese-willing-to-weigh-sea-laws-like-those-of-us.html | Japanese Willing To WeighSeaLaws Like Those of U.S. | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/minister-sponsors-homosexual-rituals-village-methodist-church.html | MINISTER SPONSORS HOMOSEXUAL RITUALS | True | By George Vecsey | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/unbeaten-texas-storms-into-cotton-bowl-5728-brigham-young-68.html | Unbeaten Texas Storms Into Cotton Bowl, 57â€¦â€¦28 | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-east-hampton-issue-guns-for-auxiliaries-east.html | East Hampton Issue: Guns for Auxiliaries | True | By Barbara Delatiner | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/galbraiths-choice-the-seven-wonders-of-the-modern-world-john.html | Galbraith's Choice: The Seven Wonders of the Modern World | True | By John Kenneth Galbraith | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/farmers-protest-in-kentucky.html | Farmers Protest â€¦â€¦ Kentucky | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/stevenson-takes-powerboat-crown.html | Stevenson Takes Powerboat Crown | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/home-style-designing-model-homes.html | Home Style | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/to-jerusalem.html | To Jerusalem | True | By Moshe Brilliant | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/south-americans-in-us-said-to-run-shoplifting-gangs-south-american.html | South Americans In U. S. Said to Run Shoplifting Gangs | True | By David Bird | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/transportation-authority-will-create-a-panel-representing-riders.html | Transportation Authority Will Create a Panel Representing Riders | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/lynn-r-brodey-teacher-married-to-geoffrey-wolf.html | Lynn R. Brodey, Teacher, Married to Geoffrey Wolf | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/burmese-chief-starts-a-visit-to-cambodia.html | Burmese Chief Starts A Visit to Cambodia | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-may-boost-its-sales-tax-bias-the-feds-made-the-rules.html | Westchester May Boost Its Sales Tax | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/aim-is-to-speed-peace-sadat-invites-arabs-israel-us-and-soviet-to.html | AIM IS TO SPEED PEACE | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-politics-byrne-puts-crabiel-back-in-spotlight.html | Byrne Puts Crabiel Back in Spotlight | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/colonial-cup-steeplechase-chart.html | Colonial Cup Steeplechase Chart | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/death-penalty-in-manila.html | Death Penalty in Manila | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-strains-of-music-at-the-holiday-season.html | â€¦â€¦Strainsâ€¦â€¦Â´ of Music At the Holiday Season | True | By Sol Hurwitz | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-salerno.html | Salerno's | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/iran-gains-world-cup-2-others-due.html | Iran Gains World Cup | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/to-cairo.html | To Cairo | True | By Timothy M. Phelps | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/bridgebuilding-era-is-revived-on-hudson-2-spans-under-construction.html | BRIDGEâ€¦â€¦BUILDING ERA IS REVIVED ON HUDSON | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-orleans-cattle-venture-described-as-a-hoax.html | New Orleans Cattle Venture Described as a Hoax | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/medical-association-recommends-lower-temperatures-in-homes.html | Medical Association Recommends Lower Temperatures â€¦â€¦Â° Wâ€¦â€¦Â´es | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-ma-nobody-wears-those-anymore-speaking.html | â€¦â€¦Ma, Nobody Wears Those Anymoreâ€¦â€¦Â´ | True | By Joy Dechiaro | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/barbara-overby-bride-of-mark-blasch.html | Barbara Overby Bride of Mark Blasch | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-state-workers-seek-the-right-to-strike-state.html | State Workers Seek The Right to Strike | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-passaichard-times-echo-1926.html | Passaiâ€¦â€¦â€¦â€¦Hard Times Echo 1926 | True | By Mary Zavada | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/wellwood-hanover-scores.html | Wellwood Hanover Scores | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/like-the-baseball-freeagent-market-is-livelier.html | Like the Baseball, Freeâ€šÃ„Â´Agent Market Is Livelier | True | By Murray Crass | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/push-for-insulation-linked-to-fire-peril-congress-and-federal.html | PUSH FOR INSULATION LINKED TO FIRE PERIL | True | By Jo Thomas Special to The New York Thou | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-cary-arboretum-tests-soviet-exotica-gardening.html | Cary Arboretum Tests Soviet Exotica | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-family-in-transition-a-challenge-from-within-experts-debate.html | The Family â€šÃ„Â´ Transition: A Challenge From Withâ€šÃ„Â´ | True | By Jon Nordheimer Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-voting-boundaries-awaited-in-essex.html | Voting Boundaries Awaited in Essex | True | By Walter H. Waggoner | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/11-railroads-in-new-york-state-granted-5-percent-increases.html | 11 Railroads â€šÃ„Â´ New York State Granted 5 Percent Increases | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/police-in-carters-hometown-ask-us-to-reconsider-grant-request.html | Police â€šÃ„Â´ Carter's Hometown Ask U.S. to Reconsider Grant Request | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sevareid-comes-home.html | Sevareid Comes Home | True | By James Reston | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/8-gunmen-in-dublin-surrender-in-siege-9-hostages-unhurt.html | 8 Gunmen â€šÃ„Â´ Dublf Surrender â€šÃ„Â´ Siege; 9 Hostages Unhurt | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/wounded-twice-hunter-quits.html | Wounded Twice, Hunter Quits | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/in-its-way-south-africa-follows-code-of-legality.html | In Its Way, South Africa Follows Code Of Legality | True | By John F. Burns | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/gina-tugwell-is-betrothed.html | Gâ€šÃ„Â´a Tugwell Is Betrothed | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/joseph-durso-superkid-man-of-the-year.html | Joseph Durso | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/constance-smith-bride-of-robert-joseph-doris.html | Constance Smith Bride Of Robert Joseph Doris | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-music-and-the-man-hindemith.html | The Music And the Man | True | By Keith Botsford | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/panthers-conversion-in-waning-seconds-a-halfyard-short-by-gordon-s.html | Panthers' Conversion in Waning Seconds a Halfâ€šÃ„Â´Yard Short | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-a-quest-fulfilled-through-yoga.html | A Quest Fulfilled Through Yoga | True | By Mary Deschamps | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/out-but-not-silent.html | Out But Not Silent | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/caucous-a-trend-born-in-politics-spreads-to-special-interests.html | Caucous: A Trend Born â€šÃ„Â´ Politics, Spreads to Special Interests | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/in-israel-its-time-for-hard-new-look.html | In Israel It's Time For Hard New Look | True | By William E. Farrell | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/letters-93900005.html | Letters | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-bella-italia-restaurant-and-pizzeria.html | Bella Italia Restaurant and Pizzeria | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/tough-decisions-facing-the-sec-spotlight-roberta-karmel-brings-an.html | Tough Decisions Facing the S.E.C. | True | By Judith Miller | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/alice-franklin-married-to-h-james-caulkins.html | Alice Franklin Married to H. James Caulkins | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/un-agency-says-demand-for-grain-in-78-to-be-met.html | U.N. AGENCY SAYS DEMAND FOR GRAIN IN â€šÃ„Â´78 TO BE MET | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-a-new-player-from-stage-right-a-new-voice-for.html | A New Player From Stage Right | True | By Murray Illson | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-arms-race-is-paranoia-necessary-for-security-president.html | The Arms Race: | True | By G. B. Kistiakowsky | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/roman-comedy.html | Roman Comedy | True | By John Romano | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-basicskills-tests-are-called-elitist.html | Basicâ€šÃ„Â´Skills Tests Are Called â€šÃ„Â´Elitistâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/shirley-chisholm-is-wed-to-a-buffalo-merchant.html | Shirley Chisholm Is Wed to a Buffalo Merchant | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/music-contrast-gregg-smith-singers-offer-startling-juxtapositions.html | Music: Contrast | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-letter-from-washington-ny-dler-on-energy-start.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/antiques-french-furniture-makes-a-comeback.html | ANTIQUES | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-newark-seeking-medical-assistance.html | Newark Seeking Medical Assistance | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/shift-to-small-cars-cuts-assembly-jobs-conversion-of-auto-plants.html | SHIFT TO SMALL CARS CUTS ASSEMBLY JOBS | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/problems-devoured-profits-of-a-benefit-sale-in-st-paul.html | Problems Devoured Profits Of a Benefit Sale â€šÃ„Â´ St. Paul | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-dining-out-excellence-without-pretension.html | DINING OUT | True | By Jerri Laber | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/robinson-gains-confidence-as-his-first-start-nears-no-local-tv.html | Robinson Gains Confidence As His First Start Nears | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/a-long-goodbye.html | A Long Goodbye | True | By Katha Pollitt | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/judith-kleeman-wed.html | Judith Kleeman Wed | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/ann-beth-roberts-affianced.html | Ann Beth Roberts Affianced | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-economic-scene-much-ado-about-the-dow-by-thomas-e-mullaney.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-region-in-summary-equal-deputies-equals-trouble-for-ed-koch-a.html | The Region | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/afghan-nomads-resisting-modernization.html | Afghan Nomads Resisting Modernization | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/two-champions-lead-in-reisinger-bridge-hamman-and-wolff-set-team.html | TWO CHAMPIONS LEAD IN REISINGER BRIDGE | True | By Alan Truscott Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-shore-marathon-slated-for-sunday.html | Shore Marathon Slated for Sunday | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/natl-hockey-league.html | Natl â€¦Â°l Hockey League | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/one-killed-3-escape-in-air-crash.html | One Killed, 3 Escape â€¦Â°Â° Air Crash | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/british-football.html | British Football | True | By United Press International | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/fashion-clothes-designed-to-celebrate-the-body.html | Fashion | True | By Carrie Donovan | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/soviet-launches-cosmos-963.html | Soviet Launches Cosmos 963 | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/hasidic-jews-protest-the-missionary-activity-of-christian-in.html | Hasidic Jews Protest The â€¦Â°Â° Missionary Activity â€¦Â°Â° Of Christian â€¦Â°Â° Brooklyn | True | By Eric Pace | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-home-clinic-foolproof-plaster-patchwork.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/mrs-bickley-plans-nuptials.html | Mrs. Bickley Plans Nuptials | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/gypsy-king-loses-an-argument-for-lower-bail-for-followers.html | Gypsy King Loses an Argument For Lower Bail for Followers | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-spanning-history-a-covered-bridge.html | Spanning History A Covered Bridge | True | By Georgia Strong Witt. | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/births.html | Births. | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/expremier-of-nepal-kings-foe-seized-on-his-return-from-us.html | Exâ€¦Â°Â° Premier of Nepal, Kâ€¦Â°Â°gâ€™s Foe, Seized on His Return From U.S. | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/shortages-are-a-matter-of-perspective.html | Shortages Are a Matter Of Perspective | True | By Ben A. Franklin | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-exploring-the-secrets-of-science-discovering.html | Exploring The Secrets Of Science | True | By Andree Brooks | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/4000-children-left-by-americans-being-stripped-of-thai-citizenship.html | 4,000 Children Left by Americans Being Stripped of Thai Citizenship | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/evangelista-stops-coopman-in-first-round.html | Evangelista Stops Coopman in First Round | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/holy-cross-stuns-bc-3520-lehigh-tops-umass-lehigh-30-umass-23.html | Holy Cross Stuns B.C., 35â€¦Â°Â° 20 | True | By Deane McGowen Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/natl-football-league.html | Nat'l Football League | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/practical-traveler-selecting-an-agent.html | Practical Traveler: Selecting an Agent | True | By Paul Grimes. | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/realty-news-housing-forecast-madison-avenue-leases-garment-center.html | Realty News. | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-us-subsidy-keeps-fare-rise-at-10-letter-from.html | U.S. Subsidy Keeps Fare Rise at 10% | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/more-momentum-once-again-sadat-makes-a-bold-offer.html | More Momentum | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/deadline-near-on-drought-aid.html | Deadline Near on Drought Aid | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/highlights-blunt-words-for-the-japanese-an-impasse-for-the-west.html | HIGHLIGHTS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/believe-it-1520-shatters-remsen-mark-alydar-2d-believe-it-1520.html | Believe It, $15.20, Shatters Remsen Mark | True | By Steve Cady | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/max-neuhaus-music-made-especially-for-times-square.html | Max Neuhaus Music Made Especially for Times Square | True | By Raymond Ericson | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/ritchard-in-critical-condition-after-being-stricken-in-chicago.html | Ritchard â€¦Â°Â° Critical Condition After Being Stricken â€¦Â°Â° Chicago | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-public-is-discouraged-on-gifts-for-policemen.html | Public Is Discouraged On Gifts for Policeman | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-normal-groundwater-levels-create-problems-on-li.html | Normal Groundwater Levels Create Problems on L.I. | True | By Irvin Molotsky | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/koch-holding-talks-on-staff-selection-mayorelect-has-weekend.html | KOCH HOLDING TALKS ON STAFF SELECTION | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/for-syria-there-is-more-than-one-enemy.html | For Syria There Is MoreThan One Enemy | True | By James M. Markham | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brigade-helps-un-keep-up-to-minute-on-itself.html | â€šÃ„Â'Brigadeâ€šÃ„Â' Helps U.N. Keep Up to Mute on Itself | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/to-put-beside-boswell-johnson.html | To Put Beside Boswell | True | By Thomas R. Edwards | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/chinese-said-to-push-to-modernize-forces-planning-is-described-as.html | CHINESE SAID TO PUSH TO MODERNIZE FORCES | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-fishing-first-you-design-your-rod.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-a-very-personal-house-of-worship-speaking.html | A Very Personal House of Worship | True | By Ruth Husar | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/jimmys-music-world-scratched-high-hopes-of-jimmys-music-world.html | Jimmy's Music World, Scratched | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/vertical-takeoff-jet-for-marines-faces-a-denial-of-funds.html | Vertical Takeoff Jet For Marines Faces A Denial of Funds | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/out-from-under-piles-and-piles-of-leaves-out-from-under-piles-and.html | Out From Under Piles and Piles of Leaves | True | By Janet Fisch | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-smorgasbord-chineasyestyle.html | Smorgasbord, Chineasyestyle | True | By Eileen and FRED FERRETTI | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/bruins-topple-rangers-penguins-conquer-islanders-penguins-on-early.html | Bruins Topple Rangers | True | By Robin Herman Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/will-the-video-version-of-tolkian-be-hobbit-forming.html | Will the Video Version of Tolkien Be Hobbit Forming? | True | By John Culhane | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/goya-painting-to-be-sold.html | Goya Painting to Be Sold | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-scarsdale-pianist-shines-in-greenwich-music.html | Scarsdale Pianist Shines in Greenwich | True | By Robert Sherman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-lirr-commuters-cheered-by-accords-settlement-by-17.html | L.I.R.R. COMMUTERS CHEEIO BY ACCORDS | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-the-young-man-and-the-sea-youngest-skipper-on.html | The Young Man and the Sea | True | BY Harry V. Forgeron | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-outdoor-industry-settles-down.html | The Outdoor Industry Settles Down | True | By Harriet King | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-a-sailors-dream-becomes-reality.html | A Sailor's Dream Becomes Reality | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/redfords-absence-cancels-dinner.html | Redford's Absence Cancels Dâ€šÃ„Â¨ner | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/engagements.html | Engagements | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/south-africa-police-said-to-wound-2.html | South Africa Police Said to Wound | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-world-in-summary-smithie-days-it-at-last-one-man-one-vote.html | The World | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/spectacular-visit-demands-unspectacular-bargaining.html | Spectacular Visit Demands Unspectacular Bargaining | True | By Flora Lewis | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/storms-batter-areas-of-east-and-midwest-high-winds-bring-wintry.html | STORMS BATTER AREAS OF EAST AND MIDWEST | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/notes-the-quest-for-woodland-peace-notes-about-travel-notes-about.html | Notes: The Quest For Woodland Peace | True | By Suzanne Donner | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-new-jersey-this-week.html | FOLK/JAZZ/ROCK | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/strasbourg-court-tries-rights-cases-tribunal-handles-growing-number.html | STRASBOURG COURT TRIES RIGHTS CASES | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/3-cities-given-grants-for-centers-for-mediation-of-minor-disputes.html | 3 Cities Given Grants for Centers For Mediation of Mâ€šÃ„Â¨'or Disputes | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/knicks-turn-back-warriors-112106-knicks-triumph-112106-after-rays.html | Knicks Turn Back Warriors, 112â€šÃ„Â¨106 | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/wild-geraniums-are-fascinating-for-serious-gardeners-wild-geraniums.html | Wild Geraniums Are Fascinating for Serious Gardeners | True | BY Lynda D. Gutowski | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/charles-freeman-rites-today.html | Charles Freeman Rites Today | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/rosevall-puts-a-crimp-in-newcombe-comeback-miss-goolagong-advances.html | Rosevall Puts a Crimp In Newcombe Comeback | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/giants-are-in-action-today-against-unfamiliar-rivals.html | Giants Are in Action Today Against Unfamiliar Rivals | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/how-musicians-keep-fit-to-keep-traveling-how-musicians-keep.html | How Musicians Keep Fit to Keep Traveling | True | By Abram Loft | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/when-religion-cast-off-wonder-hollywood-seized-it-wonder-movies.html | When Religion Cast Off Wonder, Hollywood Seized It | True | By Andrew M. Greeley | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/even-the-best-places-sometimes-leak-even-the-best-places-sometimes.html | Even the Best Places Sometimes Leak | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/alabama-tops-auburn-4821-in-sec-virginia-tech-27-vmi-7-georgia-tech.html | AlabamaTopsAuburn,48â€šÃ„Â´21,inS.E.C. | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/years-of-conflict-in-coal-fields-set-stage-for-a-strike.html | Years of Conflict â€šÃ„Â´ Coal Fields Set Stage for a Strike | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/frank-morris.html | FRANK MORRIS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/raising-hell-on-the-highways.html | RAISING HELL ON THE HIGHWAYS | True | By Robert Sherrill | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/argentine-quintuplet-dies.html | Argentine Quintuplet Dies | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/whats-needed-is-more-water-policy-not-more-water.html | What's Needed Is More Water Policy, Not More Water | True | By Gladwin Hill | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-bowl-pairings.html | The Bowl Pairings | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/much-of-italy-covered-by-snow.html | Much of Italy Covered by Snow | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sigmund-p-schwartz.html | SIGMUND P. SCHWARTZ | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/us-and-philippines-are-reported-close-to-agreement-on-bases-pact.html | U.S. and Philippines Are Reported Close to Agreement on Bases Pact | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/passage-to-india.html | Passage to India | True | BY C. T. Hsia | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/response-in-jerusalem-is-prompt-choice-of-representative-delayed.html | Response â€šÃ„Â´ Jerusalem Is Prompt; Choice of Representative Delayed | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-new-skipper-to-take-the-helm-at-mystic-seaport.html | New Skipper to Take the Helm at Mystic Seaport | True | By Marilyn Frankel | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/for-george-faison-life-has-been-a-series-of-happy-accidents-george.html | For George Faison, Life Has Been A Series of Happy Accidents | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-violence-and-tv.html | Violence and TV | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/he-says-hes-onezero-but-court-is-unconvinced.html | HE SAYS HE'S â€šÃ„Â´ONEâ€šÃ„Â´ZERO,â€šÃ„Â´ BUT COURT IS UNCONVINCED | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/foolproof-plaster-patchwork.html | Foolproof Plaster Patchwork | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/cadets-harden-with-a-minute-left-for-1714-triumph-navy-spurns-field.html | Cadets Harden With a Minute Left for 17â€šÃ„Â´14 Triumph | True | By Neil Amdur Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/roosevelt-results.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/letters-letters.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-villa-deste.html | Villa d'Este | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-she-finds-homes-for-ads-you-see.html | She Finds Homes For Ads You See | True | By Roz Rosenbluth | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-two-cities-prepare-lists-of-office-phones.html | Two Cities Prepare Lists of Office Phones | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-article-5-no-title.html | Looking for a better job?; Look in The New York Times Classified pages weekdays, Section 9 Sundays.; The New York Times | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/unhappy-ending-merlyn.html | Unhappy Ending | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/alouettes-are-grey-cup-favorites.html | Alouettes Are Grey Cup Favorites | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/music-heralds-vienna-boys-choir-offer-charming-performance.html | Music Heralds | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/poll-finds-more-liberal-beliefs-on-marriage-and-sex-roles.html | Poll Fâ€šÃ„Â´ds More Liberal Beliefs on Marriage and Sex Roles, Especially Amonothe Young | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/obituary-1-no-title.html | Deaths | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-murderous-mind-adolf-eichmanns-psychological-test-drawings-show.html | THE MURDEROUS MIND | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/terribletempered-golfer-and-how-he-keeps-calm.html | Terribleâ€šÃ„Â´Tempered Golfer And How He Keeps Calm | True | By Colman McCarthy | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/sears-profits-soar-but-not-on-sales.html | Sears Profits Soar, but Not on Sales | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/behind-chinas-quiet-facade-are-squabbles-new-purges.html | !Behind China's Quiet Facade Are Squabbles, New Purges | True | By Fox Butterfield Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-home-clinic-foolproof-plaster-patchwork.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-winds-of-change-are-buffeting-the-networks-the-buffeted.html | The Wâ€šÃ¬Ã¢s of Change Are Buffeting the Networks | True | By Edwin Diamond | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/albert-king-is-finding-a-tough-new-world-albert-king-is-finding-a.html | Albert King Is Finding A Tough, New World | True | By Tony Kornheiser Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/low-asks-doubling-of-plan-to-replace-aged-water-mains.html | Low Asks Doubling Of Plan to Replace A gedWater Mains | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/dance-view-champagne-galas-for-two-troupes.html | DANCE VIEW | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-the-museum-directors-dilemma-art.html | The Museum Director's Dilemma | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/flaherty-to-resign-eyes-governor-race-deputy-attorney-general.html | FLAHERTY TO RESIGN; EYES GOVERNOR RACE | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-mideast-strategy.html | New Mideast Strategy | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-holiday-eloquence.html | Holiday Eloquence | True | By William Zinsser | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-gardening-from-tadzhikistan-to-millbrook.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/mrs-proell-ski-victor-us-trails-italian-wins-alpine.html | Mrs. Proell Ski Victor; U.S. Trails | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/murphy-under-rising-scrutiny-for-alleged-favors-to-special.html | Murphy Under Rising Scrutiny for Alleged Favors to Special Interests | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-improbable-welfare-state-the-massive-infusion-of-united-states.html | THE IMPROBABLE WELFARE STATE | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/close-australian-election-expected-amid-scandal-and-recession.html | Close Australian Election Expected Amid Scandal and Recession | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/robin-brinn-is-bride-of-michael-l-prigoff.html | Robâ€šÃ¬Ã¢ Brinn Is Bride Of Michael L. Prigoff | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/front-page-1-no-title.html | United Prim International | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/gallery-view-a-rare-chance-to-see-the-last-of-the-great-european.html | GALLERY VIEW | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-typing-course-in-nassau-correctional-center-offers.html | Typing Course â€šÃ¬Ã¢ Nassau Correctional Center Offers Inmates a Road to a New Life After Discharge | True | By Phyllis Bernstein Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/polish-coloring-book-aims-to-help-children-understand-their-culture.html | Polish Coloring Book Aims to Help Children Understand Their Culture | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/marc-h-kalan-plans-to-marry-abby-preschel.html | Marc H. Kalan Plans to Marry Abby Preschel | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/northport-beats-berner-in-li-soccer-final-30.html | Northport Beats Berner In L.I. Soccer Final, 3â€šÃ¬Ã¢*0 | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-34-career-centers-available-to-women-in-search-of.html | 34 Career Centers Available to Women | True | By Rosamond W. Stanton | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-pitfalls-for-a-winning-delbello.html | Pitfalls for a Winning DelBello | True | By Jim Beach | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/axel-grosser.html | AXEL GROSSER | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/mark-kuklinski-builder-marries-patti-j-cooper.html | Mark Kuklinski, Builder, Marries Patti J. Cooper | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/mailbox-beating-at-yankee-stadium-what-joe-louis-said-during-the.html | Mailbox: Beating at Yankee Stadium; What Joe Louis Said During the War | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/in-balanchines-dancesteps.html | In Balanchine's Dancesteps | True | By Richard Poirier | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/camera-a-guide-to-the-new-enlargers.html | CAMERA | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-county-planners-chart-an-enigmatic-future.html | County Planners Chart an Enigmatic Future | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/letters-93900752.html | Enlisted Men | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/executive-gains.html | Executive Gains | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/engineers-brief-high-court-on-the-hazards-of-bidding.html | Engineers brief High Court on the Hazards of Bidding | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-about-long-island-now-is-the-time-for-all-good.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/art-view-rowlandson-a-genius-when-it-came-to-benign-satire.html | ART VIEW | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/man-wins-recount-by-18-votes.html | Man Wâ€šÃ¬Ã¢'s Recount by 18 Votes | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-the-botanist-of-the-bronx-river.html | The Botanist of the Bronx River | True | By Nancy Rubin | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-their-heart-belongs-to-kent.html | Their Heart Belongs to Kent | True | By Bart Barlow | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/dance-a-glory-stars-and-stripes-is-back-at-new-york-city-ballet.html | Dance: A Glory | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/ian-smith-tries-again.html | Ian Smith Tries Again | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/funds-to-aid-outer-banks-area.html | Funds to Aid Outer Banks Area | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-department-stores-market-the-arts-department.html | Department Stores Market the Arts | True | By Luisa Kreisberg | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/patricia-ray-is-betrothed.html | Patricia Ray Is Betrothed | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/elizabeth-krumrine-bride.html | Elizabeth Krumrine Bride | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/princeton-80-colgate-53.html | Princeton 80, Colgate 53 | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/catherine-stettinius-married-in-virginia.html | Catherine Stettinius Married â€3â,,Â° Virginia | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-a-stately-home-for-the-blind-it-is-a-beautiful.html | A Stately Home For the Blind | True | By George Goodman Jr. | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/mary-e-tucker-and-john-grim-to-be-married.html | Mary E. Tucker And John Grim To Be Married | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-bowling-clinic-how-you-can-improve-your-delivery-of-the-ball.html | The Bowling Clinic | True | By Jerry Levine | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/a-new-art-cooling-off-conflict.html | A New Art: Cooling Off Conflict | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-nation-in-summary-lets-cut-the-cards-and-deal-on-energy-bill.html | The Nation | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/50-coins-found-in-seals-body.html | 50 Coins Found â€3â,,Â° Seal's Body | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/earth-wind-and-fire-at-garden-with-new-songoriented-show.html | Earth, Wâ€3â,,Â°d and Fire at Garden With New Songâ€3â,,Â°Oriented Show | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/waldheim-expresses-interest-by-kathleen-teltsch.html | Waldheim Expresses â€3â,,Â°Interestâ€3â,,Â° | True | By Kathleen Teltsch | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/going-straight.html | Going Straight | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/ira-briskman-to-wed-ellen-barbara-rubin.html | Ira Briskman to Wed Ellen Barbara Rubiâ€3â,,Â° | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/2-physicists-in-us-accuse-argentina-of-imprisoning-11-of-its.html | 2 Physicists â€3â,,Â° U.S. Accuse Argentina of Imprisoning 11 of Its Scientists | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/dog-show-calendar.html | Dog Show, Calendar | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-yoga-teacher-is-testimonial-to-methods-effectiveness.html | Yoga Teacher Is Testimonial to Method's Effectiveness | True | By Mary Deschamps Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/2-slain-26-hurt-by-gunman-in-omaha-nightclub.html | 2 Slaâ€3â,,Â°, 26 Hurt by Gunman â€3â,,Â° Omaha Nightclub | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/us-steel-reports-epa-accord-on-plans-for-a-35-billion-mill.html | U.S. Steel Reports E.P.A. Accord On Plans for a $3.5 Billion Mill | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/early-federal-sharing-expected-in-crimevictim-compensation.html | Early Federal Sharing Expected In Crimeâ€3â,,Â°Victim Compensation | True | By Peter K Ihss | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/chile-allows-3-women-to-return-from-un-trip.html | CHILE ALLOWS 3 WOMEN TO RETURN FROM U.N. TRIP | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/emily-kernan-john-rafferty-have-nuptials.html | Emily Kernan, John Rafferty Have Nuptials | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/vernon-proctor-fiance-of-margaret-s-boyer.html | Vernon Proctor Fiance Of Margaret S. Boyer | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/language-hindering-russian-immigrants-soviet-jews-in-new-york.html | LANGUAGE HINDERING RUSSIAN IMMIGRANTS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/rose-captures-aau-crosscountry-title-miss-merrill-senior-victor.html | Rose Captures A.A. U. Crossâ€3â,,Â°Country Title | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-the-water-tasted-like-gas.html | The Water Tasted Like Gas | True | By Andrea Aurichio | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/italian-government-already-reeling-under-huge-deficits-and-civic.html | Italian Government, Already Reeling Under Huge Deficits and Civic Disorders, Now Must Cut Its Spending | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-downtown-peekskill-on-road-back.html | Downtown Peekskill on Road Back | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/article-2-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/pircs-defense.html | PIRC'S DEFENSE | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/oceanside-harbor-triumph.html | Oceanside, â€3â,,Â°Harborâ€3â,,Â° Triumph | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/legislator-denies-plans-to-close-some-hospitals.html | LEGISLATOR DENIES PLANS TO CLOSE SOME HOSPITALS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/ann-brobst-bride-of-robert-bowie-jr.html | Ann Brobst Bride Of Robert Bowie Jr. | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/broker-weds-mimi-clarkson.html | Broker Weds Mimi Clarkson | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/tour-earnings.html | Tour Earnings; P.G.A. GOLF (FINAL) | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-japanese-presence-inobtrusively-makes-itself-felt-the-quiet.html | The Japanese Presence Inobtrusively Makes Itself Felt | True | By Michael Goodwin | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/last-king-of-france-king.html | Last King of France | True | By J.h. Plume | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/trading-is-big-business-at-metropolitan-show.html | Trading Is Big Business At Metropolitan Show | True | By Michael Strauss Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/neediest-cases-fund-will-begin-66th-annual-next-sunday.html | Neediest Cases Fund Will Begin 66th Annual Appeal Next Sunday | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/us-views-proposal-by-sadat-cautiously-administration-says-a.html | U.S. VIEWS PROPOSAL BY SADAT CAUTIOUSLY | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/a-chinese-paper-hints-at-production-bonuses.html | A CHINESE PAPER HINTS AT PRODUCTION BONUSES | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/joseph-samuelson.html | JOSEPH SAMUELSON | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/music-arkady-delman-violinist-makes-new-york-debut.html | Music â€¢ Review | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/where-life-begins-over-life-begins.html | Where Life Begins Over | True | By Edward Hoagland | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-interview-a-touch-of-the-poet-and-more.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/appeal-from-ethiopia-what-role-are-the-cubans-now-playing-in-africa.html | Appeal From Ethiopia | True | By Michael T. Kaufman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/queen-victorias-angel-albert.html | Queen Victoria's Angel | True | By Elizabeth Longford | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/cereal-producers-deny-sugar-harms-consumer.html | CEREAL PRODUCERS DENY SUGAR HARMS CONSUMER | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/ennominee-facing-charges-in-election-gets-federal-post.html | Exâ€¢â€¢Nominee Facing Charges â€¢â€¢ Election Gets Federal Post | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/psychiatrist-sued-on-a-sex-charge.html | Psychiatrist Sued on a Sex Charge | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/follow-up-on-the-news-nixonian-uniforms-hall-of-fame-wanted-a-wife.html | Followâ€¢â€¢Up on the News | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/in-america-hoffas-legacy.html | IN AMERICA | True | By Joseph Lelyveld | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/egyptian-architects-to-visit-jerusalem.html | Egyptian Architects To Visit Jerusalem | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-survey-finds-it-pays-to-shop-for-loans.html | CONNECTICUT SURVEY FINDS IT PAYS TO SHOP FOR LOANS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-getting-the-brushoff-at-the-car-wash.html | Getting the Brushoff at the Car Wash | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/francis-gorman-is-engaged.html | Francis Gorman Is Engaged | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/carter-agrees-to-a-plan-on-55mph-speed-limit.html | CARTER AGREES TO A PLAN ON 55â€¢â€¢M.P.H. SPEED LIMIT | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-tv-token-coverage-of-the-election.html | TV: Token Coverage of the Election? | True | By Roger N. Johnson | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/excerpts-from-president-sadats-mideast-address-to-the-egyptian.html | Excerpts From President Sadat's Mideast Address to the Egyptian aï¿½ï¿½Pt | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-norwalks-peaceable-kingdom-a-small-oasis-just.html | Norwalk's â€¢â€¢Peaceable Kingdomâ€¢â€¢ | True | BY Parton Keese | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/talk-with-john-mcphee-mcphee.html | Talk With John McPhee | True | By Stephen Singular | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-this-week-art.html | Long Island/This Week | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-gerety-is-pushing-vatican-ii-reforms.html | Gerety Is Pushing Vatican II Reforms | True | By James F. Lynch | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/richard-carlson-actor-dies-at-65-star-of-i-led-three-lives-on-tv.html | Richard Carlson, Actor, Dies at 65; Star of â€¢â€¢I Led Three Livesâ€¢â€¢ on TV | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/stanford-upset-in-water-polo.html | Stanford Upset in Water Polo | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-state-helps-elderly-cut-the-cost-of-drugs.html | State Helps Elderly Cut the Cost of Drugs | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/informers-for-irs-paid-average-of-744.html | Informers for I.R.S. Paid Average of $744 | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/donor-threatens-to-pull-her-rug-out-from-under-state-department.html | Donor Threatens to Pull Her Rug Out From Under State Department | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/herbert-e-mitler-92-builder-in-manhattan.html | HERBERT E. MITLER, 92, BUILDER IN MANHATTAN | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/chess-no-room-for-error.html | CHESS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/dr-browning-a-psychiatrist-becomes-bride.html | Dr. Browning, A Psychiatrist, Becomes Bride | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/connecticut-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-literary-view-anxiety-can-be-beautiful-literary-view.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-literary-view-anxiety-can-be-beautiful-literary-view.html | THE LITERARY VIEW | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/us-voices-concern-at-sentence-of-philippine-dissident-to-death.html | U.S. Voices Concern at Sentence Of Philippine Dissident to Death | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-interview-gerald-stern-the-judges-sourge.html | INTERVIEW | True | By James Feron | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/bonns-ailing-foreign-minister-will-be-out-until-midjanuary.html | Bonn's Ailing Foreign Mãßâ„¢ister Will Be Out Until Midãßâ„¢January | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/cafe-prince-easy-victor-in-colonial-entry-prevails-jockey-wins.html | Cafe Prince Easy  Victor In Colonial | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/wood-field-and-stream-goose-hunting.html | Wood, Field and Stream: Goose Hunting | True | By Nelson Bryant Special to The New York Times | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/send-me-no-flowers-takes-hunter-crown.html | Send Me No Flowers Takes Hunter Crown | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/salt-lake-city-law-aiding-hurt-animals.html | Salt Lake City Law Aiding Hurt Animals | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/guerrilla-attacks-and-kidnappings-are-on-the-increase-in-venezuela.html | Guerrilla Attacks and Kidnappings Are on the Increase ãßâ„¢ Venezuela | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/utah-high-court-upholds-state-death-penalty-law.html | UTAH HIGH COURT UPHOLDS STATE DEATH PENALTY LAW | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/release-of-cuban-exiles-urged.html | Release of Cuban Exiles Urged | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-food-cakes-and-the-law.html | FOOD | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/wyoming-where-deer-and-jackalope-play.html | Wyoming, Where Deer and Jackalope Play. | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brooklyn-pages-connecticut-jobless-rate-drops-to-threeyear-low.html | CONNECTICUT JOBLESS RATE DROPS TO THREEãßâ„¢YEAR LOW | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/the-complaints-of-white-men.html | The Complaints of White Men | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/around-the-nation-us-charges-philadelphia-may-have-misused-money.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/brown-eliminates-clemson-in-soccer.html | Brown Eliminates Clemson in Soccer | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-lirr-riders-get-a-holiday-reprieve-a-holiday.html | L.I.R.R. Riders Get A Holiday Reprieve | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/yesterdays-college-football-scoring-statistics.html | Yesterday's College Football Scoring, Statistics | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-nature-preserves-pay-dividends-to-big-concerns.html | Nature Preserves Pay Dividends To Big Concerns | True | By Shayna Panzer | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/billions-of-barrels-of-oil-waiting-enhanced-recovery-techniques.html | Billions of Barrels of Oil, Waiting | True | By Steven Rattner | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/giants-bengals-statistics.html | Giantsãßâ„¢Bengals Statistics | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/westchester-weekly-about-westchester-the-train-some-lovehate.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/seaman-is-injured-as-tanker-collides-with-fishing-boat.html | Seaman Is Injured As Tanker Collides With Fishing Boat | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/numismatics-new-8piece-proof-set.html | NUMISMATICS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/coast-scientists-say-procedure-relieves-severe-muscle-disease.html | Coast Scientists Say Procedure Relieves Severe Muscle Disease | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/mr-sadats-visit-was-a-link-in-the-rumanian-connection-bucharest.html | Mr. Sadat's Visit Was a Link in the ãßâ„¢Rumanian Connectionãßâ„¢ | True | By David A. Andelman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/hard-lessons-but-easy-on-pocketbook.html | Hard Lessons, but Easy on Pocketbook | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/beauty-how-to-look-beautiful-in-paris.html | Beauty | True | By Mary Russell | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/i-jack-messinger.html | I. JACK MESSINGER | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/jets-steelers-statistics.html | Jetsãßâ„¢Steelers Statistics | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/this-week-in-sports-college-basketball-crosscountry-harness-racing.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/top-china-aides-enjoy-luxuries-others-cant-get.html | Top China Aides Enjoy Luxuries Others Can't Get | True | By Russ H. Munro The Globe and Mail. Toronto | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/long-island-weekly-racquetball-gets-its-day-on-court.html | Racquetball Gets Its Day on Court | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/bette-holliday-is-bride.html | Bette Holliday Is Bride | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/marc-lust-lawyer-weds-lois-brustman.html | Marc Lust, Lawyer, Weds Lois Brustman | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/stamps-protean-jacques-minkus.html | STAMPS | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/us-abortion-panel-disbanded-by-chief-head-of-administration-group.html | ES. ABORTION PANEL DISBANDED BY CHIEF | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/of-four-keys-to-the-bistate-economy-the-port-authority-holds-three.html | Of Four Keys to the Biâ€šÃ„Ã´State Economy, the Port Authority Holds Three | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-27 | 1977-11-27 | https://www.nytimes.com/1977/11/27/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-871 | B 272-721 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/hal-linden-in-hospital.html | Hal Linden in Hospital | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/alabama-official-prepares-to-seek-more-indictments-in-63-bombing.html | Alabama Official Prepares to Seek More Indictments in â€šÃ„Ã´63 Bombing | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/tv-from-gleason-and-carney-to-beverly-sills.html | TV: From Gleason and Carney to Beverly Sills | True | By John L. O'Connor | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/donald-beates-watt-84-founder-of-organization-for-exchange-students.html | Donald Beates Watt, 84, Founder of Organization For Exchange Students | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/professors-statement-backs-affirmative-action.html | PROFESSORSâ€šÃ„Ã´ STATEMENT BACKS AFFIRMATIVE ACTION | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/supplementary-overthecounter-listings.html | Supplementary Overâ€šÃ„Ã¨theâ€šÃ„Ã´Counter Listings | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/bridge-new-yorkers-help-team-gain-reisinger-competition-lead.html | Bridge. | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-york-city-will-test-using-explosives-to-raze-some-abandoned.html | New York City Will Test Using Explosives to Raze Some Abandoned Buildings | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/slight-quake-in-oregon-and-idaho.html | Slight Quake in Oregon and Idaho | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/machine-tool-orders-off-in-october.html | Machine Tool Orders Off in October | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/tallahassee-paper-to-be-morning.html | Tallahassee Paper to Be Morning | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/commodities.html | Commodities | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/denver-rolls-to-10th-triumph-2713-broncos-sink-colts-2713-for-no-10.html | Denver Rolls to 10th Triumph. 27â€šÃ„Ã´13 | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/japan-cabinet-changed-by-fukuda.html | Japan Cabinet Changed by Fukuda | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-byrne-and-appointments-governor-gives-an-answer-of.html | Byrne and Appointments | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/the-key-to-the-city.html | The Key to the City | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/article-1-no-title.html | Knicks' Box Score | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-relationships-independence-vs-intimacy.html | Relationships: Independence vs. Intimacy | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-an-astronomer-looks-back-to-see-ahead.html | An Astronomer Looks Back to See Ahead | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/vorster-recalls-with-bitterness-17-months-spent-as-detainee-and-a.html | Vorster Recalls, With Bitterness, 17 Months Spent As Detainee, and a Paper Draws Parallel With Biko | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/around-the-nation-california-local-accepts-lockheed-contract-offer.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/metropolitan-briefs-credit-accord-reached.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/soviet-concern-seems-to-grow-that-geneva-parley-will-be-postponed.html | Soviet Concern Seems to Grow That Geneva Parley Will Be Postponed | True | By Craig R. Whitney | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/marijuana-smoking-in-public-increases-as-penalties-drop-social.html | Marijuana Smoking in Public Increases As Penalties Drop | True | By Marilyn Chase | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/trudeau-is-reported-to-give-pledge-to-quit-if-quebec-votes-to.html | Trudeau Is Reported to Give Pledge To Quit if Quebec Votes to Secede | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/carter-at-services-in-hangar.html | Carter at Services in Hangar | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/impact-of-war-on-poverty-is-mixed-for-harlem-block.html | Impact of War on Poverty Is Mixed for Harlem Block | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/musical-risks-taken-in-stride.html | Musical â€šÃ„Ã´Risksâ€šÃ„Ã´ Taken in Stride | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/el-paso-smelter-still-poses-leadpoisoning-peril-to-children-in.html | El Paso Smelter Still Poses Leadâ€¦Â¿Â°Poisoning. Peril to Children in Juarez | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-adoption-effort-for-older-children-is-stepped-up.html | Adoption Effort for Older Children Is Stepped Up in Two Counties | True | By Joan Cook | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/market-place-behind-tandys-stock-repurchase.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/music-soprano-mary-judd-offers-familiar-songs-with-sensitivity.html | Music. Soprano | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/dance-pilobolus-6-show-more-topsyturvy-skill.html | Dance: Pilobolus 6 Show More Tonsvâ€¦Â¿Â°Turvv Skill | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/f-raymond-peterson-dead-at-82-a-lifetime-in-key-banking-posts.html | F. Raymond Peterson Dead at 82; A Lifetime in Key Banking Posts | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-gray-power-surging-in-politics-gray-power-is.html | â€¦Â¿Â°Gray Powerâ€¦Â¿Â° Surging in Politics | True | By Steven V. Roberts | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-article-5-no-title.html | IT WAS THE RIGHT KIND OF DAY FOR HOCKEY yesterday as the Colonial All Stars defeated the Essex Hunt Club Foxes on the club's | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/rose-feldman.html | ROSE FELDMAN | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/captain-beefheart-rocks-bottom-line.html | Captain Beefheart Rocks Bottom Line | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/5-american-sailors-are-rescued-from-small-boat-adrift-off-italy.html | 5 American Sailors Are Rescued From Small Boat Adrift Off Italy | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/taxable-and-taxfree-offerings-on-weeks-bond-sale-schedule.html | Taxable and Taxâ€¦Â¿Â°Free Offerings On Week's pond Sale Schedule | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/rams-defense-thwarts-offense-of-browns-9-to-0.html | Rams' Defense Thwarts Offense of Browns, 9 to 0 | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/intermarket-trades-by-electronic-link-may-get-a-test-soon-5-stock.html | INTERMARKET TRADES BY ELECTRONIC LINK MAY GET A TEST SOON | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/they-find-right-facethen-create-a-mannequin-to-resemble-it.html | They Find Right Face Then Create a Mannequin to Resemble it | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/a-strike-is-put-off-at-pratt-whitney-southington-local-decides-to.html | A STRIKE IS PUT OFF AT PRATT & WHITNEY | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/sending-a-lawenforcement-message.html | Sending a Lawâ€¦Â¿Â°Enforcement Message | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/honeyboy-edwards-plays-blues.html | Honeyboy Edwards Plays Blues | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/4-military-officers-in-california-found-dead-in-private-plane-crash.html | 4 Military Officers in California Found Dead in Private Plane Crast | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-article-4-no-title.html | Shopping Rush | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/the-editorial-notebook-a-hard-look-at-amtrak.html | The Editorial Notebook | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/congressional-group-in-japan.html | Congressional Group in Japan | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/islanders-scoring.html | Islanders' Scoring | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/lisbon-government-near-collapse-as-talks-on-fiscal-problems-fail.html | Lisbon Government Near Collapse As Talks on Fiscal Problems Fail | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/diana-lee-yegelwel-bride-of-jesse-louis-rotman.html | Diana Lee Yegelwel Bride of Jesse Louis Rotman | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-koch-says-hell-put-woman-in-deputy-job-his.html | KOCH SAYS HELL PUT WOMAN IN DEPUTY JOB | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/louis-cone-is-honored-by-academy-of-poets.html | Louis Cone Is Honored by Academy of Poets | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/jacqueline-miller-is-married-to-stewart-pearl.html | Jacqueline Miller Is Married to Stewart Pearl | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/brooklyn-man-27-fatally-shoots-burglar-outside-neighbors-home.html | Brooklyn Man, 27, Fatally Shoots Burglar Outside Neighbor's Home | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/slower-growth-rate-projected-for-1978.html | Slower Growth Rate Projected for 1978 | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/pba-in-new-york-wont-oppose-residency-rule-for-new-officers-pba.html | P.B.A. in New York Won't Oppose Residency Rule for New Officers | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/medical-schools-lose-11-million-in-dispute-over.html | Medical Schools Lose $11 Million In Dispute Over Foreign Training | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/why-a-foreign-connection-for-gas.html | Why a Foreign Connection for Gas? | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/jerome-f-healy-jr-73-was-partner-in-law-firm.html | JEROME F. HEALY JR., 73, WAS PARTNER IN LAW FIRM | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/syntex-earnings-up-in-quarter-settlement-with-fisons-cited.html | Syntex Earnings Up in Quarter â€¦Â® Settlement With Fisons Cited | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/debra-dennett-is-bride.html | Debra Dennett Is Bride | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/suzanne-massu-served-as-major-with-free-french-forces-in-war.html | Suzanne Massu, Served as Major With Free French Forces in War | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/striking-british-firemen-help-fight-2-big-blazes.html | STRIKING BRITISH FIREMEN HELP FIGHT 2 BIG BLAZES | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/barenboim-graces-beethoven.html | Barenboim Graces Beethoven | True | By Donal Henanan | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-york-negotiates-a-garbagefixed-plan-city-would-pay-company-7-a.html | NEW YORK NEGOTIATES A GARBAGEâ€š,Ã"FUEL PLAN | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/time-bomb-defused-in-cannes-as-french-and-israelis-gather.html | Time Bomb Defused in Cannes As French and Israelis Gather | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-senator-case-emphasizes-determination-to-run-for.html | Senator Case Emphasizes Determination to Rtin for Reâ€š,Ã"Election in 1978 | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/pennsylvania-eases-pollution-enforcement-for-steel-pennsylvania.html | Pennsylvania Eases Pollution Enforcement for Steel | True | By Agis Salpukas Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/de-gustibus-for-a-wellspiced-dish-add-a-dash-of-theatrics.html | For a Wellâ€š,Ã"Spiced Dish, Add a Dash of Theatrics | True | By Craig Claiborne | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/what-grabs-buyers-gadgets-and-luxury.html | What Grabs Buyers? Gadgets and Luxury | True | By William Borders | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/afghans-actto-halt-opium-production-but-problems-remain.html | AfghansAct to Halt Opium ProductionbutProblemsRemain | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/mildred-mahler-geare-89-baltimore-newswoman.html | MILDRED MAHLER GEARE, 89, BALTIMORE NEWSWOMAN | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/elkin-kaufman-72-ad-executive-who-devised-the-long-cigarette.html | Elkin Kaufman, 72, Ad Executive Who Devised the â€š,Ã"Longâ€š,Ã" Cigarette | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/net-finals-won-by-mrs-king-and-rosewall.html | Net FinalsWon By Mrs. King And Rosewall | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/retirement-income-is-emotional-issue-conferees-debating-social.html | RETIREMENT INCOME IS EMOTIONAL ISSUE | True | By Edward Cowan | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/chinese-say-they-have-found-1000yearold-cypress-in-tibet.html | Chinese Say They Have Found 1,000â€š,Ã"Yearâ€š,Ã"Old Cypress in Tibet | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/day-begins-his-trip-to-see-bonn-leaders-visit-scheduled-before-new.html | DAYAN BEGINS HIS TRIP TO SEE BONN LEADERS | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/an-astronomer-looks-back-to-see-ahead-an-astronomer-looks-back-in.html | An Astronomer Looks Back to See Ahead | True | By Walter Sullivan;Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/medical-schools-lose-11-million-in-dispute-over-foreign-training.html | Medical. Schools Lose $11 Million In Dispute Over Foreign Training | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/labor-dispute-raises-the-issue-can-the-un-be-sued.html | Labor Dispute Raises the Issue: Can the U.N. Be Sued? | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/rangers-lose-32.html | Rangers Lose, 3â€š,Ã"2 | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/coal-dispute-talks-resume-tomorrow-at-urging-of-us.html | Coal Dispute Talks Resume Tomorrow At Urzinz of U.S | True | By Ben A. Franklin | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/5-steeler-interceptions-help-defeat-jets-2320-5-steeler.html | 5 Steeler Interceptions Help Defeat Jets, 23â€š,Ã"20 | True | By Gerald Eskenazi | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/farrell-triumphs-120.html | Farrell Triumph's, 12â€š,Ã"0 | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/strauss-again-becomes-center-of-political-controversy-in-bonn.html | Strauss Again Becomes Center Of Political Controversy in Bonn | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/1000-fans-brave-cold-and-rain-to-look-at-elvis-presleys-grave.html | 1,000 Fans Brave Cold and Rain To Look at Elvis Presley's Grave | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/herbert-e-mitler-92-builder-in-manhattan.html | HERBERT E. MITLER, 92, BUILDER IN MANHATTAN | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/joseph-b-joiner.html | JOSEPH B. JOINER | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/strike-grounds-french-planes.html | Strike Grounds French Planes | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/federal-study-links-sleeping-pills-to-5000-deaths-yearly-in-us.html | Federal Study Links Sleeping Pills To 5.000 Deaths Yearly in U.S. | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/martha-jones-heard-in-fine-piano-debut.html | Martha Jones Heard In Fine Piano Debut | True | By Joseph Horowitz | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/montreal-beats-edmonton-in-grey-cup-game-416.html | Montreal Beats Edmonton In Grey Cup Game, 41â€š,Ã"6 | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/washington-puzzled-over-how-to-react-to-sadat-proposal.html | WASHINGTON PUZZLED OVER HOW TO REACT TO SADAT PROPOSAL | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/dr-karen-r-singer-intern-married-to-dennis-orourke.html | Dr. Karen R. Singer, Intern, Married to Dennis O'Rourke | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/haywood-captures-accidentfilled-race.html | Haywood Captures Accidentâ€šÃ„Â¨Filled Race | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/looking-to-the-west.html | Looking to the West | True | By Robert G. Wesson | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-books-general.html | New Books | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/israel-schedules-policy-statement-and-debate-on-middle-east-today.html | Israel Schedules Policy Statement And Debate on Middle East Today | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/world-news-briefs-east-german-rail-blast-kills-6-and-injures-45.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/scoring-and-statistics-in-nfl-yesterday.html | Scoring and Statistics in N.F.L. Yesterday | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/jane-z-forman-is-bride-of-dr-edward-n-wolff.html | Jane Z. Forman Is Bride Of Dr. Edward N Wolff | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/this-day-the-jets-were-any-team.html | This Day the Jets Were Any Team | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/howard-gershowitz-weds-pamela-grabois-in-brooklyn.html | Howard Gershowitz Weds Pamela Grabois in Brooklyn | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/rome-churches-protest-violence.html | Rome Churches Protest Violence | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/dancers-an-indifferent-program-ballets-on-last-new-bill-of-companys.html | Dancers: An Indifferent Program | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/there-is-a-season.html | There Is a Season | True | By William Saf Ire | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/chess-what-conclusions-can-be-drawn-from-all-the-draws.html | Chess: | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/leading-scientists-including-four-nobel-laureates-attracted-to.html | Leading Scientists, Including Four Nobel Laureates, Attracted to Conference Sponsored by Sun Myung Moon | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/gray-power-surging-in-politics-gray-power-is-surging-as-an.html | â€šÃ„Â¨Gray Powerâ€šÃ„Â¨ Surging in Politics | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/article-2-no-title.html | Horses listed In order of Post positions | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/redskins-stymied-in-playoff-drive-cowboys-2-late-scores-stifle.html | Redskins Stymied in Playoff Drive | True | By Steve Cady Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/books-of-the-times-all-in-the-family.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/nkomo-group-says-smith-is-acting-in-desperation.html | NKOMO GROUP SAYS SMITH IS ACTING IN DESPERATION | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-pha-in-new-york-wont-oppose-residency-rule-for-new.html | P.S.A. in New York Won't Oppose Residency Rule for New Officers | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/nursing-homes-plight-draws-wide-concern.html | Nursing Home's Plight Draws Wide Concern | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-study-says-region-lost-population-and-lags-in.html | Study Says Region Lost Population And Lags in Economic Recovery | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/visit-to-rikers-island-lays-bare-a-welter-of-festering-complaints.html | Visit to Rikers Island Lays Bare A Welter of Festering Complaints | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/willis-reeds-fines-time-is-money-with-reeds-fines-knicks-learn-time.html | Willis Reed's Fines: Time Is Money | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/omaha-man-arrested-in-shotgun-attacks-at-nightclub.html | Omaha Man Arrested in Shotgun Attacks at Nightclub | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/swedish-steel-merger-is-expected-merger-is-expected-for-swedish.html | Swedish Steel Merger Is Expected | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/sports-news-briefs-nets-get-first-victory-on-road-beating-sonics.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/jonathan-ruhsam-weds-diana-ripley.html | Jonathan Ruhsam Weds Diana Ripley | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/bengals-beat-snowstorm-and-also-the-giants-3013-bengals-beat-a.html | Bengals Beat Snowstorm, And Also the Giants, 30â€šÃ„Â¨13 | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/advertising-cashing-in-on-magazine-inserts.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/conferees-still-fail-to-agree-on-abortion-compromise-efforts-on.html | Compromise Efforts on Issue of Funds Were Only Tentative and Sporadic in 3â€šÃ„Â¨Week Recess | True | By Martin Tolchin | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/sabres-send-rangers-to-another-32-defeat.html | Sabres Send Rangers To Another 3â€šÃ„Â¨2 Defeat | True | By Robin Herman | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/the-seasons-first-snowfall-caps-a-sunday-of-shopping.html | The Season's First Snowfall Caps a Sunday of Shopping | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/commodities-an-effort-to-corner-coffee.html | Commodities An Effort to Corner Coffee? | True | By H. J. Maidenberg | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/woman-in-fatal-mexican-abortion-had-secrecy-reason-journal-says.html | Woman in Fatal Mexican Abortion Had Secrecy Reason, Journal Says | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/carl-latham.html | CARL LATHAM | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/plo-opposes-cairo-talks-but-will-be-at-tripoli.html | P.L.O. Opposes Cairo Talks, but Will Be at Tripoli | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/islanders-get-4-quick-goals-top-red-wings-islanders-get-4-quick.html | Islanders Get 4 Quick Goals, Top Red Wings | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/henry-millers-theater-is-being-refurbished.html | Henry Miller's Theater Is Being Refurbished | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/2-pelleases-disconcerting.html | 2 â€šÃ„Ã´Pelleasesâ€šÃ„Ã´ Disconcerting | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/planners-say-region-lost-population-and-is-lagging-in-economic.html | Planners Say Region Lost Population And Is Lagging in Economic Recovery | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/test-of-the-invitations-to-cairo-conference.html | Text of the Invitations To Cairo Conference | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/peoples-firehouse-hails-victory-but-finds-winning-has-its-price.html | People's Firehouse Hails Victory, But Finds Winning Has Its Price | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/ben-c-bloch-87-partner-in-an-architectural-firm.html | BEN C. BLOCH, 87, PARTNER IN AN ARCHITECTURAL FIRM | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/fate-of-an-earlier-attempt-at-monetary-cooperation-economic-scene.html | Fate of an Earlier Attempt At Monetary Cooperation | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/tormented-in-chile-she-seeks-inner-peace.html | Tormented In Chile, She Seeks Inner. Peace | True | By Susan Heller Anderson Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/invitations-to-talks-are-issued-by-cairo-plo-is-apparently-not.html | INVITATIONS TO TALKS ARE ISSUED BY CAIRO | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/french-coalition-is-divided-on-defense-and-nato.html | French Coalition Is Divided on Defense and NATO | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/pineros-eulogy-gets-out-of-jail.html | Pinero's â€šÃ„Ã´Eulogyâ€šÃ„Ã´ Gets Out ofJail | True | By Richard Eder | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/philadelphia-families-evacuated.html | Philadelphia Families Evacuated | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/canadians-warmth-toward-us-growing-new-feeling-attributed-to.html | CANADIANSâ€šÃ„Ã´ WARMTH TOWARD U.S. GROWING | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/detroit-woman-elected-president-of-temple-sisterhoods-agency.html | Detroit Woman Elected President Of Temple Sisterhoods Agency | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/seasons-sales-hopes-up-but-price-cuts-start-early-sales-hopes-for.html | Season's Sales Hopes Up, But Price Cuts Start Early | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/trade-adjustment-aids-unmet-potential-trade-adjustment-aids.html | Trade Adjustment Aid's Unmet Potential | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/queueas-british-tradition-is-crumbling-in-the-wrong-places.html | Queues â€šÃ„Ã² A British Tradition Is Crumbling in the Wrong Places | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-washington-puzzled-over-how-to-react-to-sadat.html | WASHINGTON PUZZLED OVER HOW TO REACT TO SADAT PROPOSAL | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/4-die-in-chicago-tavern-fire.html | 4 Die in Chicago Tavern Fire | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/koch-says-hell-put-woman-in-deputy-job-his-congressional-aide-is.html | KOCH SAYS HE'LL PUT WOMAN IN DEPUTY JOB | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/wrong-neighborhoods-got-funds-on-poverty-goldin-audit-charges.html | Wrong Neighborhoods Got Funds On Poverty, Goldin Audit Charges | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-israel-schedules-policy-statement-and-debate-on.html | Israel Schedules Policy Statement And Debate on Middle East Today | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/syria-intensifies-attack-on-sadat-while-keeping-its-options-open.html | Syria Intensifies Attack on Sadat While Keeping Its Options Open | True | By Marvine Howe | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/new-jersey-pages-queueas-british-tradition-is-crumbling-in-the.html | Queues â€šÃ„Ã²A British Tradition Is Crumbling in the Wrong Places | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/shopping-rush-gets-down-to-business.html | Shopping Rush Gets Down to Business | True | | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/combination-of-cable-tv-and-satellites-creates-national-super.html | Combination of Cable TV and Satellites Creates National â€šÃ„Ã²Super Stationsâ€šÃ„Ã´ | True | BY Les Brown | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-28 | 1977-11-28 | https://www.nytimes.com/1977/11/28/archives/relationships-independence-vs-intimacy-relationships-independence.html | Relationships: Independence vs. Intimacy | True | By Anna Quindlen | 2006-09-18 0:00 | RE 928-867 | B 272-709 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/engineer-of-a-wall-st-merger-peter-george-peterson-engineer-of-a.html | Engineer of a Wall St. Merger | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/imperial-chemical-net-off-43-for-quarter.html | IMPERIAL CHEMICAL NET OFF 43% FOR QUARTER | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/court-in-england-acts-to-protect-mistresses.html | Court in England Acts T o Protect Mistresses | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/brazilian-guest-at-new-york-hilton-is-found-slain.html | Brazilian Guest at New York Hilton Is Found Slain | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-7-no-title.html | Two Welcome Headlines | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/spassky-and-korchnoi-draw.html | Spassky and Korchnoi Draw | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/doctor-in-biko-case-not-told-of-injuries-he-testifies-at-inquest-he.html | DOCTOR IN BIKO CASE NOT TOLD OF INJURIES | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/new-jersey-briefs-campaign-cost-reported-phone-rate-rise-sought.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dollar-mixed-in-trading-abroad-gold-price-gains.html | Dollar Mixed in Trading Abroad | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/syrian-visits-moscow.html | Syrian Visits Moscow | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/runaway-15-returns-for-fathers-funeral.html | Runaway, 15, Returns For Father's Funeral | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/decorated-veteran-is-facing-jail-in-a-forgotten-case-that-he.html | Decorated Veteran Is Facing Jail in a Forgotten Case That He Reopened | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/upper-voltans-approve-constitution.html | Upper Voltans Approve Constitution | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/begin-aide-with-a-veiled-past-eliahu-benelissar.html | Begin Aide With a Veiled Past | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/hunt-for-successors-to-brewster-draws-more-rivals-to-yale.html | Hunt for Successors To Brewster Draws More Rivals to Yale | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/shippingmails.html | ShippingMails | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/2-firms-origins-far-from-wall-st.html | 2 FirmsâＣＣÂ´ Origins Far From Wall St. | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/reforming-the-drug-agency.html | Reforming The Drug Agency | True | By Dorothy J. Samuels and James A. Goodman | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/gulf-executive-pleads-no-contest.html | Gulf Executive Pleads No Contest | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/fbi-choice-reported-to-reconsider-post-johnson-is-called.html | FECHOICE REPORTED TO RECONSIDER POST | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/catholic-cemetery-on-si-is-approved-archdiocese-backed-by-city.html | CATHOLIC CEMETERY ON S.I. IS APPROVED | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/the-economic-scene.html | Economic scene | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/tass-you-made-the-pains-too-short.html | Tass, You Made The Pains Too Short | True | By Russell Baker | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/israel-to-send-2-key-aides-to-cairo-begin-urges-other-arabs-to-go.html | Israel to Send 2 Key Aides to Cairo; Begin Urges Other Arabs to Go | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/carter-may-now-go-on-trip-dec-28.html | Carter May Now Go on Trip Dec. 28 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/strong-voice-for-israeli-policies.html | Strong Voice for Israeli Policies | True | <I>Meir Rosenne</I> Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/7-jurors-aid-officer-seeking-a-new-trial-statements-indicate-they.html | JURORS AID OFFICER SEEKING A NEW TRIAL | True | By M. A. Farber | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/suspect-in-teachers-kidnapping-is-identified-as-an-ohio-escapee.html | Suspect in Teacher's Kidnapping Is Identified as an Ohio Escapee | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/vast-changes-in-society-traced-to-the-rise-of-working-women-changes.html | Vast Changes in Society Traced To the Rise of Working Women | True | By Georgia Dullea | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/heroin-worth-76-million-seized-in-raid-along-with-two-suspects.html | Heroin Worth $76 Million Seized In Raid Along With Two Suspects | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/wood-field-stream-bird-calls.html | Wood, Field & Stream: Bird Calls | True | By Nelson Bryant Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/striking-dock-workers-to-vote-today-on-contracts.html | Striking Dock Workers to Vote Today on Contracts | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/college-football-records.html | College Football Records | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/new-caramanlis-administration-sworn-in-after-greek-elections.html | New Caramanlis Administration Sworn In After Greek Elections | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-5-no-title.html | Article 5 âＣＣÂ´âＣＣÂ´ No Title | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/31-billion-deficit-in-trade-setsrecord.html | $3.1 BILLION DEFICIT IN TRADE SETSRECORD | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/warner-bros-lists-billings.html | Warner Bros. Lists Billings | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/golfer-shot-as-he-tees-off.html | Golfer Shot as He Tees Off | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dr-eugene-bifulco.html | ENE BIFULCO | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/letter-to-the-editor-1-no-title.html | LEGAL | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/beame-warns-of-holiday-crime-announces-prevention-program.html | Beame Warns of Holiday Crime, Announces Prevention Program | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/marijuana-ferried-from-mother-ships-official-asserts-fast-boats.html | MARIJUANA FERRIED FROM â€˜â€™MOTHER SHIPSâ€™â€™ | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/indian-cyclone-death-toll-20000-homeless-put-at-over-2-million.html | Indian Cyclone Death Toll 20,000; Homeless Put at Over 2 Million | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/maine-power-project-backed.html | Maine Power Project Backed | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/propane-gas-clears-a-town.html | Propane Gas Clears a Town | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/egypt-somalia-warn-of-treat-by-soviet.html | Egypt, Somalia Warn Of Threat to Soviet | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/no-troopers-in-south-boston-high-for-the-first-time-in-three-years.html | No Troopers in South Boston High For the First Time in Three Years | True | By Michael Knight Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/thomas-e-mullaney-canadas-effort-on-controls-and-tax-inflation.html | Thomas E. Mullaney | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dierking-rushing-into-starters-role.html | Dierking Rushing Into Starter's Role | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/soviet-warns-ships-in-the-pacific-about-missile-launchings-dec-110.html | Soviet Warns Ships in the Pacific About Missile Launchings Dec. 1.10 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/about-new-york-pilgrims-part-iii.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/spanish-leftists-fight-police-chiefs-mourners.html | Spanish Leftists Fight Police Chief's Mourners | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/president-of-burma-is-cambodias-guest-after-a-long-isolation.html | PRESIDENT OF BURMA IS CAMBODIA'S GUEST | True | By Henry Kamm Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/midtown-ban-chases-dry-goods-peddlers.html | Midtown Ban Chases Dryâ€˜â€™Goods Peddlers | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/carter-news-parley-tomorrow.html | Carter News Parley Tomorrow | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/us-said-to-accept-invitation-of-egypt-to-meeting-in-cairo-soviet.html | U.& SAID TO ACCEPT INVITATION OF EGYPT TO MEETING IN CAIRO | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/application-for-lowcost-flights-to-miami-is-withdrawn-by-delta.html | In for Lowâ€˜â€™Cost Flights mi Is Withdrawn by Delta | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/fashioning-a-wardrobe-with-odds-and-her-own-advice.html | Fashioning a Wardrobe With Odds Ends and Her Own Advice | True | By Jean Butler | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/study-by-gatt-cautions-on-use-of-protectionism-adaptation-to-shifts.html | Study by GATT Cautions On Use of Protectionism Adaptationto Shifts Urged | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/reaction-positive-to-fukudas-shift-for-cabinet-posts-tokyo-stock.html | POSITIVE IDA'S SHIFT BINET POSTS | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/new-treasury-notes-on-sale-tomorrow-are-expected-to-yield-725.html | New Treasury Notes on Sale Tomorrow Are Expected to Yield 7.25% | True | BY John H. Allan | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/bea-jones-69-garden-editor-at-newsday-from-1951-to-1977.html | Bea Jones, 69, Garden Editor At Newsday From 1951 to 1977 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/doctors-offer-advice-for-persons-over-35.html | Doctors Offer Advice For Persons Over 35 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/aid-sought-for-imprisoned-doctors.html | Aid Sought for Imprisoned Doctors | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/jordan-responds-to-egypt.html | Jordan Responds to Egypt | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/the-united-states-as-sphinx.html | The United States as Sphinx | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/new-york-is-barred-from-banning-book-on-sex-education.html | New York Is Barred From Banning Book On Sex Education | True | By Robert D. McFadden | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/owner-of-queens-candy-store-found-strangled-in-trunk-of-car.html | Owner of Queens Candy Store Found. Strangled in Trunk of Car | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/koch-finds-out-a-friendly-tour-can-make-news.html | Koch Finds Out A Friendly Tour Can Make News | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/kennecott-backed-on-stock-purchase-kennecott-backed-on-stock.html | ott Hacked lock Purchase | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/assad-rejects-sadat-effort-saying-it-delays-peace.html | Assctd Rejects Sadat Effort, Saying It Delays Peace | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/cohesive-sine-nomine-singers-mark-10-years-with-brilliance.html | Cohesive Sine Nomine Singers Mark 10 Years With Brilliance | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/un-urged-to-set-up-an-agency-for-ufo.html | U.N. Urged to Set Up An Agency for U.F.O. | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/john-l-mcclellan-35-years-in-the-senate-dead-at-81-headed-major.html | John L. McClellan, 35 Years in the Senate, Dead at 81 | True | By David E. Rosenbaum Special to The New York IImes | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/biko-inquest-renews-interest-in-deaths-of-other-detainees.html | Biko Inquest Renews Interest in Deaths of Other Detainees | True | By John Darnton Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/31-billion-deficit-in-trade-sets-record-dock-strike-is-called-main.html | $3.1 BILLION DEFICIT IN TRADE SETS RECORD | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dave-anderson-the-consultant-whos-not-consulted.html | Dave Anderson | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/a-gram-of-prevention.html | A Gram of Prevention? | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/smith-his-pen-ready-awaits-army-offer.html | Smith, His Pen Ready, Awaits Army Offer | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/trenton-topics-sci-head-holds-back-data-sought-by-senators.html | Trenton Topics | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/lehman-and-kuhn-loeb-to-merge.html | Lehman and Kuhn Loeb to Merge | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/sports-news-briefs-heroin-is-likely-cause-of-bob-elmores-death.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/koch-plans-city-agency-to-coordinate-promotion-of-arts.html | Koch Plans City Agency to Coordinate Promotion of Arts | True | By Grace Glueck | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/raiders-scoring.html | Raiders€Â‚Â´ Scoring | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-12-no-title.html | The New York Times/William E. Sauro | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/guild-approves-contract-for-seattle-newspapers.html | GUILD APPROVES CONTRACT FOR SEATTLE NEWSPAPERS | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/death-toll-8-in-east-german-blast.html | Death Toll 8 in East German Blast | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dancers-rock-to-jerry-garcia.html | Dancers Rock to Jerry Garcia | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/judge-rules-483000-found-on-texas-teen-to-be-invested.html | Judge Rules $483,000 Found On Texas Teen€Â‚Â´Agers Be Invested | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dr-john-wsuter-87-retired-rector-formerly-national-cathedral-dean.html | Dr. John W.Suter, 87, Retired Rector | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/oldest-yiddish-paper-in-us-is-closing.html | Oldest Yiddish Paper in U.S. Is Closing | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/injured-stabler-starts-stars-as-raiders-rout-bills-by-3413.html | Injured Stabler Starts, Stars As Raiders Rout Bills by 34€Â‚Â´13 | True | By Leonard Koppett Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/gov-wallace-divorce-proceedings-urged-in-open-court-in-alabama.html | Gov. Wallace Divorce Proceedings Urged in Open. Court in Alabbma | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/head-of-bankrupt-money-order-concern-pleads-guilty.html | Head of Bankrupt Money Order Concern Pleads Guilty | True | By Arnold II Lubasch | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/settlement-sought-on-publisher.html | Settlement Sought on Publisher | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/rhodesia-reports-killing-1200-in-raids.html | RHODESIA REPORTS KILLING 1,200 IN RAIDS | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/trial-begins-in-killing-of-heiress-and-theft-of-millions-of-dollars.html | Trial Begins in Killing of Heiress And Theft of Millions of Dollars | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/jersey-paper-yields-to-court-on-tapes-abandons-plan-to-resist.html | JERSEY PAPER YIELDS TO COURT ON TAPES | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/vance-to-attend-nato-meeting.html | Vance to Attend NATO Meeting | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/head-of-us-court-office-named.html | Head of U.S. Court Office Named | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/metropolitan-briefs-berkowitz-trial-opposed-in-catskills-defendant.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/books-of-the-times-i-am-joseph-your-brother.html | Of The Times | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/book-helps-with-books-that-help.html | Book Helps With Books That Help | True | By Patricia Wells | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/new-agency-sought-by-amerada-hess.html | New Agency Sought By Amerada Hess | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/trade-money-data-depress-down-by-485.html | de Deficit and Money Supply actors in Drop of 4.85 for Dow | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/torsneys-insanity-defense-linked-to-fact-slaying-victim-had-no-gun.html | Torsney's Insanity Defense Linked To Fact Slaying Victim Had No Gun | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/waldheim-says-pay-reductions-dont-violate-pact.html | Waldheim Says Pay Reductions Don't Violate Pact | True | By Pranay Gupte Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â°Â° No Title | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/thomas-carey-sings-brahms.html | Thomas Carey Sings Brahms | True | By Joseph Horowitz | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/legislative-strategy-meeting-house-and-senate-democratic-leaders.html | LEGISLATIVE STRATEGY MEETING: House and Senate Democratic leaders discussing priorities to take up in reÂ¬ â€°Â¬ convening of Congress today. From left are RepresentÂ¬ â€°Â¬ | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/production-of-steel-increased-08-in-the-week-to-226-million-tons.html | Production of Steel Increased 0.8% In the Week to 2.26 Million Tons | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/jack-musick-52-guided-cornells-football-team-to-ivy-crown-in-1971.html | Jack â€¦Â°Musick, 52, Guided Cornell's Football Team To Ivy Crown in 1971 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dust-in-londons-subway-system-at-issue-in-a-health-controversy.html | Dust in London's Subway System At Issue in â€¦Â°Â° Health Controversy | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/medical-study-and-us-funds-americans-at-schools-abroad-pose-problem.html | Medical Study And U.S. Funds | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-11-no-title.html | Associated Press | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/pacers-williamson-shelved.html | Pacersâ€¦Â°Â° Williamson Shelved | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/targeting-terrorism.html | Targeting Terrorism | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/sec-studying-exchanges-fight.html | 1 Studying Exchangesâ€¦Â°Â° Fight Using System to Route Orders | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/jersey-legislature-pressing-to-extend-expiring-income-tax-jersey.html | JERSEY LEGISLATURE PRESSING TO EXTEND EXPIRING INCOME TAX | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/the-strongest-man-a-circus-air-the-strongest-man-copes-with.html | The Strongest Man, a Circus Air | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/problem-for-alaska-how-to-spend-big-oil-and-gas-royalties.html | Problem for Alaska: How to Spend Big Oil and Gas Royaltie, | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/commission-on-lobbying-is-named-by-carey-and-legislative-leaders.html | Commission on Lobbying Is Named By Carey and Legislative Leaders | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/inmate-killed-and-five-hospitalized-by-fire-in-a-kentucky-county.html | Inmate Killed and Five Hospitalized By Fire in a Kentucky County Jail | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/koch-will-oppose-raises-for-city-aides.html | Koch Will Oppose Raises for City Aides | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/pasadena-team-selected.html | Pasadena Team Selected | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/foreign-fishing-quota-off-us-cut.html | Foreign Fishing Quota Off U.S. Cut | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/petrolane-lifts-common-to-22-c.html | Petrolane Lifts Common to 22Â¬â€¡c | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/corporation-affairs-us-steel-slashes-time-for-environmental-study.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/8-nations-discuss-treaty-on-amazon-joint-development-of-the-region.html | 8 NATIONS DISCUSS â€¦Â°Â° TREATY ON AMAZON | True | By David Vidal Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/koch-will-announce-appointments-today-of-4-deputy-mayors-badillo.html | Badillo, Roray Menschel, Paterson and Brown, Investigations Head, Are Expected to Be Named | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/world-news-briefs-reports-conflict-on-result-of-fight-for-ethiopian.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/sorkin-sentenced-up-to-3-years-in-jail.html | Sorkin Sentenced Up to 3 Years in Jail | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/iraq-seeks-baghdad-meeting.html | Iraq Seeks Baghdad Meeting | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/vast-changes-in-society-traced-to-the-rise-of-working-women-men-and.html | Vast Changes in Society Traced To the Rise of Working Women | True | By Georgia Dullea | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/leaving-lab-coat-behind.html | Leaving Lab Coat Behind | True | By Bernadine Morris | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/supreme-court-roundup-test-pilot-dismissed-as-overage-at-52-wins.html | Supreme Court Roundup | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-3-no-title.html | HIGH COURT ASKED TO LIMIT NUCLEAR PLANT LICENSES | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/curbing-the-cyclones-toll.html | Curbing the Cyclone's Toll | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/congress-returning-from-recess-faces-vital-issues-at-years-end.html | LEGISLATIVE STRATEGY MEETING: House and Senate Democratic leaders discussing priorities to take up in reconvening of Congress today. From left are Representa | True | By Martin Tolchin Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/a-list-of-recently-published-books.html | Or Recently Pubnsned Book | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/people-and-business-french-industrial-leader-urges-us-to-avoid.html | People and Business | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/news-summary-tuesday-november-29-1977-international.html | News Summary TUESDAY, NOVEMBER 29, 1977 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dissidents-in-soviet-say-some-in-the-west-lag-in-rights-stand.html | nts in Soviet äeSÃ„Ã²ne in the West t Rights Stand | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/miss-mcbride-brings-down-house-at-allamerica-night.html | Miss McBride Brings Down House at AlläeSÃ„Ã²America Night | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/jan-yoors-tapestry-artist-author-and-photographer-is-dead-at-55.html | Jan Yoors, Tapestry Artist, Author And Photographer, Is Dead at 55 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/nets-release-hawkins.html | Nets Release Hawkins | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/study-of-17000-men-indicates-vigorous-sports-protect-heart-study-of.html | Study of 17,000 Men Indicates Vigorous Sports Protect Heart | True | By Jane E. Brody Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/canada-sets-1978-quota-for-seal-hunters.html | Canada Sets 1978 Quota 1For Seal Hunters | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/sadat-denies-giving-a-kiss-to-golda-meir.html | Sadat Denies Giving A Kiss to Golda Meir | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dayan-in-bonn-visit-deplores-antisemitic-incidents.html | United Press International | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-4-no-title.html | Article 4 äeSÃ„Ã²äeSÃ„Ã² No Title | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/waiting-for-artoo-detoo.html | Waiting for Artoo Detoo | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/hobo-colony-lives-molelike-in-an-inferno-of-pipes-under-park-avenue.html | Hobo Colony Lives MoleäeSÃ„Ã²Like in an Inferno of Pipes Under Park Avenue | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/indonesia-is-seeking-restructuring-of-debt.html | INDONESIA IS SEEKING RESTRUCTURING OF DEBT | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/hotshooting-dayton-tops-syracuse-five.html | HotäeSÃ„Ã²Shooting Dayton Tops Syracuse Five | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/antitrust-immunity-for-att-is-barred-by-high-court-ruling-decision.html | ITRUST IMMUNITY ME. IS BARRED HIGH COURT RULING | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/lipchitz-sculpture-is-dedicated-at-columbia.html | Lipthitz Sculpture Is Dedicated at Columbia | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/israeli-and-egyptian-at-un-finally-meet.html | Israeli and Egyptian at U. N. Finally Meet | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/robert-a-reed.html | ROBERT A. REED | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/smalltown-big-shot-gets-deflated-in-melodrama-at-the-hudson-guild.html | SmalläeSÃ„Ã²Town Big Shot Gets Deflated In Melodrama at the Hudson Guild | True | By Richard Eder | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/rhodesia-reports-killing-1200-in-raids-military-command-says-two.html | The New York Times/Nov. 29, 1977 Guerrila camps at Chimoio and TembueäeSÃ„Ã² were hit by Rhodesians. | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/5-die-in-britain-as-strike-of-firefighters-continues.html | 5 Die in Britain as Strike Of Firefighters Continues | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/reed-hunt-73-led-crown-zellerbach-he-rose-from-stock-clerk-to-head.html | REED HUNT, 73 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-9-no-title.html | The car you wantäeSÃ„Ã¶ | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/taxes-accounting-auditing-professions-pay-pinnacles-the-auditing.html | Faxes & Accounting | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/wha-disciplines-8-for-roles-in-brawl.html | W.H.A. Disciplines 8 For Roles in Brawl | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/bus-shelters-built-where-advertisers-prefer-goldin-says.html | Bus Shelters Built Where Advertisers Prefer, Goldin Says | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/sportsmans-park-trifecta-pays-6947370-for-2.html | Sportsman's Park Trifecta Pays $69,473.70 for S2 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/nevada-court-told-hughes-is-author-of-mormon-will.html | Nevada Court Told Hughes Is Author Of äeSÃ„Ã²Mormon WilläeSÃ„Ã² | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/omaha-killing-suspect-is-said-to-hear-voices.html | Omaha Killing Suspect Is Said to Hear Voices | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/tax-aide-subpoenas-delinquents-in-ohio.html | Tax Aide Subpoenas Delinquents in Ohio | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/bruins-sport-awardwinning-defense.html | Bruins Sport AwardäeSÃ„Ã²Winning Defense | True | By Robin Herman | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/knicks-box-score.html | Knick's Box Score; KNICKS (104) | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/santiago-carlos-fassi.html | SANTIAGO CARLOS FASSI | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/mayor-of-union-city-denies-gaming-count-musto-enters-a-plea-of-not.html | MAYOR OF UNION CITY DENIES GAMING COUNT | True | By Walter H. Waggoner | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-8-no-title.html | Highs and Lows | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/rio-hotel-fire-toll-rises-to-11.html | Rio Hotel Fire Toll Rises to 11 | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/paper-in-hackensack-yields-on-recordings-surrenders-tapes-of.html | PAPER IN HACKENSACK, . YIELDS ON RECORDINGS | True | By Robert Hanley | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/income-tax-renewal-is-pressed-in-jersey-bipartisan-action-agreed-on.html | INCOME TAX RENEWAL IS PRESSED IN JERSEY | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/police-in-raleigh-nc-recover-stolen-letters-by-washington.html | lice in. Raleigh, N.C., Recover Stolen Letters by Washington | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-6-no-title.html | The New York Times Seal of New York City, with new date, embroidered on the tie of City Council President Paul O'Dwyer. | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/study-of-17000-men-indicates-vigorous-sports-protect-heart-study-of.html | Study of 17,000 Men Indicates Vigorous Sports Protect Heart | True | By Jane E. Brody Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/a-second-hew-group-disagrees-with-carter-on-the-abortion-issue.html | A Second H.E.W. Group Disagrees With Carter on the Abortion Issue | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/advertising-a-nonsnob-in-snobappeal-products.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/jersey-waste-case-to-high-court.html | Jersey Waste Case to High Court | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/customers-of-new-york-telephone-are-cleared-to-hook-up-own-units.html | CustoMers of New York Telephone Are Cleared to Hook Up Own Units | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/canadas-gnp-increased-13-in-quarter-largest-in-18-months.html | Canada's G.N.P. Increased 1.3% In Quarter, Largest in 18 Months | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/around-the-nation-us-charges-2-concerns-in-feed-contamination-5.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/text-of-invitation.html | Text of Invitation | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/future-of-hicks-and-csonka-as-giants-cloudy-future-of-csonka-and.html | Future of Hicks And Csonka as Giants Cloudy | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/3-women-spurn-terms-set-by-chile-for-return-home.html | 3 Women Spurn Terms Set by Chile For Return Home | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-2-no-title.html | THERE'S ALWAYS MORE TO A CHRISTIAN DIOR SHIRT THAN MEETS THE EYE | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/esmanila-senator-avows-his-innocence-and-asks-civil-trial.html | EsfêSÃ„Â²Manila Senator Avows His Innocence And asks C ivil Trial | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/dr-james-j-flynn-at-66-retired-st-francis-dean.html | MES J. FLYNN, AT 66, D ST. FRANCIS DEAN | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/lehman-and-kuhn-loeb-to-merge-lehman-brothers-and-kuhn-loeb-sign.html | Lehman and Kuhn Loeb to Merge | True | By Leonard Sloane | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/sketches-of-four-who-are-expected-to-be-named-today-by-mayorelect.html | Sketches of FourWho Are Expected to Be Named Today by MayorêfêSÃ„Â²Elect as His Deputies | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/high-court-agrees-to-decide-on-curb-on-waste-disposal.html | High Court Agrees To Decide on Curb On Waste Disposal | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/knicks-conquer-rockets-shelton-star-as-knicks-win-10486.html | Knicks Conquer Rockets | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/unveilings.html | Hnueilings | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/the-canal-a-rampart.html | The Canal: A Rampart | True | By John Davis Lodge | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/fresh-tremors-shake-argentina.html | Fresh Tremors Shake Argentina | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/us-said-to-accept-invitation-of-egypt-to-meeting-in-cairo.html | U.S. SAID TO ACCEPT INVITATION OF EGYPT TO MEETING IN CAIRO | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/whaling-group-is-urged-to-reverse-cut-in-quota.html | WHALING GROUP IS URGED TO REVERSE CUT IN QUOTA | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/mcintire-fights-cape-may-efforts-to-tax-church-properties-there.html | McIntire Fights Cape May Efforts to Tax Church Properties There | True | By Donald Janson | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/rome-hearings-of-exiles-end.html | Exiles End | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/market-place-crane-a-heavy-buyer-of-diamond-m.html | Market Place Crane a Heavy Buyer of Diamond M | True | By Robert Metz | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/pittsburgh-penn-state-dominate-alleast-squad.html | Pittsburgh, Penn State Dominate AllêfêSÃ„Â²East Squad | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/wolves-at-flushing-meadows-zoo-recaptured-after-killing-2-deer.html | Wolves at Flushing Meadows Zoo Recaptured After Killing 2 Deer | True | By Murray Schumach | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/berger-in-new-post-consultant-for-mac.html | Berger in New Post: Consultant for M.A.C. | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/house-conferees-urge-price-rise-for-oil-in-return-for-tax-on-crude.html | House Conferees Urge Price Rise For Oil in Return for Tax on Crude | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/landes-alleged-to-have-practiced-law-without-having-certification.html | Landes Alleged to Have Practiced Law Without Having Certification | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/organ-artistry-of-gillian-weir.html | Organ: Artistry Of Gillian Weir | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/soybean-futures-and-grain-decline-gold-moves-higher.html | Soybean Futures And Grain Decline; Gold Moves Higher | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/us-attorney-subpoenas-delbello-campaign-data.html | U.S. ATTORNEY SUBPOENAS DELBELLO CAMPAIGN DATA | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/catskill-dervish-explores-drama-of-motion.html | â€šÃ„Â'Catskill Dervishâ€šÃ„Â' Explores Drama of Motion. | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/article-10-no-title.html | Article 10 â€šÃ„Âºâ€šÃ„Â' No Title | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/mariner-has-foot-surgery.html | Mariner Has Foot Surgery | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/morton-wins-a-duel-of-quarterbacks.html | Morton Wins a Duel of Quarterbacks | True | By William N. Wallace Special to The New York Times | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/bridge-quintet-with-2-new-yorkers-wins-last-big-event-of-year.html | Bridge: Quintet With 2 New Yorkers Wins Last Big Event of Year | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-29 | 1977-11-29 | https://www.nytimes.com/1977/11/29/archives/mine-pact-talks-to-resume.html | Mine Pact Talks to Resume | True | | 2006-09-18 0:00 | RE 928-866 | B 272-707 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/funds-for-nuclear-unit-voted.html | Funds for Nuclear Unit Voted | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/criticized-aide-gets-higher-transit-post-hyman-feldman-cited-in-74.html | CRITICIZED AIDE GETS HIGHER TRANSIT POST | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/house-unit-discloses-korean-plan-to-manipulate-us-organizations.html | House Unit Discloses Korean Plan To Manipulate U.S. Organizations | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/corrections-75318923.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/trial-off-again-as-piazza-cites-illness-bail-revoked.html | Trial Off Again as Piazza Cites Illness | True | By Robert Mcg. Thomas Jr. | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/country-3-in-the-mainstream.html | Country: 3 in the Mainstream | True | By John Rockwell | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/bulletproof-vest-saves-a-transit-officer-knifed-in-fight-at-subway.html | Bulletproof Vest Saves A Transit Officer Knifed In Fight at Subway Stop | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/10-oil-concerns-given-permission-to-drill-off-new-york-and-jersey.html | 10 Oil Concerns Given Permission To Drill Off New York and Jersey | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/dance-aphrodisiamania-is-decadent-delight.html | Dance: Aphrodisiamaniaâ€šÃ„Â' | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/anderson-senate-gop-leader-raises-funds-to-run-for-governor.html | Anderson, Senate G.O.P. Leader, Raises Funds to Run for Governor | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/best-buys.html | Best Buys | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/from-stems-to-bowls.html | From Stems to Bowls | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/pakistani-girl-waits-openheart-surgery.html | Pakistani Girl Waits Openâ€šÃ„Â'Heart Surgery | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/landes-not-certified-for-practice-of-law.html | Landes Not Certified For Practice of Law | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/antidumping-inquiries-begun-on-sheet-steel.html | Antidumping Inquiries Begun on Sheet Steel | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/judge-johnson-withdraws-bid-for-fbi-post.html | Judge Johnson Withdraws Bid For F.B.I. Post | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/old-testament.html | Old Testament | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/miss-serrat-of-france-first-in-special-slalom.html | Miss Serrat of France First in Special Slalom | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/corporation-affairs-equitable-completes-purchase-of-17-properties.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/south-african-opposition-party-finds-itself-in-a-losing-battle.html | South African Opposition Party Finds Itself in a Losing Battle | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/george-h-combs-jr-radio-commentator-won-congressional-seat-at-age.html | GEORGE H. COMBS JR., RADIO COMMENTATOR | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/professional-football.html | Professional Football | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/careers-air-force-recruiting-mission.html | Careers | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/the-party-lines-handy-connections.html | The Party Lines: Handy Connections | True | By Carol Lawson | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/rockets-defeat-knicks-120103-ending-slump-rockets-down-knicks-snap.html | Rockets Defeat Knicks, 120â€šÃ„Âº103, Ending Slump | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/anais-nins-publisher-gives-10000-to-fund.html | Anais Nin's Publisher Gives $10,000 to Fund | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/teachers-in-jersey-sentenced-to-jail-10-leaders-in-willingboro.html | TEACHERS IN JERSEY SENTENCED TO JAIL | True | By Donald Janson Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/metropolitan-crosscountry.html | Metropolitan Crossâ€šÃ„Â'Country | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/turkey-threatens-to-expel-us-troops-ankara-aides-in-private.html | TURKEY THREATENS TO EXPEL U.S. TROOPS | True | By Richard Burt Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/italian-editor-shot-by-leftists-two-weeks-ago-dies-in-hospital.html | Italian Editor, Shot by Leftists Two Weeks Ago, Dies in Hospital | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/boycott-at-meadowlands-looms-over-drug-use.html | Boycott at Meadowlands Looms Over Drug Use | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/accounting-shift-voids-quarterly-segment-rule.html | ACCOUNTING SHIFT VOIDS QUARTERLY SEGMENT RULE | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/carter-to-go-abroad-next-month.html | Carter to Go Abroad Next Month | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/klavan-goes-to-wor-and-drive-time.html | Klavan Goes to WOR And â€‹Â´Drive Timeâ€‹Â´ | True | By Les Brown | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/the-program.html | The Program | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/apls-takeover-bid-puts-pabst-in-a-froth-it-prefers-freedom-apls.html | APL's Takeover Bid Puts Pabst In a Froth It Prefers Freedom | True | By Robert s. Cole | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/the-wall-street-dropouts.html | The Wall Street Dropouts | True | By James W. Davant | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/us-amateur-boxers-top-london-team-by-8-to-3.html | U.S. Amateur Boxers Top London Team by 8 to 3 | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/two-frontrunners-are-emerging-in-race-for-badillos-house-seat.html | Two Frontâ€‹Â´runners Are Emerging In Race for Badillo's House Seat | True | By Glenn Fowler | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/immigrants-dilemma.html | Immigrantsâ€‹Â´ | True | By Vonne Godfrey | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/nets-are-seeking-to-void-jersey-pact-with-knicks-nets-put-ball-in.html | Nets Are Seeking to Void Jersey Pact With Knicks | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/narcissism-in-the-me-decade-narcissism-in-the-me-decade.html | Narcissism In the â€‹Â´Me Decadeâ€‹Â´ | True | By William K. Stevens | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/anna-benedetto.html | ANNA BENEDETTO | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/stage-mamet-expands-range-in-woods.html | Stage: Mamet Expands Range in â€‹Â´Woodsâ€‹Â´ | True | By Richard Eder | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/dollar-shows-gain-in-trading-abroad-gold-moves-down.html | Dollar Shows Gain In Trading Abroad; Gold Moves Down | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/li-golfer-wins-club-event.html | L.I. Golfer Wins Club Event | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/carter-news-parley-on-tv-this-morning.html | Carter News, Parley On TV This Morning | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/new-yorkers-etc.html | New Yorkers, etc. | True | John Corry | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/hypertension-care-at-work-to-be-tested-by-blue-cross.html | Hypertension Care at Work To Be Tested by Blue Cross | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/a-gala-preview-of-divine-discards.html | A Gala Preview of Divine Discards | True | By Enid Newly | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/gas-leaks-in-four-states-force-evacuations-and-hospital-care.html | Gas Leaks in Four States Force Evacuations and Hospital Care | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/playoffs-even-giants-are-eligible-even-the-giants-are-still-in.html | Playoffs: Even Giants Are Eligible | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/racist-assails-alabama-aide-on-extradition.html | Racist Assails Alabama Aide On Extradition | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/vorsters-party-expects-biggest-victory-ever-as-whites-vote-today.html | Vorster's Party Expects Biggest Victory Ever as Whites Vote Today | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/swedish-princesses-may-receive-equal-right-to-succeed-to-throne.html | Swedish Princesses May Receive Equal Right to Succeed to Throne | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/period-of-mourning.html | Period of Mourning | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/retail-sales-buoyed.html | Retail Sales Buoyed | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/letter-on-transiting-new-york-city-in-defense-of-the-bus-driver.html | Letter: On Transiting New York City In Defense of the Bus Driver | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/japan-ready-to-cut-its-tariffs-40-over-8-years-for-trade-accord.html | Japan Ready to Cut Its Tariffs 40% Over 8 Years for Trade Accord | True | By Victor Lusinchi Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/stage-esther-and-spouse.html | Stage: â€‹Â´Estherâ€‹Â´ | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/kochs-corporation-counsel-allen-george-schwartz.html | Koch's Corporation Counsel | True | By Laurie Johnston | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/house-defeats-abortion-proposal-after-senate-passes-compromise.html | House Defeats Abortion Proposal After Senate Passes Compromise | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/4-appointed-by-koch-to-be-deputy-mayors-equality-is-stressed.html | 4 APPOINTED BY KOCH TO BE DEPUTY MAYORS; EQUALITY IS STRESSED | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/why-did-badillo-give-up-seat-hes-taking-a-10000-cut-as-a-deputy-may.html | Why Did Badillo Give Up Seat?; He's Taking a $10,000 Cut as a Deputy Mayor, But He May be Gaining Citywide Constituency | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/people-and-business-burns-says-hell-weigh-staying-on-board-if-not.html | People and Business | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/retail-stores-get-early-holiday-lift-gains-swell-november-business.html | RETAIL STORES GET EARLY HOLIDAY LIFT | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/article-1-no-title.html | The Now York Times/Don Hogan Charles CIVIL RIGHTS LEADER REMEMBERED: Coretta Scott King, wife of the Rev. Dr. Martin Luther King Jr., accepting flowers from Sri Chinmoy, who conducts meditation sessions regularly at the United Nations. Foreign diplomats met there yesterday to honor the memory of the slain rights leader. | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/mysterious-eruptions-recorded-by-a-powerful-scanner-in-space.html | Mysterious Eruptions Recorded By a Powerful Scanner in Space | True | By Walter Sullivan Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/soviet-informs-us-it-wont-take-part-in-parley-at-cairo.html | SOVIET INFORMS U.S. IT WON'T TAKE PART IN PARLEY AT CAIRO | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/trial-that-doomed-foe-of-marcos-ordered-reopened-after-protests.html | Trial That Doomed Foe of Marcos Ordered Reopened After Protests | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/west-europe-like-us-weighs-price-floor-for-imported-steel-west.html | West Europe, Like U.S., Weighs Price Floor for Imported Steel | True | By Paul Lewis Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/tv-deliciously-stylish-sarah.html | TV. Deliciously Stylish â€š„Â²Sarahâ€š„Â´ | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/dow-drops-by-1230-on-report-that-opec-weighs-price-rises-glamour.html | DOW DROPS BY 1230 ON REPORT THAT OPEC WEIGHS PRICE RISES | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/steeds-fairleigh-dickinson-win-crosscountry-titles.html | Steeds, Fairleigh Dickinson Win Cross-Country Titles | True | By Deane McGowen | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/william-paul-durkin-64-retired-chief-engineer-for-radio-station-whn.html | William Paul Durkin, 64, Retired Chief Engineer For Radio Station WHN | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/inquiry-finds-fraud-in-racehorse-switch.html | Inquiry Finds Fraud in Raceâ€š„Â²Horse Switch | True | By Paul L Montgomery | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/what-alternatives-to-abortion.html | What Alternatives To Abortion? | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/about-real-estate-outlook-for-old-custom-house-vintage-1907-is.html | About Real Estate | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/dayan-in-bonn-sees-egyptian-art.html | Dayan, in Bonn, Sees Egyptian Art | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/navy-says-trident-submarine-is-year-behind-schedule.html | Navy Says Trident. Submarine Is Year Behind Schedule | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/report-is-critical-of-vesco-lawyers-report-is-critical-of-vesco.html | Report Is Critical Of Vesco Lawyers | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/cauthen-6-winners-for-3d-time-in-year-cauthen-six-winners-for-3d.html | Cauthen: 6 Winners For 3d Time in Year | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/metropolitan-briefs-redlining-ban-sought-grasso-candidacy-prisoner.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/giscardâ€š„Â²I-the-middle-east.html | Giscardâ€š„Â²I: The Middle East | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/rock-meat-loaf-salty-bombastic-and-popular.html | Rock: Meat Loaf Salty, Bombastic and Popular | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/dallasdenver-time-reset.html | Dallasâ€š„Â²Denver Time Reset | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/omelets-flash-in-a-pan-the-omelet-a-flash-in-a-pan-thats-easy-to.html | Omelets: Flash in a Pan | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/summations-ended-in-barnes-drug-case-jury-to-start-deliberations-on.html | SUMMATIONS ENDED IN BARNES DRUG CASE | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/anaconda-talks-broken-off.html | Anaconda Talks Broken Of | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/refund-set-for-some-in-autorisk-pool-plan-to-benefit-those.html | REFUND SET FOR SOME IN AUTOâ€š„Â²RISK POOL | True | By Mary Breasted | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/10yearold-pakistani-girl-waits-openheart-operation-in-jersey.html | 10â€‹ÂÂâ€‹YearÂâ€‹ÂÂâ€‹Old Pakistani Girl Waits OpenÂâ€‹ÂÂâ€‹Heart Operation in Jersey | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/police-in-new-hebrides-break-up-protest-in-independence-dispute.html | Nice in New Hebrides Break Up Protest in Independence Dispute | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/us-return-of-crown-to-hungary-protested.html | U.S. Return of Crown to Hungary Protested | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/moscow-snow-closes-an-airport-bringing-holiday-spirit-to-city.html | Moscow Snow Closes an Airport, Bringing Holiday Spirit to City | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/epa-sues-yellow-cab.html | E.P.A. Sues Yellow Cab | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/simulated-nuclear-plant-accident-runs-afoul-of-inclement-weather.html | Simulated Nuclear Plant Accident Runs Afoul of Inclement Weather | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/around-the-nation-cleveland-teachers-vote-not-to-work-without-pay.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/a-us-official-accuses-news-media-of-unproved-notions-about-aliens.html | A U. S. Official Accuses News Media Of Unproved Notions About Aliens | True | By Morris Kaplan | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/world-news-briefs-ne-wio-hals-cambodia-and-returns-to-burma-hanoi.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/new-jersey-briefs-board-backs-bloustein-poison-kills-horses-jail-in.html | New Jersey Briefs | True | Board Backs Bloustein | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/harvesters-net-up-59-in-quarter.html | Harvester's Net Up 59% in Quarter | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/philip-kramer.html | PHILIP KRAMER | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/killed-in-fire-at-log-home.html | Killed in Fire at Log Home | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/upheavals-among-smith-alumnae-illustrate-role-changes.html | Upheavals Among Smith Alumnae Illustrate Role Changes | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/mr-kochs-cast-of-equals.html | Mr. Koch's Cast of Equals | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/kirbo-finds-president-is-aging-and-looking-tired.html | Kirbo Finds President Is â€‹ÂÂâ€‹AgingÂÂâ€‹ | True | By Charles Mohr Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/dock-workers-accept-a-new-pact-and-return-from-60day-walkout.html | Dock Workers Accept a New Pact And Return From 60â€‹ÂÂâ€‹Day Walkout | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/mesabi-strike-is-unraveling-steel-industry-peace-hopes-raskin-ore.html | Mesabi Strike. Is Unraveling Steel Industry Peace Hopes | True | A. H. Raskin | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/iowa-town-is-sold-on-bid-of-587000.html | Iowa Town Is Sold On Bid of $587,000 | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/technology-confrontation-on-water-desalting.html | Technology | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/sports-news-briefs-penguins-trade-larouche-for-mahovlich-and-lee.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/bringing-eels-to-us-tables-proves-a-slippery-goal.html | Bringing Eels to U.S. Tables Proves a Slippery Goal | True | By Robert E. Tomasson Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/muti-is-master-of-baton.html | Muti Is Master of Baton | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/bridge-both-events-in-the-reisinger-captured-by-2-new-yorkers.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/dinner-for-dozens-in-a-twoâ€‹ÂÂâ€‹room-flat.html | Dinner for Dozens in a Twoâ€‹ÂÂâ€‹Room Flat | True | By T. D. Allman | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/gromyko-attacks-cairo-plan.html | Gromyko Attacks Cairo Plan | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/a-time-for-patience.html | A Time For Patience | True | By James Reston | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/article-5-no-title-more-christmas-gifts.html | More Christmas Gifts | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/futures-prices-mixed-in-farm-commodities-gold-contracts-decline.html | Futures Prices Mixed In Farm Commodities; Gold Contracts Decline | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/detroit-edison-stock-offering.html | Detroit Edison Stock Offering | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/indictment-charges-misuse-of-bank-fund-exemember-of-governors-former.html | INDICTMENT CHARGES MISUSE OF BANK FUND | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/george-h-walker-jr-72-investment-banker-dies.html | GEORGE H. WALKER JR., 72; INVESTMENT BANKER, DIES | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/cheaters-will-open-at-biltmore-jan-15.html | â€šÃ¡Â¨Cheatersâ€šÃ¡Â¨ | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/article-4-no-title.html | The New York Times/Carl T. Gossett | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/judge-johnson-withdraws-bid-for-fbi-post-cites-health-problems.html | Judge Johnson Withdraws Bid For F.B.I. Post | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/rules-of-thumb.html | Rules of Thumb | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/warriors-110-nets-101.html | Warriors 110, Nets 101 | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/meal-fund-of-police-held-subject-to-tax-supreme-court-rules-new.html | MEAL FUND OF POLICE HELD SUBJECT TO TAX | True | By Warren Weaver Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/jacques-brel-at-10-alive-and-returning.html | â€šÃ¡Â¨Jacques Brelâ€šÃ¡Â¨ | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/yanks-move-may-depend-on-kingman.html | Yanksâ€šÃ¡Â¨ | True | By Murray Crass | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/whats-in-chancellors-future.html | What's in Chancellor's Future? | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/coal-bargainers-promise-they-will-resume-talks.html | Coal Bargainers Promise They Will Resume Talks | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/recital-allbeethoven-cellopiano-brilliance.html | Recital: Allâ€šÃ¡Â¨Beethoven Celloâ€šÃ¡Â¨Piano Brilliance | True | By Donal Renahan | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/brokers-views-on-batten-positive-but-with-qualms-stockbrokers-views.html | Brokersâ€šÃ¡Â¨ | True | By Leonard Sloane Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/ethel-repass-ambach.html | ETHEL REPASS AMBACH | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/us-handing-back-to-japan-vast-air-base-that-was-key-to-military.html | U. S. Handing Back to Japan Vast Air Base That Was Key to Military Operations in Asia | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/market-place-a-venture-capitalists-approach.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/mideast-split-risks-for-us.html | Mideast Split: Risks for U.S. | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/us-group-proposes-250-million-fund-to-modernize-steel-loan.html | U.S. GROUP PROPOSES $250 MILLION FUND TO MODERNIZE STEEL | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/for-christmas-gifts-with-taste-for-christmas-a-shoppers-guide-to.html | For Christmas, Gifts With | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/braves-new-manager-hires-3-new-coaches.html | Bravesâ€šÃ¡Â¨ | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/yiddish-theater-lively-corpse.html | Yiddish Theater, Lively Corpse | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/irs-said-to-urge-tightening-on-foreign-tax-credits-for-oil.html | I.R.S. Said to Urge Tightening On Foreign Tax Credits for Oil | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/addictive-drugs-as-a-way-of-easing-death.html | Addictive Drugs as a Way of Easing Death | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/dock-workers-accept-a-new-pact-and-return-from-60day-walkout-dock.html | Dock Workers Accept a New Pact And Return From 60â€šÃ¡Â¨Day Walkout | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/famous-hotel-near-pyramids-is-site-of-parley.html | Famous Hotel Near Pyramids Is Site of Parley | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/the-trend-toward-sexual-equality-depth-of-transformation-uncertain.html | The Trend Toward Sexual Equality: Depth of Transformation Uncertain, | True | By Robert Reinhold Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/waldheim-accepts-sadat-invitation-urges-un-talks.html | Waldheim Accepts Sadat Invitation, Urges U.N. Talks | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/suit-over-fatal-fire-limited.html | Suit Over Fatal Fire Limited | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/article-2-no-title.html | The New York Times/Neal Boenzl MAKING SANTA FEEL. AT HOME: The season's first real snow fell on New York yesterday, but later turned to leaving no trace. More rain, heavy at times, is expected for today and tomorrow, with milder temperatures. | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/inoculations-in-elizabeth.html | Inoculations in Elizabeth | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/a-raided-camp-in-mozambique-buries-victims.html | A Raided Camp in Mozambique Buries Victims | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/pop-witch-is-a-wiz-on-her-own.html | Pop: â€šÃ„Â²Witchâ€šÃ„Â´ | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/the-program2.html | The Program | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/denver-seeks-democrats-in-78.html | Denver Seeks Democrats in â€šÃ„Â´78 | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/carey-cancels-talk-as-yale-is-picketed.html | Carey Cancels Talk As Yale Is Picketed | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/new-york-city-education-board-weighing-employee-residency.html | New York City Education Board Weighing Employee Residency | True | By Wolfgang Saxon | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/advertising-tackling-publics-mistrust-of-business.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/mideast-split-risks-for-us-relations-with-soviet-upset-anew-by.html | Mideast Split: Risks for U.S. | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/a-glorious-threeday-burgundian-bacchanal.html | A Glorious Threeâ€šÃ„Â´Day Burgundian Bacchanal | True | By Susan Heller Anderson | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/bristolmyers-plans-56-bid-for-unitek-which-rises-by-16.html | Bristolâ€šÃ„Â²Myers Plans 56Ââ€¡Â© | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/sources-a-list-of-stores.html | Sources: A List Of Stores | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/a-new-most-wanted-list.html | A New Most Wanted List | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/meusel-yankee-outfielder-dies-a-member-of-murderers-row-outfield-of.html | Meusel, Yankee Outfielder, Dies; A Member of â€šÃ„Â²Murderersâ€šÃ„Â´ | True | By John S. Radosta | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/assembly-will-vote-on-allowing-a-bigger-rise-in-school-budgets.html | Assembly Will Vote on Allowing, A Bigger Rise in School Budgets | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/roses-in-november-for-holman-as-city-college-renames-gym-city.html | Roses in November for Holman As City College Renames Gym | True | By Michael Katz | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/new-bond-issues.html | New Bond Issues | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/60minute-gourmet.html | 60 â€šÃ„Â²Minute Gourmet | True | By Pierre Franey | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/music-4-guitars-sing-as-one.html | Music: 4 Guitars Sing as One | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/for-holiday-baking-cookies-cookies-cookies.html | For Holiday Baking: Cookies, Cookies, Cookies | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/us-britain-condemn-raids-by-rhodesians-attacks-into-mozambique.html | U.S., BRITAIN CONDEMN RAIDS BY RHODESIANS | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/mcclellan-services-today.html | McClellan Services Today | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/former-sanitation-official-admits-perjury-over-missing-trash-bags.html | Former Sanitation Official Admits Perjury Over Missing Trash Bags | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/anna-kisselgoff-chief-dance-critic.html | Anna Kisselgoff Chief Dance Critic | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/new-york-city-starts-ambulanceservice-takeover.html | New York City Starts Ambulanceâ€šÃ„Â²Service Takeover | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/shows-starring-balsam-and-preston-find-homes.html | Shows Starring Balsam And Preston Find Homes | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/ban-on-licensing-of-lay-midwives-is-upheld-by-us-judge-in-illinois.html | Ban on Licensing of Lay Midwives Is Upheld by U.S. Judge in Illinois | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/chess-karpov-like-fischer-finds-alls-well-that-ends-well.html | Chess: | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/ray-j-craerin.html | RAY J. CRAERIN | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/cia-reported-on-student-group-after-cutting-off-financial-help.html | C.I.A. Reported on Student Group After Cutting Off Financial Help | True | By Jo Thomas Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/red-smith-messersmith-and-the-millionaires.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/eight-lameduck-appointments-by-beame-get-narrow-consent.html | Eight Lameâ€šÃ„Â²Duck Appointments By Beame Get Narrow Consent | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/interest-rates-rise-in-the-bond-markets-treasury-traders-forecast-a.html | INTEREST RATES RISE IN THE BOND MARKETS | True | By John H. Allan | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/inquiry-finds-fraud-in-racehorse-switch-inquiry-finds-fraud-in.html | Inquiry Finds Fraud in Raceâ€šÃ„Â²Horse Switch | True | By Paul L. Montgomery | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/all-about-picking-out-a-pipe.html | All About: Picking Out a Pipe | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/political-feuds-dominate-efforts-to-help-storm-survivors-in-india.html | Political Feuds Dominate Efforts To Help Storm Survivors in India | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/30000-ford-vehicles-recalled.html | 30,000 Ford Vehicles Recalled | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/new-york-sets-rebates-for-counties-that-pared-inelgible-aid.html | New York Sets Rebates For Counties That Pared Inelgible Aid Recipients | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/park-lawyer-says-korean-kept-diary-of-his-financial-dealings.html | Park Lawyer Says Korean Kept Diary of His Financial Dealings | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/long-is-firm-on-energy-legislation.html | Long Is Firm on Energy Legislation | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/soviet-mime-blooms-in-new-york.html | Soviet Mime Blooms in New York | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/roses-in-november-for-holman-as-city-college-renames-gym.html | Roses in November for Holman As City College Renames Gym | True | By Michael Katz | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/about-education-advancing-median-age-in-us-believed-shaping-schools.html | About Education | True | By Edward B. Fiske | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/high-court-urged-to-uphold-sex-bias-in-indian-custom.html | High Court Urged To Uphold Sex Bias In Indian Custom | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/knicks-box-score.html | KnicksâÃ‚Ã' | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/soviet-informs-us-it-wont-take-part-in-parley-at-cairo-notification.html | SOVIET INFORMS U.S. IT WON'T TAKE PART IN PARLEY AT CAIRO | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/personal-health-making-it-easier-to-cope-with-death.html | Personal Health | True | Jane E. Brody | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/staring-male-models-in-the-cigaret-ads.html | Staring Male Models In the Cigaret Ads | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/private-lives.html | Private Lives | True | John Leonard | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-11-30 | 1977-11-30 | https://www.nytimes.com/1977/11/30/archives/article-3-no-title.html | Associated Press BLIND STUDENT MAY RECEIVE SPECIAL HELP: Samuel Fusaro, left, who was forced to drop out of his final year at the New Jersey College of Medicine and Dentistry because of a deteriorating eye condition, with Assemblyman Anthony M. Villane Jr. 'n Trenton yesterday. Dr. Villane, himself dentist, is sponsoring a bill that would offer a special degree program for Mr. FuserÃ"ïí2, who Is legally blind. College officials have protested against the Legislature dictating degree standards, but, in an apparent, compromise, a spokesman for the college said that a special degree program was offered that would require faculty approval. | True | | 2006-09-18 0:00 | RE 928-870 | B 272-730 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/home-beat-great-dane-french-connection-big-time.html | Home Beat | True | Joan Kron | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/officer-torsney-acquitted-as-jury-rules-him-insane-in-killing-of.html | Officer Torsney Acquitted as Jury Rules Him Insane in Killing of Boy | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/hers.html | Hers | True | Susan Jacoby | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/manhattan-theater-club-to-offer-3-beckett-plays.html | Manhattan Theater Club To Offer 3 Beckett Plays | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/connecticut-report-critical-of-gambling-legalized-bets-called-a-tax.html | CONNECTICUT REPORT CRITEL OF GAMBLING | True | By Lawrence Fellows Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/eventssports.html | Events/Sports | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dow-up-by-243-for-82970-close-glamour-issues-lead-the-advance-dow.html | Dow Up by 2.43 for 829.70 Close; Glamour Issues Lead the Advance | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/news-summary-international-national-businessfinance.html | News Summary | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/gold-futures-prices-close-lower-in-comex-and-the-chicago-exchange.html | Gold Futures Prices Close Lower in Comex and the Chicago Exchange | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/engine-failures-halt-2-concordes-one-here.html | Engine Failures Halt 2 Concordes, One Here | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/fcc-bids-comsat-add-to-escrow-fund.html | F.C.C. Bids Comsat Add to Escrow Fund | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/steel-reform-plan-reached-with-japan-us-and-west-europe-to-join.html | STEEL REFORM PLAN REACHED WITH JAPAN | True | By Paul Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/blumenthal-links-new-york-city-aid-to-balanced-budget.html | Blumenthal Links New York City Aid To Balanced Budget | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/tax-charges-irs-auditor-signed-tax-excuse-for-gulf-oil-slush-fund.html | U.S. Charges I.R.S. Auditor Signed Tax Excuse for Gulf Oil Slush Fund | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/family-money-ways-to-ease-the-pain-of-the-the-new-york-times-thursday-december-1-1977-family-money-ways-to.html | Family Money: Ways to Ease the Pain of the â€šÃ„Ã'77 Tax Bite | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/veterans-increase-awaits-action.html | Veterans Increase Awaits Action | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/mrs-mondale-to-go-to-finland.html | Mrs. Mondale to Go to Finland | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/hyland-says-he-will-quit-jan-17-family-obligations-prompt-move.html | Hyland Says He Will Quit Jan. 17; 'Family Obligations'â€¦Â¦ | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/nlrb-plans-to-seek-injunction-against-j-p-stevens-in-union-fight.html | N.L.R.B. Plans to Seek Injunction Against J. P. Stevens in Union Fight | True | By Wayne KingSpecial to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/corporation-affairs-dynamics-expects-profit-on-trident-work.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/doing-his-number.html | Doing His Number | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/landes-admits-he-wasnt-certified-to-be-a-lawyer-in-new-york-state.html | Landes Admits He Wasn't Certified To Be a Lawyer in New York State | True | By Roy R. Silver;Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/us-announces-recall-of-yeast.html | U.S. Announces Recall of Yeast | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/people-and-business-us-studying-tax-assistance-on-new-concerns.html | People and Business | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/diplomatic-passport-is-retained-by-lance-decision-was-based-on.html | DIPLOMATIC PASSPORT IS RETAINED BY LANCE | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/gambleskogmo-offers-to-purchase-19-million-of-leaths-shares.html | Gamble-Skogmo Offers to Purchase $19 Million of Leath's Shares | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/personal-beauty.html | Personal Beauty | True | By Angela Taylor | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/the-program.html | The Program | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/october-indicators-of-economic-trends-in-4th-straight-rise-index-is.html | OCTOBER INDICATORS OF ECONOMIC TRENDS IN 4T11 STRAIGHT RISE | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/disks-aria-bueno.html | Disks: Aria Bueno | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/patricia-kirk-operator-of-a-casting-service.html | PATRICIA KIRK, OPERATOR OF A CASTING SERVICE | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/news-summary.html | News Summary | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/us-labor-deputy-charged-in-fraud-sec-accuses-labor-dept-official.html | U.S. Labor Deputy Charged in Fraud | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/carter-urges-arabs-to-follow-egyptians-and-talk-to-israelis-hails.html | CARTER URGES ARABS TO FOLLOW EGYPTIANS AND TALK TO ISRAELIS | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/pentagon-reviewing-strategic-posture-study-prompted-by-soviet-gains.html | PENTAGON REVIEWING STRATEGIC POSTURE | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/qa.html | Q&A | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/a-fare-deal-for-the-airlines.html | A Fare Deal for the Airlines | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/psychiatrist-whose-testimony-led-to-acquittal-daniel-warren.html | Daniel Warren Schwartz | True | By Ronald Sulavan | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/topics-defeat-and-victory-boston-calm-good-show.html | Topics | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/vorster-party-wins-overwhelming-victory-in-south-african-election.html | Assocted Press VOTES IN SOUTH AFRICA: Prime Minister John Vorster at polling place in Pretoria. Yesterday's general election maintained his power and strengthened the position of National Party. Article on page A8. | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/anthony-e-insolia-is-appointed-the-executive-editor-of-newsday.html | Anthony E. Insolia Is Appointed. The Executive Editor of Newsday | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/paul-sills-improvises-at-stage-cabaret.html | Paul Sills Improvises at Stage Cabaret | True | By Richard Eder | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dock-workers-start-to-clear-up-backlog-in-all-but-two-ports.html | Dock Workers Start To Clear Up Backlog In All but Two Ports | True | By Damon Stetson | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/born-again.html | `Born Again'â€¦Â¦ | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/soviet-backing-geneva-fears-an-egyptisrael-deal.html | Soviet, Backing Geneva, Fears an Egyptâ€¦Â¦Israel Deal | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/nagle-firstround-leader.html | Nagle Firstâ€¦Â¦Round Leader | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dance-ailey-presents-night-creature.html | Dance: Ailey Presents â€¦Â¦Â¦Night Creatureâ€¦Â¦ | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/east-german-leader-off-to-asia.html | East German Leader Off to Asia | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/rhodesian-talks-open-tomorrow.html | Rhodesian Talks. Open Tomorrow | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/for-chiles-womens-crafts-vs-adversity.html | For Chile's Women, Crafts vs. Adversity | True | By Juan de Onis | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/study-urges-restraints-on-iran-arms-contractors.html | STUDY URGES RESTRAINTS ON IRAN ARMS CONTRACTORS | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/sports-news-briefs-university-of-california-discharges-football.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/kochs-choice-for-head-of-police-is-said-to-be-prosecutor-keenan.html | Koch's Choice for Head of Police Is Said to Be Prosecutor Keenan | True | By Howard Blum | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/cousins-expects-loss.html | Cousins Expects Loss | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/giants-receivers-looking-for-field-day-sunday-.html | Giantsâ€™â€¦Â¨ | True | By Michael Katz Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/farmers-prices-for-raw-goods-show-a-1-rise-farmers-prices-for-raw.html | Farmersâ€¦Â¨ | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/us-seoul-resume-talks-on-questioning-of-indicted-korean.html | U. S., Seoul Resume Talks on Questioning Of Indicted Korean | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/a-policeman-and-a-retired-officer-accused-of-importing-thai.html | A Policeman and a Retired Officer Accused of Importing Thai Narcotics | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/music-austerity-and-whimsy-mark-new-works.html | Music: Austerity and Whimsy Mark New Works | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/new-yorks-property-tax-patchwork.html | New York's Propertyâ€¦Â¨Tax Patchwork | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/us-sought-to-delay-cairo-meeting-or-to-have-it-held-on-a-lower.html | U.S. Sought to Delay Cairo Meeting Or to Have It Held on a Lower Level | True | BY Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/carter-urges-arabs-to-follow-egyptians-and-talk-t0-israelis-hails.html | CARTER URGES ARABS TO FOLLOW EGYPTIANS AND TALK TO ISRAELIS | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dividends.html | Dividends | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dispute-erupts-in-spain-over-move-to-separate-church-and-state.html | Dispute Erupts in Spain Over. Move to Separate Church and State | True | By James M. Markham,Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/in-art-its-sold-in-hong-kong.html | In Art, It's â€¦Â¨Sold in Hong Kongâ€¦Â¨ | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/2-die-in-crash-of-air-force-plane.html | 2 Die in Crash of Air Force Plane | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/house-retreats-on-ending-ceiling-for-earnings-of-retired-persons.html | House Retreats on Ending Ceiling For Earnings of Retired Persons | True | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/koch-for-proposal-that-teachers-live-in-new-york-city.html | Koch for Proposal That Teachers Live In New York City | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/around-the-nation-lawyer-suggests-dummar-had-role-in-hughes-will.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/red-smith-tribute-to-a-saloonkeeper.html | Red Smith | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/wife-of-man-accused-of-stealing-3-million-from-trunk-is-indicted.html | Wife of Man Accused of Stealing $3 Million From Trunk Is Indicted | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/extra-funds-approved-for-amtrak-by-house.html | EXTRA FUNDS APPROVED FOR AMTRAK BY HOUSE | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/a-writer-denies-cia-influenced-his-war-reports.html | A Writer Denies C.I.A. Influenced His War Reports | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/5-moslem-extremists-condemned-for-murdering-egyptian-scholar.html | 5 Moslem Extremists Condemned For Murdering Egyptian Scholar | True | By Christoker S. Wren,Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/gifts-to-village-nursing-home-bring-reprieve.html | Gifts to Village Nursing Home Bring. Reprieve | True | By William E. Farrell,Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/waldheim-proposal-rejected-by-israel.html | WALDHEIM PROPOSAL REJECTED BY ISRAEL | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/advertising-measuring-the-turnon-power-of-ad-copy.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/3-arrested-in-raid-on-alleged-male-prostitution-ring.html | 3 Arrested in Raid on Alleged Male Prostitution Ring | True | By Selwyn Raub | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/v-orter-w-arty-vvin-overwhelming-victory-in-out-f-rican-election.html | Associated Press | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/a-very-ugly-country-house-becomes-a-british-showpiece.html | A Very Ugly Country House Becomes a British Showpiece | True | By Susan Heller Anderson | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/design-notebook-the-design-of-a-university-goes-beyond-esthetics.html | Design Notebook | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/top-pop-records.html | Top Pop Records | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/bill-proposes-rise-in-port-authoritys-fees-to-2-states.html | Bill Proposes Rise in Port Authority's Fees to 2 States | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/state-department-comment.html | State Department Comment | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/wilkens-named-sonics-coach-again.html | Wilkens Named Sonicsâ€šÃ„Â´ | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/home-improvement-new-products-that-make-jobs-easier-for.html | Home Improvement | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/william-t-fanning-is-dead-at-42-partner-in-stock-brokerage-firm.html | William T. Fanning Is Dead at 42; Partner in Stock Brokerage Firm | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/metropolitan-briefs-ruling-in-surgery-case-threat-of-bus-strike.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/7-charged-in-kenya-news-strike.html | 7 Charged in Kenya News Strike | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/rangers-rout-blues-40-esposito-gets-3-goals-goes-to-no-2-spot.html | Rangers Rout Blues, 4â€šÃ„Â´0 | True | By Robin Herman Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/jews-in-the-ukraine-charge-that-the-agold-antisemitism-persists.html | jews in the Ukraine Charge That the Agoâ€šÃ„Â´Old Antiâ€šÃ„Â´Semitism Persists | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/house-panel-leader-says-seoul-tried-to-prevent-a-witness-from.html | House Panel Leader Says Seoul Tried to Prevent a Witness From Testifying on Korean Lobbying Efforts | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/east-germans-plan-to-buy-10000-vws-biggest-deal-of-kind-with-west.html | EAST GERMANS PLAN TO BUY 10,000 VWS | True | By Ellen Lentz Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/pop-al-caiofa-makes-club-debut.html | Pop: Al Caiola Makes Club Debut | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/soviet-weapon-sales-said-to-be-increasing-analysts-report-moscow.html | SOVIET WEAPON SALES SAID TO BE INCREASING | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/all-us-olympic-trials-to-be-televised-by-nbc.html | All U.S. Olympic Trials To Be Televised,by NBC | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/building-unions-plan-organizing-campaign-surge-in-openshop.html | BUILDING UNIONS PLAN ORGANIZING CAMPAIGN | True | By Jerry Flint,Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/canadian-court-allows-deletion-of-us-tv-ads.html | Canadian Court Allows Deletion Of U.S. TV Ads | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/lewis-greenleaf-adams-headed-architects-group.html | LEWIS GREENLEAF ADAMS, HEADED ARCHITECTS GROUP | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/in-praise-of-the-new-york-woman-the-new-york-woman.html | In Praise of the New York Woman | True | By Anatole Broyard | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/kelley-agrees-to-remain-in-fbi-post-till-feb-15.html | KELLEY AGREES TO REMAIN IN F.B.I. POST TILL FEB. 15 | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/gardening-putting-the-mower-in-mothballs.html | GARDENING | True | By Richard Langer | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/recital-patricia-brooks-sings.html | Recital: Patricia Brooks Sings | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/collective-bargaining-institute-gives-an-award-to-ah-raskin.html | Collective Bargaining Institute Gives an Award to A. H. Raskin | True | By Deirdre Carmody | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/investigating-the-investigators-in-trenton.html | Investigating tne Investigators in Trenton | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/convention-center-at-34th-street-site-pressed-by-beame.html | Convention Center At 34th Street Site Pressed by Beame | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/two-lawsuits-centering-around-the-tangled-affairs-of-fugitive-vesco.html | Two Lawsuits Centering Around the Tangled Affairs of Fugitive Vesco | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/calendar-of-events-for-the-home.html | Calendar of Events For the Home | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dow-to-della-femina-7-million-in-billings.html | Dow to Della Femina: $7 Million in Billings | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/article-1-no-title.html | â€šÃ„Â¢TAKE HIM TOAN ISLAND PARADISE AND ADD THE PLEASURE OF WATCHING YOU, NATURAL AND FREE, IN CALVIN KLEIN | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/red-ball-ryan-in-deal.html | Red Ball, Ryan in Dear | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/mozambiques-task.html | Mozambique's Task | True | By Peter Pringle | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/times-declares-dividends.html | Times Declares Dividends | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/us-sought-to-delay-cairo-meeting-or-to-have-it-held-on-a-lower.html | U.S. Sought to Delay Cairo Meetink Or to Have It Held on a Lower Level | True | By Hedrick Smith Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/london-gold-price-is-sent-up-or-down-by-complex-forces-londons-gold.html | London Gold Price Is Sent Up or Down By Complex Forces | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/a-suspect-pleads-guilty-as-accessory-in-slaying-of-two-in.html | A Suspect Pleads Guilty As Accessory In Slaying Of Two in Westchester | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/westminster-is-a-little-big-winner.html | Westminster Is a Little Big Winner | True | By Gordon S. White Jr. | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/article-4-no-title.html | The New York Timesrank Manning ST. PETER'S CHURCH was opened to view yesterday, and the modem, stylistic design was evident in the main altar. The new home for the Lutheran church in the Citicorp Center, at Lexington and 54th Street, cludes a chapel designed by Louise Nevelson, the sculptor. | | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/syrie-maugham-style-the-20s-come-ghosting-back.html | Syrie Maughan Style: The 20's Come Ghosting Back | True | By Joan Kron | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/while-burns-roams.html | While Burns Roams | True | By William Safire | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/syria-sees-israel-as-economic-threat-to-the-arabs.html | Syria Sees Israel as Economic Threat to the Arabs | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/slain-boys-family-angered.html | Slain Boy's Family Angered | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/obstinate-and-ubiquitous.html | Obstinate And Ubiquitous | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/italian-reds-seek-europewide-alliance-of-leftist-parties.html | Italian Reds Seek Europeâ€šÃ„ôWide Alliance of Leftist Parties | True | By Flora Lewis;Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/officer-in-â€šÃ´SAMâ€šÃ„´-asking-retirement-the-shift-of-deputy-chief.html | OFFICER IN â€šÃ´SAMâ€šÃ„´ asking retirement the shift of deputy chief | True | By Leonard Ruder | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/us-denies-troop-ouster-is-threatened-by-turkey.html | U.S. DENIES TROOP OUSTER IS THREATENED BY TURKEY | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/philip-glass-to-write-gandhi-opera-for-rotterdam.html | Philip Glass to Write Gandhi Opera for Rotterdam | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/carter-would-defer-tax-revision-to-insure-substantial-cuts-in-78-in.html | Carter Would Defer Tax Revision To Insure â€šÃ„ôSubstantialâ€šÃ„´ | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/bridge-the-scissors-coup-is-used-in-team-championship-play.html | Bridge: | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/sevareid-gives-his-valedictory.html | Sevareid Gives His Valedictory | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/music-guarneri-4-remember-elgar.html | Music: Guarneri 4 Remember Elgar | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/rhodes-seeks-amendment-to-break-abortion-snag.html | RHODES SEEKS AMENDMENT TO BREAK ABORTION SNAG | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/unemployment-of-newarks-blacks-was-double-that-of-whites-in-1976.html | Unemployment of Newark's Blacks Was Double That of Whites in 1976 | True | By Walter H. Waggoner;Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/islanders-tied-by-rockies-with-54-seconds-left-33.html | Islanders Tied by Rockies With 54 Seconds Left, 3â€šÃ„Â´3 | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/hearing-set-for-ringer-case-pair.html | Hearing Set For Ringer Case Pair | True | By Paul L. Montgomery | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/leonard-silk-sadat-and-the-egyptian-economic-position.html | Leonard Silk | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/koch-said-to-select-prosecutor-keenan-for-head-of-police.html | Koch Said to Select Prosecutor Keenan For Head of Police | True | By Howard Blum | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/no-fun-being-a-cop.html | No Fun Being a Cop | True | By Herbert London | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/sunday-racing-set-at-big-a-belmont-in-78-sunday-racing-set-for-78.html | Sunday Racing Set at Big A, Belmont in â€šÃ„Â´78 | True | By Steve Cady | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/connecticut-report-critical-of-gambling.html | CONNECTICUT REPORT CRITICAL OF GAMBLING | True | By Lawrence Fellows Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/sun-day-celebration-planned-to-push-solar-energy.html | Sun Day Celebration Planned to Push Solar Energy | True | By Philip Shabecoff;Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/long-hours-and-no-glory-long-hours-no-glory-for-assistant-coach.html | Long Hours And No Glory | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/10-coast-women-believed-slain-by-same-strangler.html | 10 Coast Women Believed Slain by Same Strangler | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/lobbyist-ends-battle-for-minds-ford-lobbyist-in-washington-ends.html | Lobbyist Ends â€šÃ„ôBattle for Mindsâ€šÃ„´ | True | By Reginald Stuart Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/us-airlines-will-begin-charter-service-to-cuha.html | U.S. AIRLINES WILL BEGIN CHARTE SERVICE ??URA | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/article-5-no-title.html | THE HOMELESS: Vietnamese refugees are cast adrift in the Gulf of Siam by a Thai marine police boat. The refugees, about 50 in number, had fled from Vietnam | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/koch-will-expand-washington-office-and-pick-new-chief.html | Koch Will Expand Washington Office And Pick New Chief | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/indictment-dropped-in-extortion-case-keenans-charge-against-lawyer.html | INDICTMENT DROPPED IN EXTORTION CASE | True | By Leslie Maitland | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/british-shipyard-workers-stand-stirs-national-furor.html | British Shipyard Workersâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/fed-sold-marks-to-help-dollar-reserve-sold-marks-to-support-dollar.html | Fed Sold Marks To Help Dollar | True | By Mario A. Milletti | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/letters-75319360.html | Letters | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/waldheim-says-israeli-rejection-of-un-talks-may-not-be-final.html | Waldheim Says Israeli Rejection Of U.N. Talks May Not Be Final | True | By Kathleen Teltsch Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/big-board-releases-its-reports-of-changes-in-stock-by-insiders.html | Big Board Releases Its Reports Of Changes in Stock by Insiders | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/washington-business-the-officials-appointed-by-carter-washington.html | Washington & | True | By David Burnham | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/quake-rattles-california-coast.html | Quake Rattles California Coast; PASO ROBLES, Calif., Nov. 30 (AP)â€šÃ„Â·An earthquake rattled a 50â€šÃ„Â´mile stretch of the California coast but apparently caused no injuries or damage, the authorities said. The United States Geological Survey in Menlo Park said yesterday that the earthquake had a preliminary reading of 4.0 on the Richter scale. While the epicenter had not been determined, a spokesman said that it lay along the San Andreas Fault. Reports of the 8:40 A.M. tremor were received from southern Monterey County as far south as Atascadero. | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/article-6-no-title.html | Obituaries/General News | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/article-3-no-title.html | The New York Times/Jack Mannino FROM THE OTHER GEORGIA: Members of the Soviet Georgian Dancers rehearsing yesterday morning. The troupe80 dancers, singers and musiciansâ€šÃ„Â´will perform at Carnegie Hall through Sunday. | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/waldheim-proposal-rejected-by-israd-un-talks-are-assailed-as.html | WALDHEIM PROPOSAL REJECTED BY ISRAEL | True | By William E. Farrell Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/obituary-1-no-title.html | ADAMSâ€šÃ„Â®Lewis Greenleaf. November 29, 1977. Devoted husband of Emeline K. and father of Lois A. Goldstone and Richard G. Adams. Also survived by eight grandchildren and five greatgrandchildren. Services private. | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/cosmos-promote-official.html | Cosmos Promote Official | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dollar-and-stocks-climb-in-tokyo-as-japanese-seek-a-plan-on-trade.html | Dollar and Stocks Climb in Tokyo As Japanese Seek a Plan on Trade | True | By Junnosuke Ofusa Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/talks-on-fund-to-aid-developing-nations-again-fail-in-geneva.html | TALKS ON FUND TO AID DEVELOPING NATIONS AGAIN FAIL IN GENEVA | True | By Victor Lusinchi Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/cubs-sign-kingman-mets-hire-maddox-in-fiveyear-contracts-kingman.html | Cubs Sign Kingman, Mets Hire Maddox in Fiveâ€šÃ„Â´Year Contracts | True | By Murray Crass | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/tv-stars-parade-vietnam-capsule.html | TV: Stars Parade; Vietnam Capsule | True | By John J. O'Connor | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/about-new-york-the-power-broker-and-the-kids.html | About New York | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/cleveland-officials-vow-to-keep-city-schools-open.html | CLEVELAND OFFICIALS VOW TO KEEP CITY SCHOOLS OPEN | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/nlrb-plans-to-seek-injunction-against-jp-stevens-in-union-fight.html | N.L.R.B. Plans to Seek Injunction Against J. P. Stevens in Union Fight | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/message-on-injury-to-biko-is-disclosed-police-aide-notified.html | MESSAGE ON INJURY TO BIKO IS DISCLOSED | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/donald-j-thorman-52-publisher-of-the-national-catholic-reporter.html | Donald J. Thorman, 52 | True | By George Dugan | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/world-news-briefs-big-soviet-nuclear-blast-is-recorded-in-sweden-4.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/roosevelt-entries.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/30-million-is-awarded-in-suit-against-touche.html | $30 MILLION IS AWARDED IN SUIT AGAINST TOUCHE | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dance-georgians-create-aficionados.html | Dance: Georgians Create Aficionados | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/capitals-latest-game-is-match-the-dossier.html | Capital's Latest Game Is â€ã‚.‚Â²Match the Dossierâ€ã‚.‚Â | True | By Steven V. Roberts Special to The New York &#8216;rime | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/port-authority-fees-to-2-states-debated-the-agency-pays-120-million.html | PORT AUTHORITY FEES TO 2 STATES DEBATED | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/rock-punk-influences-jethro-tull.html | Rock: Punk Influences Jethro Tull | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/leath-gets-merger-bid-from-gambleskogmo.html | Leath Gets Merger Bid From Gambleâ€ã‚.‚Â²Skogmo | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/born-again-conversions-are-on-the-rise-among-the-mature-born-again.html | `Born Againâ€ã‚.‚Â` | True | By Kenneth A. Briggs Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/clocks-that-recall-a-simpler-time.html | Clocks That Recall A Simpler Time | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/85yearold-widow-found-beaten-in-basement-of-forest-hills-building.html | 85-Year-Old Widow Found Beaten In Basement of Forest Hills Building | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/attorney-is-accused-of-attempted-bribe.html | Attorney Is Accused Of Attempted Bribe | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/sound.html | Sound | True | Hans Fantel | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/coal-miners-and-industry-talk-but-not-to-each-other.html | Coal Miners and Industry Talk, but Not to Each Other | True | By Ben A. Franklin,Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/market-place-cynicism-about-selling-companies.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dayan-would-sign-an-egypt-pact.html | Dayan Would Sign an Egypt Pact | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/abc-gives-burns-rush-outs-forci.html | ABC Gives `Burnsâ€ã‚.‚Â` | True | By Les Brown | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/treasury-notes-sold-at-a-731-average-the-rate-of-275-billion-is.html | TREASURY NOTES SOLD AT A 7.31% AVERAGE | True | By John H. Allan | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/backgammon-the-loneliness-of-the-longdistance-runner.html | Backgammon: | True | By Paul Magriel | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/dollar-and-gold-gain-in-trading-on-european-markets.html | Dollar and Gold Gain in Trading on European Markets | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/concerns-need-offjersey-drilling-permits.html | Concerns Need Offâ€ã‚.‚Â²Jersey Drilling Permits | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/carter-would-defer-tax-revision-to-insure-substantial.html | Carter Would Defer Tax Revision To Insure â€ã‚.‚Â²Substantialâ€ã‚.‚Â | True | By Edward Cowan Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/terence-rattigan-66-dead-prolific-english-play-wright.html | Terence Rattigan, 66, Dead; 59â€ã‚.‚Â²Prolific English Playwright | True | By Louis Calta | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/film-goodbye-girl-full-of-wisecracks.html | Film: 'Goodbye Girl' Full of Wisecracks | True | By Vincent Canby | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/miami-beach-seeking-comeback-weighs-casino-gambling.html | Miami Beach, Seeking Comeback, Weighs Casino Gambling | True | By Jon Nordheimer Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/new-useful.html | NEW & | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/meadowlands-entries.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/the-un-today.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/two-travel-agents-are-convicted-of-grand-larceny.html | Two Travel Agents Are Convicted of Grand Larceny | True | | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/nader-calls-on-excolleague-to-resign-safety-post.html | Nader Calls On Exâ€ã‚.‚Â²Colleague to Resign Safety Post | True | By Ernest Holsendolph Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-01 | 1977-12-01 | https://www.nytimes.com/1977/12/01/archives/ticket-fixing-deals-by-judges-charged-in-new-york-inquiry.html | Ticketâ€ã‚.‚Â²FixingDeals By Judges Charged InNew York Inquiry | True | By Edward Hudson Special to The New York Times | 2006-09-18 0:00 | RE 928-875 | B 275-684 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/ruling-due-today-on-a-highrise-plan-for-secaucus.html | Ruling Due Today on a Highâ€ã‚.‚Â²Rise Plan for Secaucus | True | By Martin Gansberg Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/miss-moncharsh-becomes-bride-of-brian-s-leyden.html | Miss Moncharsh Becomes Bride of Brian S. Leyden | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/energy-conferees-complete-action-on-utility-reform-lifeline.html | ENERGY CONFEREES COMPLETE ACTION ON UTILITY REFORM | True | By Adam Clymed | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/the-pop-life.html | The Pop Life | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/2d-greenwich-recount-mrs-sims.html | 2d Greenwich Recount: Mrs. Sims | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/where-to-have-an-ice-day.html | Where To Have An Ice Day | True | By Barbara Crossette | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/fda-proposes-warning-label-on-protein-weightloss-products.html | F.D.A. Proposes Warping Label, On Protein Weight-Loss Products | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/trend-to-racially-isolated-school-districts-grows-urban-affairs.html | Trend to Racially Isolated School Districts Grows | True | By Roger Wilkins | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/council-slates-vote-on-pay-raises-today-plans-increases-of-up-to.html | COUNCIL SLATES VOTE ON PAY RAISES TODAY | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/some-racing-crowds-dont-add-up-delay-won-at-the-race-tracks.html | Some Racing Crowds Don't Add Up Delay Won | True | By Steve Cady | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/the-standings-last-nights-games.html | The Standings | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/obituary-5-no-title.html | Lord Rowallan Dies; Headed British Scouts | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/choirs-will-sing-brittens-praises.html | Choirs Will Sing Britten's Praises | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/advertising-american-motors-and-cw-a-parting.html | Advertising | True | By Philip H. Dougherty | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/obituary-2-no-title.html | Ralph H. Atkinson, Who Retired In 1955, as Research Metallurgist | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/nam-to-help-employers-bar-labor-unions.html | N.A.M. to Help Employers Bar Labor Unions | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/pop-music-harold-romes-world.html | Pop Music: Harold Rome's World | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/justice-tyler-gets-5-years-probation-court-bars-request-for-prison.html | Justice Tyler Gets 5 Yearsâ€šÃ„Â´ | True | By Leslie Mailland | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/us-outlines-tactics-for-fuel-shortages-energy-agency-issues.html | U.S. OUTLINES TACTICS FOR FUEL SHORTAGES | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/retail-chains-sales-rose-in-november.html | Retail Chainsâ€šÃ„Â´ | True | By Isadore Barmash | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/the-program.html | The Program * | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/what-moscow-seeks-in-the-middle-east.html | What Moscow Seeks in the Middle East | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/decade-after-first-heart-transplant-fanfare-dead-but-at-least-85.html | Decade After First Heart Transplant: Fanfare Dead But at LeaÃ—ÃŸ¶ 8,5 Live | True | By Harold M. Schmeck Jr. | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/sundays-football-fare-on-tv-giants-and-jets-about-pro-football.html | Sunday's Football Fare on TV: Giants and Jets | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/summit-conference-set-for-bonn.html | Summit Conference Set for Bonn | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/use-of-press-and-clergy-barred-in-proposed-espionage-charter.html | Use of Press and Clergy Barred In Proposed Espionage Charter | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/obituary-8-no-title.html | Braths | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/vorster-partys-landslide-victory-raises-possibility-of-tougher.html | Vorster Party's Landslide Victory Raises Possibility of Tougher Stand | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/art-special-breed-at-folk-art-show.html | Art: Special Breed At Folk Art Show | True | By Hilton Kramer | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/charter-to-merge-two-publications.html | Charter to Merge Two Publications | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/coast-concern-plans-bacteria-use-for-brain-hormone-and-insulin.html | Coast Concern Plans Bacteria Use For Brain Hormone and Insulin | True | By Victor K. McElheny | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/article-1-no-title.html | Assembly Votes to Continue the State Income Tax | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/freeholders-at-eagleton-forum-decide-it-works-to-think-county.html | Freeholders at Eagleton Forum Decide It Works to â€šÃ„Â´Think Countyâ€šÃ„Â´ | True | By James F. Lynch Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/codd-resigning-post-effective-on-dec-31-police-commissioner-is.html | CODD RESIGNING POST, EFFECTIVE ON DEC, 31 | True | By Leonard Ruder | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/natl-basketball-assn-last-nights-games.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/polish-party-chief-received-by-pope-gets-offer-of-help.html | Polish Party Chief, Received by Pope, Gets Offer of Help | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/beame-gives-friedman-and-golar-lifetime-jobs-on-the-water-board.html | Beame Gives Friedman and Golar Lifetime Jobs on the Water Board | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/orders-construction-up.html | Orders, Construction Up | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/mayors-panel-calls-for-rate-cuts-by-con-ed-when-service-is-bad.html | Mayor's Panel Calls for Rate Cuts By Con Ed When Service Is Bad | True | By John Kifner | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/hew-to-issue-new-regulations-to-prevent-forced-sterilizations.html | H.E.W. to Issue New Regulations To Prevent Forced Sterilizations | True | By David E. Rosenbaum Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/carter-plans-2-speeches-abroad.html | Carter Plans 2 Speeches Abroad | True | By James T. Wooten Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/oaths-on-fees-sought-from-us-arms-sellers.html | OATHS ON â€šÃ„Â´FEESâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/people-in-sports.html | People in Sports ... | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/unilever-takeover-of-national-starch-chemical-being-discussed.html | Unilever Takeover of National Starch a-- Chemical Being Discussed | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/fbirecords-trace-oswald-and-bullets-newlyreleased-files-describe.html | F.B.I RECORDS TRACE OSWALD AND BULLETS | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/auditors-in-hard-hats-a-new-breed.html | Auditors in Hard Hats: A New Breed | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/an-art-gallery-throws-a-circus.html | An Art Gallery Throws a Circus | True | By Enid Nemy | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/ban-on-birth-control-classes-ends.html | Ban on Birth Control Classes Ends | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/art-a-builder-with-grand-designs.html | Art: A Builder With Grand Designs | True | By John Russell | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/maddox-joins-mets.html | Maddox Joins Mets | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/mother-called-dead-but-fetus-is-alive-a-hospital-in-brooklyn-is.html | MOTHER CALLED DEAD, BUT FETUS IS ALIVE | True | By Malcolm W. Browne | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/social-security-plan-troubles-president-carter-says-us-cannot.html | SOCIAL SECURITY PLAN BORES PRESIDENT | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/delegate-of-us-to-cairo-parley-alfred-leroy-atherton-jr-man-in-the.html | Delegate of U.S. To Cairo Parley Alfred Leroy Atherton Jr. | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/g-clark-ramsay-at-62-vice-president-of-mca-and-universal-studio.html | G. Clark Ramsay, at 62, Vice President of MCA And Universal Studio | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/figaro-at-stratford.html | â€šÃ„Â¢Figaroâ€šÃ„Â¢ | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/sports-news-briefs.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/a-young-master-of-the-piano-demonstrates-a-mature-hand.html | A Young Master of the Piano Demonstrates a Mature Hand | True | By Joseph Horowitz | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/jazz-in-church-from-vespers-to-matins.html | Jazz in Church From Vespers to Matins | True | By John S. Wilson | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/from-bust-to-best-with-the-broncos-sport-of-the-times.html | From Bust to Best With the Broncos | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/correction.html | Correction | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/west-german-aide-is-held-in-secrets-case.html | West German Aide Is Held in Secrets Case | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/tributes-to-humphrey-pour-in-from-across-the-country.html | Tributes to Humphrey Pour In From Across the Country | True | By Richard L. Madden Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/con-eds-chief-finds-distortions-in-report.html | Con Ed's Chief Finds Distortions in Report | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/management-of-fish-and-beef-cabbages-and-kings.html | Management | True | By Elizabeth M. Fowler | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/un-and-developing-countries-in-deadlock-recess-fund-talks.html | U.N. and Developing Countries, In Deadlock, Recess Fund Talks | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/auctions-the-tiberius-tapestry-caper.html | Auctions | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/schmidt-and-andreotti-confer.html | Schmidt and Andreotti Confer | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/coal-talks-dispute-focuses-on-leaders-plan-is-proposed-to-reduce.html | COAL TALKS DISPUTE FOCUSES ON LEADERS | True | By Ben A. Franklin Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/us-intelligence-the-korea-misjudgment.html | Letters | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/curb-is-urged-on-cb-radio-imports.html | Curb Is Urged On CB Radio Imports | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/patestacy-lead-in-golf-by-6-strokes.html | Pateâ€šÃ„Â¢Stacy Lead in Golf By 6 Strokes | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/wbc-extends-ali-deadline.html | W.B.C. Extends Ali Deadline | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/amy-leads-the-tour-in-booklet-for-kids.html | Amy Leads The Tour in Booklet For Kids | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/art-drawing-with-metal.html | Art: Drawing With Metal | True | By Vivien Raynor | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/sparing-a-future-randy-evans.html | Sparing a Future Randy Evans | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/officer-torsney-may-file-for-a-disability-pension.html | Officer Torsney May File for a Disability Pension | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/ski-operators-watch-the-weather-no-end-of-skiing.html | Ski Operators Watch the Weather | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/defense-opens-case-with-film-of-victims-in-coast-kidnapping.html | Defense Opens Case With Film of Victims In Coast Kidnapping | True | By Les Ledbetter Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/grazing-program-set-by-bergland.html | Grazing Program Set by Bergland | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/sec-puts-off-deadline-on-end-to-trading-curbs-williams-says-jan-1.html | S.E.C. Puts. Off Deadline On End to Trading Curbs | True | BY Leonard Sloane Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/quebec-liberals-say-police-raided-office-official-unable-to-explain.html | QUEBEC LIBERALS SAY POLICE RAIDED OFFICE | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/barringer-faces-challenge-on-the-field-and-in-court-high-school.html | Barringer Faces Challenge On the Field and in Court | True | By Arthur Pincus | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/bell-puts-off-naming-us-attorney-pending-an-inquiry-into-payments.html | Bell Puts Off Naming U.S. Attorney Pending an Inquiry Into Payments | True | By Seymour M. Hersh | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/macdonaldeddy-festival.html | MacDonaldâ€šÃ„ô Eddy Festival | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/mr-vorsters-mandate.html | Mr. Vorster's Mandate | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/ballet-escape-to-nutcrackerland.html | Ballet: Escape To Nutcrackerland | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/commodity-spot-price-index-up-18-to-2091-from-2073-last-week.html | Commodity Spot Price Index Up 1.8 To 209.1 From 207.3 Last Week | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/books-women-against-deadlines.html | Books: Women Against Deadlines | True | By Alden Whitman | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/weekender-guide-friday-holiday-sing-in-somers.html | WEEKENDER GUIDE | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/carter-draws-fire-from-latin-america-on-u-s-sugar-moves-tariff-rise.html | CARTER DRAWS FIRE FROM LATIN AMERICA ON U.S. SUGAR MOVES | True | By Graham Hovey Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/goldin-blocks-mayor-on-patronage-move-defeats-effort-to-give.html | GOLDIN BLOCKS MAYOR ON PATRONAGE MOVE | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/leaders-of-planned-farm-strike-voice-optimism-after-texas-rally.html | Leaders of Planned Farm Strike Voice Optimism After Texas Rally | True | By William Robbins Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/times-plans-a-new-sports-section-on-mondays.html | Times Plans a New Sports Section on Mondays | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/music-national-chorale-surveys-the-age-of-glory.html | Music: National Chorale Surveys â€šÃ„ôThe Age of Gloryâ€šÃ„ô | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/carter-sets-up-special-commission-to-review-the-antitrust-laws.html | Carter Sets Up Special Commission To Review the Antitrust Laws | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/radio-music.html | Radio | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/bolivian-vote-set-for-july-9.html | Bolivian Vote Set for July 9 | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/money-cut-aids-credit-markets.html | Money Cut Aids Credit Markets | True | By John H. Allan | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/red-tape-as-swaddling.html | Red Tape as Swaddling | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/opera-dashing-duke-in-rigoletto.html | Opera: Dashing Duke in `Rigolettoâ€šÃ„ô | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/weekend-movie-clock-manhattan-below-42d-street-art-gr-3701.html | WEEKEND MOVIE CLOCK | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/met-orchestrates-a-bazaar.html | Met Orchestrates a Bazaar | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/verdict-is-due-today-in-the-south-african-inquest-into-bikos-death.html | Verdict Is Due Today in the South African Inquest Into Biko's Death | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/for-oil-and-gas-compromises.html | For Oil and Gas Compromises | True | By Robert B. Stobaugh | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/bridge-cappelletis-of-alexandria-the-top-husbandwife-team.html | Bridge: Cappellettis of Alexandria, The Top Husbandâ€šÃ„ôWife Team | True | By Alan Truscott | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/500-riot-in-bermuda-in-protest-at-death-penalty-ruling-by-court.html | 500 Riot in Bermuda in Protest At Death Penalty Ruling by Court | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/2-black-groups-meeting-with-smith-today.html | 2 Black Groups Meeting With Smith Today | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/snag-over-funds-is-said-to-hurt-2-federal-agencies.html | Snag Over Funds Is Said to Hurt 2 Federal Agencies | True | By Steven V. Roberts Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/obituary-1-no-title.html | KARL G. STROEHER, AT 87; A NOTED ART COLLECTOR | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/broadway-bob-fosse-is-getting-ready-to-give-us-that-new-song-and.html | Broadway | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/stocks-of-distillate-oil-set-high-for-a-week.html | STOCKS OF DISTILLATE OIL SET HIGH FOR A WEEK | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/spurs-top-knicks-as-gervin-nets-29.html | Spurs Top Knicks as Gervin Nets 29 | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/the-heart-has-its-reasons.html | The Heart Has Its Reasons | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/korea-investigators-subpoena-records-of-albert-passman.html | Korea Investigators Subpoena Records Of Albert, Passman | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/danish-premier-to-visit-us.html | Danish Premier to Visit U.S. | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/greenwich-conn.html | Metropolitan Baedeker: | True | By Ian T. MacAuley | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/carters-firstyear-strategy-washington.html | Carter's Firstâ€šÃ„Â¿Year Strategy | True | By James Reston | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/additional-fund-favored-to-avert-amtrak-cutback.html | ADDITIONAL FUND FAVORED TO AVERT AMTRAK CUTBACK | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/israelis-will-submit-draft-peace-accord-at-meeting-in-cairo.html | Israelis Will Submit Draft Peace Accord At Meeting in Cairo | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/landes-charged-with-practicing-law-in-nassau-without-a-license.html | Landes Charged With Practicing Law in Nassau Without a License | True | By Roy R. Silver Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/on-3d-try-sakharov-gets-invitation-sent-by-meany-but-it-is-still-to.html | On 3d Try, Sakharov Gets Invitation Sent by Meany, But It Is Still to No Avail | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/two-businessmen-are-indicted-on-charges-of-billking-jersey-city-bank.html | Two Businessmen Are Indicted on Charges of Billking Jersey City Bank | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/rail-freight-traffic-up-12.html | Rail Freight Traffic Up 1.2% | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/dollar-continues-to-drop-abroad-gold-is-unchanged.html | Dollar Continues To Drop Abroad; Gold Is Unchanged | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/mayors-panel-urges-cut-in-con-eds-rates-mien-service-is-bad-plan.html | MAYOR's PANEL URGES CUT IN CON ED's RATES MIEN SERVICE IS BAD | True | By John Kifner | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/tv-weekend.html | TV WEEKEND | True | By John O'Connor | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/strauss-declares-import-curbs-are-imminent-unless-japan-acts.html | People and Business | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/hanukkah-a-tradition-that-lives-in-memory-and-in-practice.html | Hanukkah: A Tradition That Lives in Memory and in Practice | True | By George Vecsey | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/restaurants-a-bit-of-a-bistro-and-a-touch-of-cape-cod.html | Restaurants | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/events-and-openings-friday-music.html | Events and Openings | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/art-people.html | Art People | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/books-of-the-times.html | Books of The Times | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/at-the-movies-dorothy-loudon-plays-older-woman-in-her-first-film.html | At the Movies | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/missouri-group-accused-of-bias.html | Missouri Group Accused of Bias | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/soviet-workers-tell-of-hazards-of-complaining.html | Soviet Workers Tell of Hazards Of Complaining | True | By David K. Shipler Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/assembly-in-new-jersey-votes-to-continue-the-state-income-tax.html | Assembly in New Jersey Votes To Continue the State Income Tax | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/sidor-venezuelas-steel-concern-in-500-million-loan-bid-abroad.html | Sidor, Venezuela's Steel Concern, In $500 Million Loan Bid Abroad | True | By Joseph A. Mann Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/publishing-humor-in-budapest.html | Publishing: Humor in Budapest | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/australia-leads-in-tennis.html | Australia Leads in Tennis | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/screen-his-brothers-epic.html | Screen: His Brother's Epic | True | By Janet Maslin | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/british-await-begin-once-a-bitter-foe-israeli-on-most-wanted-lists.html | BRITISH AWAIT BEGIN, ONCE A BITTER FOE | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/farm-futures-up-in-most-contracts-corn-prices-lose-ground-gold-also.html | FARM FUTURES UP IN MOST CONTRACTS | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/october-factory-orders-up-34-construction-shows-11-billion-rise.html | October Factory Orders lip 3.4%; Construction Shows 1.1Billion Rise | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/50-years-of-atom-smashers-on-view-in-capital.html | 50 Years of Atom Smashers on View in Capital | True | By Walter Sullivan | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/the-problems-of-insanity-as-a-defense-news-analysis.html | The Problems of Insanity as a Defense | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/paul-resigns-from-yankees-talks-rosen-to-replace-him.html | Paul Resigns From Yankees, Tallis Roseau to Replace Him | True | By Murray Crass | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/ignoring-foes-cairo-moves-ahead-on-parley-to-prepare-geneva-talks.html | Ignoring Foes, Cairo Moves Ahead On Parley to Prepare Geneva Talks | True | By Christopher S. Wren Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/dow-average-off-399-to-82571-but-stock-advances-top-declines-market.html | Dow Average Off 3.99 to 825.71, But Stock Advances Top Declines | True | By Vartanig G. Varian | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/police-screening-system-disarms-officers-who-may-be-dangerous.html | Police Screening System Disarms Officers Who May Be Dangerous | True | By Selwyn Raab | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/market-place-wide-discounting-in-smoke-detectors.html | Market Place | True | By Robert Metz | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/review-of-federal-ruling-could-end-foreign-credits-of-100-million.html | Review of Federal Ruling Could End Foreign Credits Of $100 Million for Banks | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/union-wont-meet-in-states-opposed-to-rights-proposal.html | Union Won't Meet in States Opposed to Rights Proposal | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/hanukkah-puts-bluegrass-in-a-new-light.html | Hanukkah Puts Bluegrass In a New Light | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/fbiis-upheld-on-search-warrant-for-church-offices.html | F.B.I.Is Upheld On Search Warrant For Church Offices | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/jazz-jimmy-knepper-quartet.html | Jazz: Jimmy Knepper Quartet | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/music-bernstein-leads-foss-cantata-the-program.html | Music: Bernstein Leads Foss Cantata | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/television-morning.html | Television | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/officer-accused-of-using-excessive-force-on-man-with-2-dogs-on-si.html | Officer Accused of Using Excessive Force on Man With 2 Dogs on S.I. Ferry | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/for-hardhit-agriculture-outlook-becomes-brighter-the-economic-scene.html | Thomas E. Mullaney | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/a-readers-guide-to-fifth-ave.html | A Reader's Guide to Fifth Ave. | True | By Jennifer Dunning | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/what-new-phone-rates-and-rules-mean-to-subscribers.html | What New Phone Rates and Rules Mean to Subscribers | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/west-german-urges-placing-neutron-weapons-in-europe.html | West German Urges Placing Neutron Weapons in Europe | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/chancellor-calls-shift-his-idea.html | Chancellor Calls Shift His Idea | True | By Les Brown | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/teachers-pay-protest-cripples-schools-in-cleveland.html | Teachersâ€™â€¦â€¦ | True | By William K. Stevens Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/vote-on-censuring-sci-chief-put-off.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/liquefied-gas-era-may-be-ending-even-as-supply-flood-is-starting.html | Liquefied Gas Era May Be Ending Even as Supply Flood Is Starting | True | By Anthony J. Parisi | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/tax-filing-rules-simplified.html | Tax Filing Rules Simplified | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/new-york-welfare-costs-declining.html | New York Welfare Costs Declining | True | By Richard J. Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/for-children-music-for-st-nicholas.html | For Children | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/j-p-stevens-quarter-net-up-68-but-fiscalyear-figure-fell-144.html | J. P. Stevens Quarter Net Up 6.8%, But Fiscalâ€¦â€¦Year Figure. Fell 14.4% | True | By Clare M. Reckert | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/hussein-says-sadat-has-damaged-mideast-peace-effort-by-policies.html | Hussein Says Sadat Has Damaged Mideast Peace Effort by Policies | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/sports-today-basketball.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/world-news-briefs.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/teachers-union-asks-us-court-to-upset-raceassignment-pact.html | Teachers Union Asks U.S.Court To Upset Raceâ€¦â€¦Assignment Pact | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/higher-phone-rates-approved-by-psc-coin-calls-still-10c.html | HIGHER PHONE RATES APPROVED BY P.S.C.; COIN CALLS STILL 10C | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/tighter-rules-proposed-on-shrinkage-permitted-in-storebought-meats.html | Tighter Rules Proposed On Shrinkage Permitted In Storeâ€¦â€¦Bought Meats | True | By Seth S. King Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/friedman-says-leftist-protesters-harass-him-on-chilean-economy.html | Friedman Says Leftist Protesters Harass Him on Chilean Economy | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/two-u-s-groups-in-kiev-confront-separate-worlds.html | Two U.S. Groups In Kiev Confront Separate Worlds | True | By Craig R. Whitney Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/federated-stores-expects-sales-to-double.html | Federated Stores Expects Sales to Double | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/hardline-leaders-gathering-in-libya-a-arabs-postpone-formal-session.html | HARDâ€¦â€¦LINE LEADERS GATHERING IN LIBYA | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/stage-deadly-oneonone.html | Stage: Deadly Oneâ€¦â€¦'onâ€¦â€¦â€™One | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/blues-professor-gives-a-lesson.html | Blues â€¦â€¦â€™Professorâ€¦â€¦â€™ | True | By Robert Palmer | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/in-hearing-on-gerard.html | In Hearing On Gerard | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/westinghouse-greed-alleged-by-gulf-oil-chairman-says-electric.html | WESTINGHOUSE GREED ALLEGED BY GULF OIL | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/assembly-in-jersey-votes-to-continue-states-income-tax.html | ASSEMBLY IN JERSEY VOTES TO CONTINUE STATE'S INCOME TAX; ACTS TO CANCEL EXPIRATION; Senate Is Expected to Follow Suit â€šÃ„Â¤'20 and Outâ€šÃ„Â´ Pension Bill for Policemen and Firemen Loses | | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/how-farm-commodities-have-performed.html | How Farm Commodities Have Performed | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/theater-battle-of-the-ages.html | Theater: Battle of the Ages | True | By Richard Eder | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/the-conversion-of-an-incredible-chamber-of-horrors.html | About Real Estate | True | BY Alan S. Oser | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/drug-products-forced-generic-prescribing-does-pose-risks.html | Drug Products: â€šÃ„Â´Forced Generic Prescribing Does Pose Risksâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-02 | 1977-12-02 | https://www.nytimes.com/1977/12/02/archives/the-high-cost-of-repression.html | The High Cost of Repression | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-872 | B 275-671 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/tennis.html | Tennis | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/china-to-set-up-postal-coding.html | China to Set Up Postal Coding | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/employment-climbs-but-rate-of-jobless-is-nearly.html | EMPLOYMENT CLIMBS BUT RATE OF JOBLESS IS NEARLY UNCHANGED | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/carson-the-chairman-and-president-of-tobin-packing-retiring-dec-31.html | Carson, the Chairman and President Of Tobin Packing, Retiring Dec. 31 | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/retroactive-tax-asked-on-saskatchewan-oil.html | RETROACTIVE TAX ASKED ON SASKATCHEWAN OIL | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/hope-alswang-bride-of-henry-bushell-joyce.html | Hope Alswang Bride of Henry Bushell Joyce | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/energy-conferees-debate-gas-pricing-amid-interruptions-attacks-made.html | ENERGY CONFEREES DEBATE GAS PRICING AMID INTERRUPTIONS | | By Adam Clymer Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/aussies-lead-italians-20.html | Aussies Lead Italians, 2â€šÃ„Â´0 | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/patestacy-lead-by-3-as-darkness-halts-play.html | Patoâ€šÃ„Â´Stacy Lead by 3 as Darkness Halts Play | True | By John S. Radosta;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-forcefulness-by-byrne-vote-on-income-tax.html | New Forcefulness by Byrne | True | By Martin Waldron Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/garden-lineups.html | Garden Lineups | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/mrs-gandhi-says-panel-has-no-power-to-question-emergency-decree.html | Mrs. Gandhi Says Panel Has No Power to Question Emergency Decree | True | By William Borders;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/unveilings.html | Hnnelinns | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/on-education.html | . . . on Education | True | By Ewald B. Nyauist | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/korchnoispassky-delay.html | Korchnoi Spassky Delay | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/harry-day.html | HARRY DAY | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/medievalists-celebrate-the-good-intense-life-of-the-14th-century.html | Medievalists Celebrate the Good, Intense Life of the 14th Century | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/wor-ventures-into-the-streets-and-skyscrapers-to-reach-listeners.html | WOR Ventures Into the Streets and Skyscrapers to Reach Listeners | True | By Les Brown | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/good-leads-auckland-golf.html | Good Leads Auckland Golf | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/testing-the-hardtoteach.html | Testing the Hard-to-Teach | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/issel-gains-milestone-as-nuggets-top-nets.html | Issel Gains Milestone As Nuggets Top Nets | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/radio.html | Radio | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/china-to-set-up-postal-coding.html | China to Set Up Postal Coding | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/congressional-aide-resigns.html | Congressional Aide Resigns | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/columbia-rallies-twice-wins-in-overtime-5655.html | Columbia Rallies Twice, Wins in Overtime, 56â€šÃ„Â*55 | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/un-workers-in-geneva-vote-to-strike-over-pay.html | U.N. WORKERS IN GENEVA VOTE TO STRIKE OVER PAY | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-hunters-to-pursue-wild-dogs.html | Hunters to Pursue Wild Dogs | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/washingtons-farewell-brings-tears-of-laughter-this-time.html | Washington's â€šÃ„Â'Farewellâ€šÃ„Â' Brings Tears (of Laughter) This Time | True | By Mary Breasted | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/mendenhall-is-shopping-for-new-team-mendenhall-cites-giants-record.html | Mendenhall Is Shopping For New Team | True | By Michael K Atz Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/cia-adopts-regulation-barring-use-of-us-reporters-to-aid-in-spying.html | C.I.A. Adopts Regulation Barring Use of U.S. Reporters to Aid in Spying | True | By David Bin7er Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/steve-forbert-new-folk-singer.html | Sieve Forbert, New Folk Singer | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/us-and-mexico-schedule-first-use-of-new-treaty-to-trade-prison.html | U.S. and Mexico Schedule First Use of New Treaty To Trade Prison Inmates | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/personal-investing.html | Personal Investing | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-barnes-guilty-in-drug-case-could-get-life-jury.html | Barnes Guilty In Drug Case; Could Get Life | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/television.html | Television | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/sports-news-briefs-hall-of-army-will-play-for-east-in-shrine-game.html | Sports News Briefs | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/felix-giglio-an-nbc-violinist-and-a-music-contractor-56.html | Felix Giglio, an NBC Violinist And a Music Contractor, 56 | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/louise-leibholz.html | LOUISE LEIBHOLZ | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-bell-orders-inquiry-within-department-over-us.html | Bell Orders Inquiry Within Department Over U.S. Attorney | True | By Nicholas M. Horrock Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/big-as-lesser-jockeys-are-set-to-ride-high-big-as-lesser-jockeys.html | Big A's Lesser Jockeys Are Set to Ride High | True | By Michael Strauss | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/turkey-said-to-shift-its-stand-on-cyprus-4part-talks-and-troop.html | TURKEY SAID TO SHIFT ITS STAND ON CYPRUS | True | By Richard Burt,Special to The New &#8216;Rat Mtn | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/carey-of-a-town-meeting-on-li-denies-dumping-mental-patients.html | Carey, at a Town Meeting on L.I., Denies â€šÃ„Â'Dumpingâ€šÃ„Â' | True | By Steven R. Weisman Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-york-burning-of-wilderness-cabins-protested.html | New York Burning of Wilderness Cabins Protested | True | By Harold Faber Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/56-die-in-crash-of-jet-for-moslem-pilgrims.html | 56 Die in Crash of Jet For Moslem Pilgrims | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/gm-chief-holds-firm-on-44-sales-rise-in-78.html | G.M. CHIEF HOLDS FIRM ON 4.4% SALES RISE IN '78 | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/school-results.html | School Results | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/money.html | Money | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/a-windfall-puts-off-busrun-cuts.html | A â€šÃ„Â'Windfallâ€šÃ„Â' | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/hunters-to-pursue-wild-dogs.html | Hunters to Pursue Wild Dons | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/west-virginia-coal-town-expecting-strike-displays-concern-but-no.html | West Virginia Coal Town, Expecting Strike, Displays Concern But No Panic | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/taylor-dancers-wicked-wit.html | Taylor Dancers, Wicked Wit | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/car-crash-injures-carter.html | Car Crash Injures Carter | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-pregnant-woman-now-comatose-reported-beaten.html | Pregnant Woman, Now Comatose, Reported Beaten | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/news-summary-international.html | News Summary | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/business-records.html | Business Records | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/jersey-radio-station-struck.html | Jersey Radio Station Struck | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/3-hostages-seized-in-prison-rebellion-and-then-released.html | 3 Hostages Seized In Prison Rebellion And Then Released | True | By Richard J. Meislin Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-medievalists-celebrate-the-good-intense-life-of.html | Medievalists Celebrate the Good, Intense Life of the 14th Century | True | By Israel Shenker | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/mrs-badillo-a-hospital-patient-after-suffering-mild-heart-attack.html | !Mrs. Badillo a Hospital Patient After Suffering Mild Heart Attack | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/rukmini-sukarno-an-indonesian-onassis-rukmini-sukarno-an-indonesian.html | Rukmini Sukarno: An Indonesian Onassis? | True | By Pamela G. Hollie | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-state-department-shocked.html | State Department â€šÃ„Ã´Shockedâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/richie-laurels-odyssey-takes-him-to-milwaukee-richie-laurels.html | Richie Laurel's Odysse Takes Him to Milwaukee | True | BY Tony Kornieiser | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/rumanian-director-sets-local-debut.html | Rumanian Director Sets Local Debut | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/problem-of-battered-wives-draws-increased-attention-the-problem-of.html | Problem of Battered Wives Draws Increased Attention | True | By Wayne King;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/letters.html | Letters | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/nets-box-score.html | Netsâ€šÃ„Ã´ | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/dollar-ebbs-again-in-trading-abroad-gold-also-declines.html | Dollar Ebbs Again In Trading Abroad; Gold Also Declines | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/sec-will-decide-on-oil-accounting-language-of-controversial-plan-is.html | SEC. WILL DECIDE ON OIL ACCOUNTING | True | By Deborah Rankin | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/troy-is-surrendering-another-leadership-job.html | TROY IS SURRENDERING ANOTHER LEADERSHIP JOB | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/employment-climbs-but-rate-of-jobless-is-nearly-unchanged-pattern.html | EMPLOYMENT CLIMBS BUT RATE OF JOBLESS IS NEARLY UNCHANGED | True | By Philip Shabecoff Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/carter-signals-start-of-nuclear-reactor.html | Carter Signals Start Of Nuclear Reactor | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/lance-negotiating-to-sell-some-georgia-bank-shares.html | LANCE NEGOTIATING TO SELL SOME GEORGIA BANK SHARES | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/trudeau-and-levesque-meet-privately-in-quebec.html | TRUDEAU AND LEVESQUE MEET PRIVATELY IN QUEBEC | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/notes-on-people.html | Notes on People | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/giscardii-north-america.html | Giscard II: North America | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/sparing-hawk-may-cost-man-his-pet-cougar.html | Sparing Hawk May Cost Man His Pet Cougar | True | By Ronald Smothers Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-police-still-have-no-clues-in-killing-of-5-in.html | Police Still Have No Clues in Killing Of 5 in Bergen Family 2 Years Ago | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/united-technologies-meets-mcdermott-on-a-takeover-bout-oil-service.html | United Technologies Meets McDermott on a Takeover | True | By Robert J. Cole | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/bomb-stirs-turkish-campus-fight.html | Bomb Stirs Turkish Campus Fight | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/fairbanks-few-jobs-but-lots-of-optimism-city-is-facing-first-winter.html | Fairbanks: Few Jobs but Lots of Optimism | True | By Les Ledbetter;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/world-news-briefs-southwest-africa-talks-resume-in-pretoria.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/progress-is-reported-in-coal-talks-but-national-strike-seems.html | Progress Is Reported in Coal Talks But National Strike Seems Certain | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/aide-says-hughes-paid-politicians.html | Aide Says Hughes Paid Politicians | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-problem-of-battered-wives-receives-increased.html | Problem of Battered Wives Receives Increased Concern | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/personal-investing-a-municipal-bond-fund-stressing-yield.html | Personal Investing | True | By Richard Phalon | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/stocks-irregular-dow-down-173-as-volume-dips-stocks-irregular-as.html | Stocks Irregular; Dovv Down 1.73 As Volume Dips | True | By Alexander R. Hammer | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/phone-company-to-ask-increase-for-certain-coin-calls.html | Phone Company to Ask Increase for Certain Coin Calls | True | By Peter Mass | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/corporation-affairs-ftc-is-suing-merck-for-claims-made-on-sucrets.html | Corporation Affairs | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/mexico-makes-reverse-concessions-in-u-s-trade-pact.html | Mexico Makes Reverse Concessions in U.S. Trade Pact | True | By Clyde H. Farnsworth Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/open-interest.html | Open Interest | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/dear-garden-restore-the-go-card.html | Dear Garden: Restore the G. 0. Card | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/those-shabby-britons-offend-savile-rows-pride.html | Those â€šÃ„Ã´Shabbyâ€šÃ„Ã´ | True | By Joseph Collins Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-wor-ventures-into-the-streets-and-skyscrapers-to.html | WOR Ventures Into the Streets and Skyscrapers to Reach Listeners | True | By Les Brown | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/queen-quartet-rocks-with-control.html | Queen Quartet Rocks With. Control | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/british-football.html | British Football | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/on-mythology.html | . . . on Mythology | True | By John Hollander | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/british-labor-group-declines-to-support-striking-firemen.html | British Labor Group Declines To Support Striking Firemen | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/good-samaritan-pursues-gunman-who-kills-him-before-being-seized.html | Good Samaritan Pursues Gunman Who Kills Him Before Being Seized | True | By Dena Kleiman | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-new-jersey-briefs-right-to-frisk-upheld.html | New Jersey Briefs | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/books-of-the-times-whatif-of-adlai-stevenson.html | Books of The Times | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/patents-submarine-detection-system-disclosed.html | Patents | True | By Stacy V. Jones | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/shippingmails.html | Shipping/Mails | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/american-photographer-says-he-saw-black-civilian-beaten-by.html | American Photographer Says He Saw Black Civilian Beaten by Rhodesian Soldiers | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/biko-magistrate-calm-amid-fury-at-ruling.html | Biko Magistrate Calm Amid Fury at Ruling | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/cairo-admits-visaless-israeli.html | Cairo Admits Visaâ€šÃ„Ã´less Israeli | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/councilmen-acting-to-raise-51-salaries-top-new-york-city-officials.html | COUNCILMEN ACTING TO RAISE 51 SALARIES | True | By Edward Ranzal | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/knud-jespersen-communist-was-head-of-party-in-denmark.html | Knud Jespersen, Communist Was Head of Party in Denmark | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/south-african-inquest-absolves-security-police-in-bikos-death-more.html | South African Inquest Absolves Security Police in Biko's Death | True | By John F. Burns;The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/beatings-of-pregnant-woman-now-comatose-alleged.html | Beatings of Pregnant Woman, Now Comatose, Alleged | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/technician-charged-in-coast-slaying-14-years-ago.html | Technician Charged in Coast Slaying 14 Years Ago | True | By Wallace Turner;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/corrections.html | CORRECTIONS | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/barnes-guilty-in-drug-case-could-get-life-jury-convicts-leroy.html | Barnes Guilty M Drug Case; Could Get Life | True | By Arnold H. Lubasch | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/ousters-reinforce-mexico-austerity.html | Ousters Reinforce Mexico Austerity | True | By Alan Riding Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/cash-prices.html | Cash Prices | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/thursdays-fight.html | Thursday's Fight | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/on-religion.html | . . . on Religion | True | By Martin E. Marty | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/about-new-york-which-way-lies-madness.html | About Newyork | True | By Francis X. Clines | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/rentcontrol-conflict-argued-before-house-unit.html | Rentâ€šÃ„Ã´Control Conflict Argued Before House Unit | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/around-the-nation-detectives-in-los-angeles-question-slaying.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/150000-march-in-rome-to-protest-lack-of-jobs.html | 150,000 MARCH IN ROME TO PROTEST LACK OF JOBS | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/end-to-cargotransfer-tax-likely.html | End to Cargoâ€šÃ„Ã´Transfer Tax Likely | True | By Peter B. Flint | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/joseph-goldberg-81-public-official-dies-served-on-new-york-state.html | JOSEPH GOLDBERG, 81, PUBLIC OFFICIAL, DIES | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/concert-new-music-ensemble.html | Concert: New Music Ensemble | True | By John Rockwell | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/west-virginia-coal-town-expecting-strike-displays.html | West Virginia Coal Town, Expecting Strike, Displays Concern But No Panic | True | By James F. Clarity Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/hartford-stages-zemans-past-tense.html | Hartford Stages Zeman's â€šÃ„Ã´Past Tenseâ€šÃ„Ã´ | True | By Richard Eider;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/bernstein-conducts-an-american-cantata-by-foss.html | Bernstein Conducts an â€3Ã„,Â²American Cantataâ€3Ã„,Â´ | True | By Harold C. Schonberg | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/much-heat-some-light-on-the-blackout.html | Much Heat, Some Light on the Blackout | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/somali-official-leaves-for-us-in-effort-to-improve-relations.html | Somali Official Leaves for U.S. In Effort to Improve Relations | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/west-berlin-professors-accused.html | West Berlin Professors Accused | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/smith-opens-talks-with-blacks-on-rhodesia-handover.html | Smith Opens Talks With Blacks on Rhodesia Handover | True | By Michael T. Kaufman Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/with-arab-world-in-disarray-a-lead-by-saudis-is-awaited.html | With ArabWorld in Disarray, a Lead by Saudis Is Awaited | True | By Henry Tanner;Special to The New York Ttmes | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/begin-visits-britain-security-tight.html | Begin Visits Britain | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/georgia-governor-will-extradite-man-charged-in-church-bombing.html | Georgia Governor Will Extradite Man Charged in Church Bombing | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/japan-backing-us-plan-on-steel-big-trade-concessions-pledged-us.html | Japan Backing U.S. Plan on Steel; Big Trade Concessions Pledged | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/letter-on-tvas-tellico-dam.html | Letter: On T.V.A.'s Tellico Dam | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-south-african-inquest-absolves-security-police-in.html | South African Inquest Absolves Security Police in Biko's Death | True | By John F. Burns Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/state-department-shocked.html | State Department â€3Ã„,Â´Shockedâ€3Ã„,Â´ | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/a-selfeducated-communicator-maurice-bernard-mitchell.html | A Selfâ€3Ã„,Â´Educated â€3Ã„,Â´Communicatorâ€3Ã„,Â´ | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/a-della-robbia-relief-to-go-on-view-at-met.html | A Della Robbia Relief To Go on View at Met | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/on-the-navy.html | . . . on the Navy | True | By Elmo R. Zumwalt Jr. | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/2hanged-in-bermuda-black-riot-quelled-12hour-curfew-is-imposed.html | 2 HANGED IN BERMUDA; BLACK RIOT QUELLED | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/lla-aide-gets-one-year-for-124500-shakedown-of-the-united-brands-co.html | I.L.A. Aide Gets One Year For $124,500 Shakedown Of the United Brands Co. | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/adams-refuses-to-change-timetable-for-air-bags.html | Adams Refuses to Change Timetable for Air Bags | True | By Ernest Holsendolph;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/arabs-meet-in-libya-on-opposing-sadat-accord-is-uncertain-old.html | ARABS MEET IN LIBYA ON OPPOSING SADAT; ACCORD IS UNCERTAIN | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/knicks-lineup.html | Knicksâ€3Ã„,Â´ | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/bell-orders-inquiry-over-us-attorney-aim-is-to-determine-whether.html | BELL ORDERS INQUIRY OVER U.S.ATTORNEY | True | By Nicholas M. Horrock;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/big-money-inflows-slowed-by-britain-big-money-inflows-slowed-by.html | Big Money Inflows Slowed by Britain | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/a-lifetime-helping-east-and-west-mix.html | A Lifetime Helping East and West Mix | True | By Nan Robertson | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/gold-futures-prices-reverse-down-trend-silver-also-shows-an.html | GOLD FUTURES PRICES REVERSE DOWN TREND | True | By James J. Nagle | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/un-unit-to-publicize-palestinians.html | U.N. Unit to Publicize Palestinians | True | By Kathleen Teltsch;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/jury-studying-racing-fraud-names-gerard-jury-in-racetrack-case.html | Jury Studying Racing Fraud Names Gerard | True | By Paul L. Montgomery Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/howe-almost-tallies-as-whalers-triumph-41.html | Howe Almost Tallies As Whalers Triumph, 4â€3Ã„,Â²1 | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/uranium-shipments-banned-by-chicago-flights-from-ohare-airport-are.html | URANIUM SHIPMENTS BANNED BY CHICAGO | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/pro-transactions.html | Pro Transactions | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-del-tufo-becomes-us-attorney.html | Del Tufo Becomes U.S. Attorney | True | By Walter H. Waggoner Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/buffalos-residency-requirement-for-employees-is-ruled-unlawful.html | Buffalo's Residency Requirement For Employees Is Ruled Unlawful | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/securities-group-mixes-fun-with-chaos-and-problems.html | Securities Group Mixes Fun With â€šÃ„Ã´Chaosâ€šÃ„Ã´ | True | By Leonard Sloane Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/from-eden-to-yemen-sans-camel.html | From Eden to Yemen Sans Camel | True | By Russell Baker | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/thailand-and-vietnam-plan-full-diplomatic-links.html | Thailand and Vietnam Plan Full Diplomatic Links | True | By Henry Kamm;Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/pianist-imbued-with-serenity.html | Pianist Imbued With Serenity | True | By Allen Hughes | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/the-standings-461205612.html | The Standings | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/2-slain-by-argentine-terrorists.html | 2 Slain by Argentine Terrorists | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/bridge-theres-disadvantage-to-rule-on-minorsuit-bid-response.html | Bridge | True | By Alan Truscolt | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-arabs-feet-ih-libya-on-opposing-sadat-accord-is.html | ARABS MEET IN LIBYA ON OPPOSING SADAT; ACCORD IS UNCERTAIN | True | By Marvine Howe Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/new-jersey-pages-insurer-cutting-jersey-policies-consumer-notes.html | Insurer Cutting Jersey Policies | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/getty-mausoleum-approved.html | Getty Mausoleum Approved | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/big-ten-rebukes-hayes.html | Big Ten Rebukes Hayes | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/kochs-nov-8-victory-officially-certified-the-mayordect-s-717376-votes.html | KOCH'S NOV. 8 VICTORY OFFICIALLY CERTIFIED | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/house-unit-to-query-aides-to-us-in-korea-seeks-data-on-executive.html | HOUSE UNIT TO QUERY AIDES TO U.S. IN KOREA | True | By Richard Halloran Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/the-standings.html | The Standings | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/emotional-gathering-salutes-humphrey.html | Emotional Gathering Salutes Humphrey | True | By Barbara Gamarekian Special to The New York Times | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/decontrol-may-bring-an-air-freight-war-flexible-pricing-could-heat.html | Decontrol May Bring an Air Freight War | True | By Winstan Williams | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/henry-hubshman-jr-banker-52.html | Henry Hubsman Jr., Banker, 52 | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-03 | 1977-12-03 | https://www.nytimes.com/1977/12/03/archives/whitewash-in-pretoria.html | Whitewash in Pretoria | True | | 2006-09-18 0:00 | RE 928-876 | B 275-685 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-a-sociologist-questions-the-odds-stat-e-study.html | A Sociologist Questions the Odds | True | By Robert L. Tomasson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/for-gop-the-green-pastures-are-upstate.html | For G.O.P., the Green Pastures Are Upstate | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/chief-heart-surgeon-named.html | Chief Heart Surgeon Named | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/borrowers-say-the-funds-advice-is-too-hard-to-take-price-is-high.html | Borrowers Say the Fund's Advice Is Too Hard to Take | True | By Paul Lewis | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/america-united-states.html | AMERICA | True | by John Leonard | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/art-view-reporting-the-fashions-and-the-ideas-for-75-years.html | ART VIEW | True | Hilton Kramer | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/now-its-chinas-cultural-thaw-china.html | NOW IT'S CHINA'S CULTURAL THAW | True | By Harrison E. Salisbury | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-power-in-miami-for-two-decades.html | The New York Times Richard Gerstein announcing resignation as State Attorney General to members of his staff in his office in Miami last week. | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/australia-takes-lead-in-pacific-games.html | Australia Takes Lead in Pacific Games | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/home-style-house-paint-turning-colorful.html | â€šÃ„Ã´Home Style | True | By Ruth Rejnis | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-essex-industrialist-wears-two-hats.html | Essex Industrialist Wears Two Hats | True | By Dan Hulbert | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/jetssaints-statistics.html | Jetsâ€šÃ„Ã´Saints Statistics | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/north-edison-streaks-to-crown-350.html | North Edison Streaks to Crown, 35â€šÃ„Ã´0 | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/chess-the-middle-game.html | CHESS | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-trentons-a-target-for-dart-players.html | Trenton's a Target | True | By Peter de Jonge | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-pan-am-upgrades-the-airport-pan-am-upgrades-the.html | Pan Am Upgrades the Airport | True | By Ronald Smothers | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/their-era-has-ended-but-their-lyrics-linger-on-lyrics.html | Their Era Has Ended, but Their Lyrics Linger On | True | By Deena Rosenberg | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/syphilis-cases-decrease.html | Svohilis Cases Decrease | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/russell-o-jones-and-janet-martin-to-be-wed-jan-21.html | Russell 0. Jones And Janet Martin To Be Wed Jan. 21 | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/al-peppe.html | AL PEPPE | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/susan-kaufman-a-teacher-married-to-howard-caplan.html | Susan Kaufman, a Teacher, Married to Howard Caplan | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-food-the-tasty-symbol-of-hanukkah.html | The Tasty Symbol Of Hanukkah | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/money-exchange-service-assailed-by-lefkowitz-told-to-refund-125000.html | Moneyâ€šÃ„ÂˆExchange Service Assailed by Lefkowitz, Told to Refund $125,000 | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/us-investigates-fraud-on-benefits.html | U.S. Investigates Fraud on Benefits | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/notes-a-banner-tourism-year-notes-about-travel-notes-about-travel.html | Notes: A Banner Tourism Year | True | By Robert J. Dunphy | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/4-in-congress-ask-court-ban-on-return-of-hungarys-crown.html | 4 in Congress Ask Court Ban On Return of Hungary's Crown | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-potters-thrive-on-togetherness.html | Potters Thrive On Togetherness | True | By Philippa Day Benson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/star-treks-to-the-white-house.html | Star Treks to the White House | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-far-east-applauds-newark-soprano.html | Far East Applauds Newark Soprano | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/egypt-and-sudan-quit-arab-dentists-parley.html | Egypt and Sudan Quit Arab Dentistsâ€šÃ„Â´ | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-sundaygotocampmeeting-endures-change-speaking.html | Sunday-Go-to-Camp-Meeting Endures Change | True | By Mary G. Hickerson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/hurt-alekseyev-sparkles-in-weightlifting-event.html | Hurt Alekseyev Sparkles In Weightâ€šÃ„Â´Lifting Event | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-a-man-for-all-stages.html | A Man For All Stages | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-bumpy-road-to-cairo.html | The Bumpy Road To Cairo | True | By James Reston | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-literary-debugging.html | Literary Debugging | True | By Murray Illson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-training-for-success.html | Training For Success | True | By Andree Brooks | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/soviet-airliner-with-109-aboard-skids-off-the-runway-at-belgrade.html | Soviet Airliner With 109 Aboard Skids Off the Runway at Belgrade | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/us-aide-urges-nato-to-cut-cost-of-arms-pentagon-official-again.html | U.S. AIDE URGES NATO TO CUT COST OF ARMS | True | By Drew Middleton | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/rivers-recede-in-seattle-area-death-toll-at-4.html | United Press International As flood waters covered large portions of Washington State, Civil Defense crews, above, drove through the streets of Longview in an effort to rescue people stranded in their homes. At right, an aerial view of flooded streets in Monroe, where the Skykomish River overflowed its banks.. | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/classic-art-classic.html | CLASSIC ART | True | By John Russell | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/dealers-oppose-10-discounts-on-case-beer.html | Dealers Oppose 10% Discounts On Case Beer | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-westchesterthis-week-theater.html | Westchester/This Week | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/college-football.html | College Football | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/realty-news-relocation-crypts-and-niches-midtown-expansion.html | Realty News- | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/england-england.html | ENGLAND | True | by Auberon Waugh | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/retirement-age-falling-in-europe-early-retirement-is-gaining.html | Retirement Age Falling in Europe | True | By Jonathan Kandell Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/sports-magazine-faces-a-change-in-ownership.html | Sports Magazine Faces A Change in Ownership | True | By Margaret Roach | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/giscard-iii-france.html | Giscardâ€šÃ„Â¨III: France | True | By C. L. Sulzberger | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/dog-show.html | Dog Show | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/2-li-patients-seeking-22-million-in-suits-on-artificial-heart.html | 2 L.I. Patients Seeking $2 2 Million In Suits on Artificial Heart Valves | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/radio-today-leading-events.html | Radio | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/headliners-such-good-friends-my-kingdom-for-a-horse-obstructing.html | Headliners | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/after-beethoven-the-german-romantics-let-loose-romantics-on-records.html | After Beethoven, the German Romantics Let Loose | True | By John Rockwell | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/world-cup-failure-shows-decline-of-english-soccer.html | World Cup Failure Shows Decline of English Soccer | True | By Alex Yannis | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-major-contributor-of-overseas-aid-economy-and-finance-projecting.html | A major contributor of overseas aid | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/44-face-verrazano-toll-slug-charge.html | 44 Face Verrazano Toll Slug Charge | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/miss-namgyal-film-producer-plan-marriage.html | Miss Namgyal, Film Producer Plan Marriage | True | Yangchen Namgyal | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/black-woman-joins-the-dar.html | Black Woman Joins the D.A.R. | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/manhattan-is-victor-over-stetson-92â€¦â€¦98.html | Manhattan Is Victor Over Stetson, 92â€¦â€¦98 | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/best-sellers.html | Best Sellers | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/souths-plants-eyed-by-furniture-unions-leaders-planning-to-adopt.html | SOUTH'S PLANTS EYED BY FURNITURE UNIONS | True | By Wayne King Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/behind-the-best-sellers-judith-rossner.html | BEHIND THE BEST SELLERS | True | By Herbert Mitgang | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-inmates-training-to-be-somebody.html | Inmate' Training â€¦â€¦ To Be Somebodyâ€¦â€¦ | True | By Phyllis Bernstein | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-region-in-summary-koch-attempts-to-balance-his-city-halt-act.html | The Region | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/religious-groups-oppose-maryland-lottery-drive.html | Religious Groups Oppose Maryland Lottery Drive | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/rangers-scoring.html | Rangersâ€¦â€¦ | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-selection-of-noteworthy-titles-autobiography-biography.html | A SELECTION OF NOTEWORTHY TITLES: | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/around-the-nation-husband-says-anita-bryant-denied-record-producer.html | Around the Nation | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-a-new-look-at-mental-health.html | A New Look at Mental Health | True | By Joan R. Berns | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-constitutional-issue-the-cia-is-worried-about-its-new-leaks.html | A Constitutional Issue | True | By Anthony Lewis | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-wed-to-the-remarried-group.html | Wed to the Remarried Group | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-a-man-for-all-stages.html | A Man For All Stages | True | By Haskel Frankel | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/encounter-in-iceland-a-night-in-vidjfordur.html | Encounter in Iceland: A Night in Vidjflordur | True | By Kim Fadiman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/miss-armour-thomas-regan-lawyer-marry.html | Miss Armour, Thomas Regan, Lawyer, Marry | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/expremier-of-srilanka-asks-corruption-inquiry.html | EXâ€¦â€¦ PREMIER OF SRI LANKA ASKS CORRUPTION INQUIRY | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/libel-suit-against-the-news-upset-but-judge-allows-slander-claim.html | Libel Suit Against The News Upset, But Judge Allows Slander Claim | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/ohio-publisher-to-run-for-governor.html | Ohio Publisher to Run for Governor | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/big-a-race-to-cunning-trick-2240.html | Big A Race To Cunning Trick, $22.40 | True | By Steve Cady | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/bridge-playing-the-odds.html | BRIDGE | True | Alan Truscott | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-dance-at-purchase-some-stumbles-dance-at.html | Dance at Purchase: Some Stumbles | True | By Jeanne M. Carley | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/us-to-send-food-to-mozambique-to-compensate-for-rhodesia-raids.html | U.S. to Send Food to Mozambique To Compensate for Rhodesia Raids | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-women-who-make-policy-at-the-pentagon.html | The Women Who Make Policy at the Pentagon | True | By Bernard Weinraub Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-diva-who-drives-audiences-to-a-frenzy-rragda-olivero.html | The Diva Who Drives Audiences to a Frenzy | True | By Peter G. Davis | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/art-versus-politics-at-the-venice-biennale-art-at-the-venice.html | Art Versus Politics At the Venice Biennale | True | By David Hughes | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/proportion-of-poor-in-new-york-state-below-us-figure.html | Proportion of Poor In New York State Below U.S. Figure | True | By Peter Kihss | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/ideas-trends-in-summary-inept-lawyers-are-the-bane-of-the-law-arc.html | Ideas &Trends | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/whats-a-nice-girl-like-bette-midler-doing-on-the-home-screen.html | What's a Nice Girl Like Bette Midler Doing on the Home Screen? | True | By Gerrit Henry | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/todays-punks-make-the-old-punks-sound-mellow-todays-punks-and-the.html | Today's Punks Make the Old Punks Sound Mellow | True | By Ken Emerson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/homesteaders-need-6000-for-repairs-hud-says.html | HOMESTEADERS NEED $6,000 FOR REPAIRS, H.U.D. SAYS | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/sterilization-case-raises-issue-over-rules-for-judicial-conduct.html | Sterilization Case Raises Issue Over Rules for Judicial Conduct | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/in-brief.html | IN BRIEF | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/migrantlabor-issue-stirs-fight-among-new-york-state-agencies.html | Migrantâ€¦â€¦ Labor Issue Stirs Fight Among New York State Agencies | True | By Harold Farber Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/neglected-and-forgotten-spiritual-disciplines-are-being-restored.html | Neglected and Forgotten Spiritual Disciplines Are Being Restored | True | By Kenneth A. Briggs | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-holiday-chords-and-discords.html | Holiday Chords and Discords | True | By Sol Hurwitz | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/poll-backs-12year-limit-for-the-senate-and-house.html | POLL BACKS 12â€‹Â‚Â"YEAR LIMIT FOR THE SENATE AND HOUSE | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/ailey-enhances-audience-appeal-with-suite-otis.html | Ailey Enhances Audience Appeal With Suite Otisâ€‹Â‚Â" | True | By Don McDonagh | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/esaide-says-sadat-hurt-peace-bid.html | Esâ€‹Â‚Â°Aide Says Sadat Hurt Peace Bid | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/marie-sperger-sets-wedding-next-april.html | Marie Sperger Sets Wedding Next April | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-a-rich-silent-language.html | A Rich, Silent Language | True | By Steve Barish | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-the-heat-is-on-home-fuel-costs-rise.html | The Heat Is On Home Fuel Costs | True | By Josh Barbanel | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/jaycees-head-conveys-message-from-carter-to-marcos-on-links.html | Jayceesâ€‹Â‚Â" | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/peking-official-visiting-cambodia.html | Peking Official Visiting Cambodia | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-women-gaining-stature-in-legislature.html | Women Gaining Stature in Legislature | True | William Carlton Rant Barbara W. McConnell | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-11-no-title-writers-writers-writers.html | WRITERSâ€‹Â‚Â" | True | Anthony Burgess | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/catholic-aid-for-india.html | Catholic Aid for India | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/inexorably-old-guard-is-changing-in-congress.html | Inexorably, Old Guard. Is Changing in Congress | True | By Adam Clymer | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/correction.html | CORRECTION | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/callaghan-greets-begin-for-talks-on-sadat-trip-protest-is-staged.html | Callaghan Greets Begin For Talks on Sadat Trip; Protest Is Staged Nearby | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/marielouise-brimberg-wed.html | Marieâ€‹Â‚Â°Louise Brimberg Wed | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/8-colleges-plan-to-offer-criminal-justice-courses-to-more-black.html | 8 Colleges Plan to Offer Criminal Justice Courses To More Black Students | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/jogging-a-boon-to-damaged-sports-egos.html | Jogging: A Boon to Damaged Sports Egos | True | By Burt Schuman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/giants-get-second-chance-against-cardinals-today.html | Giants Get Second Chance â€‹Â‚Â°Against Cardinals Today | True | By Michael Katz | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/numismatics-new-israeli-piece-for-the-upcoming-holidays.html | NUMISMATICS | True | Russ MacKendrick | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-art-carol-parker-at-the-squabb.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/economic-indicators-weekly-comparisons.html | Economic Indicators WEEKLY COMPARISONS | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/30-stocks-with-strong-dividends-the-market-test.html | 30 Stocks With Strong Dividends: The Market Test | True | By John H. Allan | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/kennedy-center-restaurants-close.html | Kennedy Center Restaurants Close | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-a-burn-patient-begins-a-new-life.html | A Burn Patient Begins a New Life | True | By Ronald Sullivan | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/arabs-in-libya-seek-antisadat-program-leaders-said-to-reach.html | ARABS IN LIBYA SEEK ANTIâ€‹Â‚Â°SADAT PROGRAM | True | By Marvine Howe;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/78-crossings.html | â€‹Â‚Â'78 Crossings | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/swiss-voters-weigh-alternative-service-for-conscientious-objectors.html | Swiss Voters Weigh Alternative Service for Conscientious Objectors | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-merger-wave-envelops-our-crowd.html | The Merger Wave Envelops â€‹Â‚Â°Our Crowdâ€‹Â‚Â" | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-in-south-jersey-a-hospital-that-never-sends-a.html | In South Jersey, a Hospital That | True | By Rudy Johnson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/photography-photo.html | PHOTOGRAPHY | True | By James Mellow | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-fishing-angling-for-a-fishermans-gift.html | FISHING | True | By Joanne A. Fishman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/im-thought-of-more-as-an-actor-now-than-as-a-weirdo.html | â€‹Â‚Â'I'm Thought of More As an Actor Now Than As a Weirdoâ€‹Â‚Â" | True | By Martin Kasindorf | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-article-18-no-title.html | Article 18 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/europe-europe.html | EUROPE | True | by John Sturrock | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/fashion-and-design-the-unusual-gift.html | Fashion and Design | True | By Aleandra Penney | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/400-minority-women-discuss-businesses-conference-deals-with.html | 400 MINORITY WOMEN DISCUSS BUSINESSES | True | By Lena Williams | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/letter-to-the-editor-1-no-title.html | Mailbox All Is Not Fun In Small College Football | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-workshop-provides-for-the-single-father.html | Workshop Provides For the Single Father | True | By Joan Richter | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/bomb-explodes-injuring-6-in-the-old-city-of-jerusalem.html | Bomb Explodes, Injuring 6, In the Old City of Jerusalem | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/conservatives-forming-new-party.html | Conservatives Forming New Party | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/davidsons-30-saves-spark-40-victory-davidson-posts-shutout-as.html | Davidson's 30 Saves Spark 4â€šÃ„Â°0 Victory | True | By Robin Herman Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/engagements.html | Engagements | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-a-whirlpool-bath-on-li-eases-the-aching-muscles-of.html | A Whirlpool Bath. on L.I. Eases the Aching Muscles of Race Horses | True | By Janet Dejulio | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-high-court-wont-listen-to-ma-bell.html | The High Court Won't Listen to Ma Bell | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/earth-tremors-shake-kamchatka.html | Earth Tremors Shake Kamchatka | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/partners-for-progress-oil-main-source-of-revenue-education-and.html | Partners for Progress | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-saving-the-past-by-selling-it-keeping-the-past.html | Saving the Past by Selling It | True | By David C. Berliner | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/letters.html | Letters; â€šÃ„Â¨When Does Affirmative Action Turn Negative?â€šÃ„Â¨ | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/drouin-fills-in-well-for-injured-bossy-islanders-rout-blues-72.html | Drouin Fills In Well for Injured Bossy | True | By Parton Keese Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/interest-in-hotel-projects-stirs-as-luxury-market-booms-interest-in.html | Interest in Hotel Projects Stirs As Luxury Market Booms | True | By Carter B. Horsley | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/nancy-saczawa-is-engagd.html | Nancy Saczawa Is Engaged | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/music-view-can-composers-regain-their-audiences-music-view-can.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-secretarial-course-opens-doors-for-women-inmates.html | Secretarial Course Opens Doors for Women Inmates | True | By Phyllis Bernstein Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-weather-service-predicts-frigid-winter-this-year.html | WEATHER SERVICE PREDICTS FRIGID WINTER THIS YEAR | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/shippingmails.html | Shipping Mails | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-gardening-one-last-outdoor-chore.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/people.html | PEOPLE | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-in-suffolk-legislature-the-outs-are-still-in.html | In Suffolk Legislature, the Outs Are Still in Power | True | By Ever Peterson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/letters-letters-letters.html | LETTERS | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-textile-mills-battle-imports-textile-mills-fight.html | Textile Mills Battle Imports | True | By James Barron | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/wifebeating-denied-by-man-in-coma-case-but-maniscalco-says-he-did.html | WIFEâ€šÃ„Â¨BEATING DENIED BY MAN IN COMA CASE | True | By Robert B. McFadden | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/bearne-team-coaches-koch-team-as-city-hall-changover-nears-bearne.html | Bearne Team Coaches Koch Team As City Hall Changâ€šÃ„Â¨Over Nears | True | By Lee Dembart | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/college-criticized-for-getthin-policy-overweight-student-suspended.html | COLLEGE CRITICIZED FOR GETâ€šÃ„Â¨THIN POLICY | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/jackson-aide-stirs-criticism-in-arms-debate.html | Jackson Aide Stirs Criticism In Arms Debate | True | By Richard L. Madden Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-american-corporate-presence-in-south-africa-the-american.html | The American Corporate Presence in South Africa | True | By Michael C. Jensen | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/pew-trust-awards-24-million-to-maines-jackson-laboratory.html | Pew Trust Awards $2.4 Million To Maine's Jackson Laboratory | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/sunday-observer-heehaw.html | Sunday Observer | True | By Russell Baker | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/fares-unscrambling-the-rates-riddle.html | Fares: Unscrambling The Rates Riddle | True | By Paul Grimes | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-they-bathe-horses-dont-they.html | They Bathe Horses, Don't They? | True | By Janet de Julio | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/wood-field-and-stream-duck-decoys-go-long-way-to-brink-home-the.html | Wood, Field and Stream: Duck Decoys Go Long Way to Bring Home the Tally | True | By Nelson Bryant | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/weddings.html | Weddings | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-9-no-title.html | United Press International Terry LeCount, Florida quarterback, waited a little too long to get off pass and was pulled down by Florida State's Ron Simmons yesterday. | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/sports-today.html | Sports Today | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/chewing-gum-1-billion-sales-chewing-gum-2-billion-sales.html | Chewing Gum: $1 Billion Sales | True | By Stan Luxenburg | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/2-planes-crash-in-arizona-desert.html | 2 Planes Crash in Arizona Desert | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/seouls-target-circle-was-much-wider-than-washington-influencing.html | Seoul's Target Circle Was Much Wider Than Washington | True | By Richard Halloran | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/prestigious-kansas-city-plaza-bounces-back-quickly-from-floods.html | Prestigious Kansas City Plaza Bounces Back Quickly From Floods | True | By Douglas E. Kneeland Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/linda-a-munn-of-ad-agency-will-be-bride.html | Linda A. Munn Of Ad Agency Will Be Bride | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/ilya-n-vekua-70-mathematician-and-education-official-in-soviet.html | Ilya N. Vekua, 70, Mathematician And Education Official in Soviet | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/whats-doing-in-the-virgin-islands.html | What's Doing in the VIRGIN ISLANDS | True | By Ronald Walker | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/miss-morerod-takes-slalom-in-france.html | Miss Morerod Takes Slalom In France | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/bell-is-reported-urging-civiletti-to-be-his-deputy.html | Bell Is Reported Urging Civiletti to Be His Deputy | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-at-70-sculpture-is-a-way-of-life-for-gina-schimid.html | At 70, Sculpture Is a Way of Life For Gina Schimel | True | By Jeffrey Shear | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/of-special-interest-debut-a-birthday-sporting-artist-portrait.html | Of Special Interest | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/professor-longhair-mythic-music.html | Professor Longhair: Mythic Music | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/judith-sagowitz-married.html | Tudith Sazowitz Married | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/alaskas-governor-defends-assistant-on-racial-remark.html | Alaska's Governor Defends Assistant On Racial Remark | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/architecture-view-a-triumphant-renovation-of-cooper-union.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-speaking-personally-an-election-puts-a-town-on.html | SPEAKING PERSONALLY | True | By Ann Rinaldi | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-high-percentage-of-minority-law-students-are-failing-bar-exams.html | A High Percentage of Minority Law Students Are Failing Bar Exams | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-its-the-10th-anniversary-of-the-remarried.html | It's the 10th Anniversary of the Remarried Association | True | By Muriel Fischer | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/music-and-dance-music.html | MUSIC AND DANCE | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/an-immodest-proposal-by-creating-a-national-legal-service-that.html | Justice is more or less for sale, the author says. | True | By Marvin E. Frankel | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/in-waste-grease-industry-rustlers-skim-the-fat.html | In Waste Grease Industry, Rustlers Skim the Fat | True | By Geoffrey Leavenworth | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/hard-work-makes-the-heart-grow-safer.html | Hard Work Makes the Heart Grow Safer | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/schools-clear-a-path-for-disabled-schools-to-prepare-a-path-for.html | Schools Clear a Path for Disabled | True | By Gene I. Maeroff;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-home-clinic-repairing-a-toilet-can-be-simple.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-new-focus-on-battered-women-insights-on.html | New Focus on Battered Women | True | By Joan Cook | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/ballet-dancers-a-troupe-in-search-of-an-esthetic.html | Ballet: Dancers, a Troupe in Search of an Esthetic | True | By Anna Kisselgoff | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/two-bombs-explode-in-madrid.html | Two Bombs Exolode in Madrid | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/cynthia-l-wilson-bride-of-william-j-klemm.html | Cynthia L. Wilson Bride Of William J. Klemm | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/coal-talks-proceed-as-walkouts-begin-before-the-deadline.html | Coal Talks Proceed As Walkouts Begin Before the Deadline | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/david-mamets-latest-microcosm-david-mamets-latest-microcosm.html | David Mamet's Latest Microcosm | True | By Mel Gussow | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-the-enchantment-of-victorian-toys.html | The Enchantment of Victorian Toys | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-about-long-island-how-fall-leaves-us-raking-the.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-66th-appeal.html | THE 66TH APPEAL | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/dear-santa-please-brink-me-the-rollsroyce-of-hifi-sets-dear-santa.html | Dear Santa, Please Bring Me the Rollsâ�‚¬â„¢Royce of Hiâ�‚¬â„¢Fi Sets | True | By Hans Fantel | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-new-rights-strong-ambition-is-fueled-by-huge-mail-campaign.html | The New Right's Strong Ambition Is Fueled by Huge Mail Campaign | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-gardening-a-christmas-setting-from-williamsburg.html | GARDENING | True | By Carl Totemeier | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/miss-carpenter-will-be-married-to-law-student.html | Miss Carpenter Will Be Married To Law Student | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-world-surrounded-by-enemies-ethiopia-wars-against-itself.html | The World | True | By Michael T. Kaufman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/beame-is-pressing-effort-to-extend-loftconversion-plan.html | Beame Is Pressing Effort to Extend Loftâ€š Ã‚Â¹Conversion Plan | True | By Joseph P. Fried | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-gypsy-moths-spare-states-trees.html | Gypsy Moths Spare State's Trees | True | By Harold Faber | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/local-fans-blacked-out-of-raidersrams-on-tv.html | Local Fans Blacked Out Of Raidersâ€š Ã‚Â²Rams on TV | True | By William N. Wallace | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-shop-talk-recreating-toys-of-yesteryear.html | SHOP TALK | True | By Anne Anable | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/90day-qe2-tour-160000-for-four-new-rooms-at-the-top-two-luxury.html | 90â€š Ã‚Â¹Day QE2 Tour: $160,000 for Four | True | By John Brannon Albright | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-dining-out-the-price-is-also-palatable.html | DINING OUT | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/dance-view-the-spell-the-balinese-cast-over-the-avantgarde.html | DANCE VIEW | True | Anna Kisselgoff | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/episcopal-group-formed-to-push-issue-of-justice-in-ordination.html | Episcopal Group Formed to Push Issue of â€š Ã‚Â¹Justiceâ€š Ã‚Â² | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-bill-to-bar-sale-of-babies-approved.html | Bill to Bar Sale Of Babies Approved | True | By Alfonso A. Narvaez | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/drivers-divided-on-racing-as-profession.html | Drivers Divided on Racing as Profession | True | By Phil Pash | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-cpr-every-adults-responsibility.html | CPR: â€š Ã‚Â¹Every Adults Responsibilityâ€š Ã‚Â² | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/carter-to-name-diplomat-as-ambassador-to-greece.html | CARTER TO NAME DIPLOMAT AS AMBASSADOR TO GREECE | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-his-clinics-have-a-ring-of-confidence-about.html | His Clinics Have a Ring of Confidence | True | By James Feron | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-on-the-bay-and-on-his-own.html | On the Bay and On His Own | True | By Frank Bianco | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/somali-leader-ends-arab-tour.html | Somali Leader Ends Arab Tour | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/judge-overturns-colorado-laws-banning-political-signs-in-yards.html | Judge Overturns Colorado Laws Banning Political Signs in Yards | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/theater-dance-film-music-arts-and-leisure-guide-art-photography.html | Theater | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/vietnamese-living-in-maine-attacked-by-american-men.html | Vietnamese Living In Maine Attacked By American Men | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/anna-liebert.html | ANNA LIEBERT | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/bashful-snedens-landing-rich-in-past-and-present-snedens-landing.html | Bashful Snedens Landing Rich in Past and Present | True | By Richard Peck | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/janet-a-shaffro-bride-of-robert-t-bianchi-jr.html | Janet A. Shaffro Bride Of Robert T. Bianchi Jr. | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/modern-art-modern.html | MODERN ART | True | By Mary Ann Tighe | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/mcclellans-wife-declines-his-seat.html | McClellan's Wife Declines His Seat | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/camera-favorite-photographs-can-be-used-for-decorative-wall-art.html | CAMERA | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/delaunay-designs-that-shocked-the-20s-get-paris-retrospective-by.html | Delaunay Designs That Shocked the 20's Get Paris Retrospective | True | By Susan Heller Anderson Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/egyptians-recall-5-ambassadors.html | Egyptians Recall 5 Ambassadors | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/in-memoriam.html | In Memoriam | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-400-housing-units-for-the-elderly-1600.html | 400 Housing Units For the Elderly 1,600 Applications | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/letters-smiling-through-the-orient-letters-to-the-editor.html | Letters: Smiling Through the Orient | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/television-this-week-of-special-interest-channel-information-today.html | Television This Week | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/experts-disagree-over-macedonian-tomb-discovery.html | Experts Disagree Over Macedonian Tomb Discovery | True | By Nicholas Gage Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/some-christmas-goodies-suggested-for-the-sailor.html | Some Christmas Goodies Suggested for the Sailor | True | By Joanne E. Fishman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/paul-leaves-a-trail-of-skillful-trades-with-yankees.html | Paul Leaves a Trail of Skillful Trades With Yankees | True | By Murray Chass | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-whats-waiting-in-the-wings-for-troubled-premier.html | What's Waiting in the Wings For Troubled Premier Theater? | True | By Edward Hudson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/us-prisoners-in-mexico-differ-on-new-treaty-early-releases-seen-in.html | U.S. Prisoners In Mexico Differ On New Treaty | True | By Alan Riding;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/destitute-given-aid-in-facing-problems.html | Destitute Given Aid In Facing Problems | True | By Stewart Kampel | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/documents-in-hughes-cases-show-a-recluse-beset-by-many-fears.html | Documents in Hughes Cases Show A Recluse Beset by Many Fears | True | By Wallace Turner Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/32000-watch-westfield-fulfill-no-1-role-3312.html | 32,000 Watch Westfield Fulfill No. 1 Role, 33â€šÃ„Â*1 | True | By William J. Miller Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/italy-captures-doubles-trails-in-cup-by-21.html | Italy Captures Doubles, Trails in Cup by 2â€šÃ„Â*1 | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/beauty-tips-on-tipping.html | Beauty | True | By Alexandra Penney | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/first-women-take-new-york-city-test-for-fire-dept-jobs.html | The New York Times/John Soto FIRST WOMEN TAKE FIREFIGHTERS EXAM: Annmarie Sanacore, right, daughter of a fire lieutenant, and Geraldine Peroni discussing test after was administered to 1,500 applicantsâ€šÃ„Â¸Ã"24 of them womenâ€šÃ„Â¸Ã"at Seward Park High School. There were 27,928 who took test citywide. Page 47. | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-thought-for-food.html | Thought for Food | True | By Jeanne Clare Feron | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/leader-of-senate-predicts-approval-of-canal-treaties.html | Leader of Senate Predicts Approval of Canal Treaties | True | By Adam Clymer;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/hall-and-oates-sing-white-soul-at-palladium.html | Hall and Oates Sing White Soul At Palladium | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-peace-corps-precursor-observes-20th-anniversary-of-its-founding.html | A Peace Corps Precursor Observes 20th Anniversary of Its Founding | True | By Sheila Rule | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-1-no-title.html | Eddie Adams/Associated Preso | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/meadowlands.html | Meadowlands | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-terrace-rainforest-satisfies-a-growers-yen-a-terrace-forest.html | A Terrace Miniâ€šÃ„Â"Forest Satisfies a Grower's Yen | True | By Joanna May Thach | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/us-youths-living-in-germany-found-ignorant-on-hitler.html | U. S. Youths Living In Germany Found Ignorant on Hitler | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/2-russians-die-in-uganda-crash.html | 2 Russians Die in Uganda Crash | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/st-johns-wins-4340-squeaker.html | St. John's Wins 43â€šÃ„Â*40 Squeaker | True | By Gordon S. White Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/anniversaries.html | Anniversaries | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/heidi-hills-engaged-to-jeffrey-q-smith.html | Heidi Hills Engaged to Jeffrey Q. Smith | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/ottawas-fiscal-practices-criticized.html | Ottawa's Fiscal Practices Criticized | True | By Robert Trumbull Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/michigan-providence-victors-at-garden.html | Michigan, Providence Victors at Garden | True | By Thomas Rogers | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-economic-scene-optimism-in-the-midwest.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/inmates-end-revolt-after-speaking-out-convicts-at-coxsackie-ny-tell.html | INMATES END REVOLT AFTER SPEAKING OUT | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-at-budget-time-more-means-less.html | At Budget Time, More Means Less | True | By David Kerwin | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-animal-clinic-clings-to-life-mount-kiscos.html | Animal Clinic Clings to Life | True | By Lynne Ames | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/chamber-music-lincoln-center-society-offers-relatively-conventional.html | Chamber Music | True | By John Rockwell | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/protesters-disrupt-appearance-by-australias-prime-minister.html | Protesters Disrupt Appearance By Australia's Prime Minister | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/pain-of-those-in-need-constant-over-years.html | Pain of Those in Need Constant Over Years | True | By Bertram M. Beck General Director Community Service Society of New York | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/working-as-alexis-lichines-aide-can-at-times-prove-heady-stuff.html | The New York Times/Frank J. Prial Sam Perkins, left, working with Alexis Lichine on new book | True | By Frank J. Prial | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/housing-boom-2-million-units-the-national-homebuilding-boom.html | Housing Boom: 2 Million Units | True | By Robert Lindsey | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/estate-of-jack-benny-is-valued-at-58-million-in-final-accounting.html | Estate of Jack Benny Is Valued At $5.8 Million in Final Accounting | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/gang-of-four-accused-of-stifling-originality-of-chinese-journalists.html | â€šÃ„Â'Gang of Fourâ€šÃ„Â' | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/film-view-whats-so-good-about-goodbye-girl.html | FILM VIEW | True | Vincent CanBY | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/grania-beauregard-to-be-wed.html | GraniaBeauregardtoBeWed | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-battle-of-pelham-revisited-on-film.html | Battle of Pelham Revisited on Film | True | By Roz Rosenbluth | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/births.html | Births | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/travel-travel.html | TRAVEL | True | By Raymond Sokolov | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/santa-claus-on-the-phone.html | Santa Claus on the Phone | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/deaths.html | Deaths | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/jets-saints-square-off-2-evenly-matched-losers.html | Jets, Saints Square Off: 2 Evenly Matched Losers | True | By Al Harvin Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/cooking-cookbooks.html | COOKING | True | By Mimi Sheraton | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/rhodesians-question-report-of-brutality-account-by-american.html | RHODESIANS QUESTION REPORT OF BRUTALITY | True | By Michael T. Kaufman;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/french-regard-carter-as-a-good-president.html | French Regard Carter As a Good President | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/talks-on-crowding-at-rikers-scheduled-lefkowitz-to-meet-tomorrow.html | TALKS ON CROWDING AT RIKERS SCHEDULED | True | By John Kifner | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/scientist-asserts-cia-aides-sold-killer-dolphins.html | Scientist Asserts C.I.A. Aides Sold Killer Dolphins | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/kathryn-mackey-is-bride-of-thomas-a-white.html | Kathryn Mackey Is Bride of Thomas A. White | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-rule-to-require-more-data-on-student-loans.html | New Rule to Require More Data on Student Loans | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/race-to-replace-badillo-in-house-concerns-koch.html | Race to Replace Badillo in House Concerns Koch | True | By Maurice Carroll | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-politics.html | POLITICS | True | By Joseph F. Sullivan | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/carter-reported-to-be-planning-to-visit-egypt-on-trip-abroad.html | Carter Reported to Be Planning To Visit Egypt on Trip Abroad | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-wiretap-case-to-get-day-in-court.html | Wiretap Case | True | By Diane Henry | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/bricklayers-union-fights-to-hold-its-share-in-a-slumping-business.html | Bricklayersâ€šÂ‚Â¨ | True | BY Jerry Flint Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/most-south-african-whites-seem-ready-to-accept-biko-inquest-ruling.html | Most South African Whites Seem Ready to Accept Biko Inquest Ruling | True | By John F. Burns;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/vietnam-asks-us-to-delay-talks-planned-next-wednesday-in-paris.html | Vietnam Asks U.S. to Delay Talks Planned Next Wednesday in Paris | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/stage-view-a-theater-critic-gets-that-synching-feeling-stage-view.html | STAGE VIEW | True | Walter Kerr | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/skiers-rescued-from-avalanche.html | Skiers Rescued From Avalanche | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/fbi-search-starts-all-over.html | F.B.I. Search Starts All Over | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-gardening-one-last-outdoor-chore.html | GARDENING | True | By Joan Lee Faust | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/late-tv-listings.html | Late TV Listings | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/39th-flood-victim-found-in-georgia.html | 39th Flood Victim Found in Georgia | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/carol-a-kilhenny-to-be-wed-dec-31.html | Carol A. Kilhenny To Be Wed Dec. 31 | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/fashion-and-design-mostly-for-men.html | Fashion and Design | True | By Robert L. Green | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/trumbull-and-ansonia-win-in-connecticut.html | Trumbull and Ansonia Win in Connecticut | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/britain-invites-two-militant-leaders-to-talks-with-us-on-rhodesia.html | Britain Invites Two Militant Leaders to Talks With U.S. on Rhodesia | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/chile-acts-to-punish-seven-dissident-labor-leaders.html | Chile Acts to Punish Seven Dissident Labor Leaders | True | By Juan de Onis;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-home-clinic-repairing-a-toilet-can-be-simple.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/dispute-on-power-plants-signals-a-major-concern-for-legislature.html | Dispute on Power Plants Signals A Major Concern for Legislature | True | By Richard J. Meislin | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/seton-hall-keeps-title-10th-shutout.html | Seton Hall Keeps Title; 10th Shutout | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/alone-at-montauk-sand-and-solitude-being-alone-at-montauk-sand-and.html | Alone at Montauk: Sand and Solitude | True | By Ralph Blumenthal | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/berkowitz-letter-to-brooklyn-woman-is-sold-for-400.html | Berkowitz Letter to Brooklyn Woman Is Sold for $400 | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/followup-on-the-news-ruin-of-bricks-embattled-officer-money-order.html | Followâ€šÃ„ĂªUp on the News | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/world-news-brief-s-ira-leader-is-captured-after-dublin-car-chase.html | World News Briefs | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-where-dreams-shift-into-reality-interview.html | Where Dreams Shift Into Reality | True | By Barbara Kantrowitz | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/fewer-people-fewer-jobs.html | Fewer People, Fewer Jobs | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/robert-gilbertson-lecturer-weds-ellen-lorraine-podell.html | Robert Gilbertson, Lecturer, Weds Ellen Lorraine Podell | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/foreign-students-are-facing-hostility-in-colorado-town.html | Foreign Students Are Facing, Hostility in Colorado Town | True | By Molly Ivins Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-dining-out-pleasantly-eclectic-offerings.html | Pleasantly Eclectic Offerings | True | By Jeri Lamer | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/right-about-sterilization.html | Right About Sterilization | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/but-some-are-beginning-to-grumble-as-walkouts-spread-a-stoic.html | But Some Are Beginning to Grumble as Walkouts Spread | True | By R. W. Apple Jr. | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/jury-rejects-womans-contention-that-she-was-given-wrong-baby.html | Jury Rejects Woman's Contention That She Was Given Wrong Baby | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-school-districts-assayed.html | School Districts Assayed | True | By Martin Waldron | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/reiker-provides-3-scores-as-lehigh-prevails-3930-dax-is-calif-dec-3.html | Reiker Provides 3 Scores As Lehigh Prevails, 39â€šÃ„Ă²30 | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/student-issues-the-lam-as-the-ram-at-fordham-closes-because-of-debt.html | Student Issues The Lam As the Ram at Fordham Closes Because of Debt | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/li-woman-convicted-of-abandoning-a-cat.html | L.I. Woman Convicted Of Abandoning a Cat | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/snake-on-endangered-list.html | Snake on Endangered List | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/future-events-christmas-shopping-can-be-fun.html | Future Events | True | By Lillian Bellison | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/trade-winds-accompany-baseball-officials-to-hawaii-trade-winds.html | Trade Winds Accompany Baseball Officials to Hawaii | True | By Joseph Durso Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/around-the-garden-this-week.html | Garden TheÂ·â€ Garden | True | Joan Lee Faust | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-home-clinic-repairing-a-toilet-can-be-simple.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/golf.html | Golf | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-student-aid-still-a-quandary.html | Student Aid: Still a Quandary | True | By Judy G. Russell | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-poirier-looks-back-at-book-on-frost.html | Poirier Looks Back At Book on Frost | True | By Paul Wilner | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/los-angeles-schools-curtail-busing-plan-district-says-that-exodus.html | LOS ANGELES SCHOOLS CURTAIL BUSING PLAN | True | By Robert Lindsey Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/37-percent-of-canadas-people-termed-functional-illiterates.html | 37 Percent of Canada's People Termed Functional Illiterates | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/miss-haight-to-be-bride.html | Miss Haight, To Be Bride | True | Elizabeth Haight | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-planned-li-housing-finds-many-seekers-over-1600.html | PLANNED HOUSING FINDS MANY SEEKERS | True | By Roy R. Silver | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-this-week.html | New Jersey/ This Week | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/caprice-chapman-an-artist-married-to-randolph-strech.html | Caprice Chapman, An Artist, Married To Randolph Strech | True | Caprice Strech | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/marychristina-t-louis-is-wed-to-faishon-bafna.html | Marychristina T. Louis Is Wed to Faishon Bahia | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/point-of-view-trading-nations-go-their-own-ways.html | POINT OF VIEW | True | By Charles P. Kindleberger | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/homage-to-barcelona-as-eccentric-as-gaudis-cathedral-the-queen-city.html | HOMAGE TO BARCELONA | True | By Anthony Burgess | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-onthejob-retirement.html | On-the-job Retirement | True | By Gloria Stashower | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/antiques-vintage-ornaments-for-the-tree.html | ANTIQUES | True | Rita Reif | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/reed-larson-vs-the-union-shop-spotlight-reed-larson-vs-the-union.html | Reed Larson vs. the Union Shop | True | By Jerry Flint | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/mondale-portrays-carter-as-seeker-of-open-dissent.html | MONDALE PORTRAYS CARTER AS SEEKER OF OPEN DISSENT | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/italy-triumphs-and-gains-cup-soccer-finals.html | Italy Triumphs And Gains Cup Soccer Finals | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-about-new-jersey-the-muddled-maze-of-school.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/high-court-to-rule-on-right-of-press-to-talk-to-inmates.html | High Court to Rule On Right of Press To Talk to Inmates | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/stamps-usissues-for-1978.html | STAMPS | True | Samuel A. Tower | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/pakistans-military-government-promises-elections-before-june.html | Pakistan's Military Government Promises Elections Before June | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-article-17-no-title.html | Article 17 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/music-in-review-considerable-guitar-skill-shown-by-sergio-abreu-new.html | Music in Review | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-study-of-patrols-finds-policewomen-as-capable-as-men.html | A Study of Patrols Finds Policewomen As Capable as Men | True | By Edward C. Burks Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-outlook-for-new-yorks-construction-trades.html | The Outlook for New York's Construction Trades | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/uneasily-the-big-powers-keep-a-watch-on-the-nile.html | Uneasily, the Big Powers Keep a Watch On the Nile | True | By Bernard Gwertzman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/fridays-fights.html | Friday's Fights | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/events-today.html | Events Today | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/mets-home-schedule.html | Metsâ€šÃ„Â` | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/date-set-for-kidnapping-trial.html | Date Set for Kidnapping Trial | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/arbitration-in-the-mines-has-created-more-disputes.html | Arbitration in the Mines Has Created More Disputes | True | By A. H. Raskin | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-dining-out-2-similar-japanese-steakhouses.html | DINING OUT | True | By Guy Henle | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-12th-man-in-huddle-a-biorhythm-expert-the-biorhythm-theory-in.html | The 12th Man in Huddle: A Biorhythm Expert | True | By Neil Amdur | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/venezuelan-and-iranian-tourists-visiting-us-in-record-numbers.html | Venezuelan and Iranian Tourists Visiting U.S. in Record Numbers | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/if-you-go.html | If You Go â€šÃ„Â¶ | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/change-at-police-academy-urged-both-to-trim-costs-and-expand.html | Change at Police Academy Urged Both to Trim Costs And Expand Traning Role | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/moira-jane-dwyer-bride-in-chappaqua-of-jeffrey-grainger.html | Moira Jane Dwyer Bride in Chappaqua Of Jeffrey Grainger | True | Moira Grainger | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-food-latkes-symbol-of-hanukkah.html | FOOD | True | By Florence Fabricant | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/syria-called-free-of-cholera.html | Syria Called Free of Cholera | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/traces-of-toxic-chemical-found-in-donated-blood-peril-is-doubted.html | Traces of Toxic Chemical Found In Donated Blood; Peril Is Doubted | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/maine-city-gets-8000-settlement-in-tax-dispute-over-cargo-ship.html | Maine City Gets $8,000 Settlement In Tax Dispute Over Cargo Ship | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-the-enchantment-of-victorian-toys.html | The Enchantment of Victorian Toys | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/natalie-w-wilmer-and-peter-c-blenk-both-with-new-york-banks-are-wed.html | Natalie W. Wilmer and Peter C. Blenk, Both With New York Banks, Are Wed | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/jews-begin-observance-of-hanukkah-at-sundown.html | JEWS BEGIN OBSERVANCE OF HANUKKAH AT SUNDOWN | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/dennis-miller-fiance-of-elizabeth-m-hite.html | Dennis Miller Fiance Of Elizabeth M. Hite | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/giantscardinals-statistics.html | Giantsâ€šÃ„Â¢Cardinals Statistics | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-money-and-justice-the-hughes-speech-money-and.html | Money and Justice: The Hughes Speech | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-the-next-carney.html | The Next Carney | True | By Terry Mangini | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-weicker-aims-for-the-top.html | Weicker Aims For the Top | True | By Lawrence Fellows | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-athletically-inept-vast-fraternity-boasting-excellent.html | The Athletically Inept: Vast Fraternity Boasting Excellent Spectators | True | By Mary D. Kramer | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/sarita-weekes-fiancee-of-je-beebe-jr.html | Sarita Weekes Fiancee of J. E. Beebe Jr. | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/scotch-plains-hero-renaldo-nehemiah-scotch-plains.html | Scotch Plains Hero â€šÃ„Â®Renaldo Nehemiah | True | BY Neil Amdur | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/table-stakes-calm-in-cairo-anger-in-tripoli.html | Table Stakes | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/extravaganza-unfolds-today-for-bokassa-i.html | Extravaganza Unfolds Today For Bokassa I | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/savoring-the-real-position-in-winter-suddenly-a-village-appears.html | Savoring the Real Positano, in Winter | True | By Scott Kemper | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-12-no-title.html | Super savers Factory Outlet Stores Shopping Tours | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/highlights-a-record-us-trade-deficit-a-transpacific-war-of-wills.html | HIGHLIGHTS | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/gallery-in-london-presents-an-exhibition-for-all-seasons.html | Gallery in London Presents an Exhibition for All Seasons | True | By R. W. Apple Jr. Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-interview-bergen-countys-madame-chairman.html | INTERVIEW | True | the New York Times/James F. Lynch Barbara Werber | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/estate-in-riverdale-subject-of-dispute-neighbors-of-ddafidd.html | ESTATE IN RIVERDALE SUBJECT OF DISPUTE | True | By Judith Cummings | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-elderly-find-home-away-from-home.html | Elderly Find Home Away From Home | True | By Ralynn Stadler | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-its-off-to-class-at-an-inn.html | It's Off To Class At an Inn | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/questionsanswers.html | Questions/Answers | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/teacher-recruiting-shifts-in-new-york-city-is-looking-to-local.html | TEACHER RECRUITING SHIFTS IN NEW YORK | True | By Ari L. Goldman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/state-department-seeking-to-admit-10000-vietnamese-urges-help-for.html | STATE DEPARTMENT SEEKING TO ADMIT 10,000 VIETNAMESE | True | By Bernard Gwertzman Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-yorks-gunincar-law-ruled-unconstitutional.html | New York's Gun-in-Car Law Ruled Unconstitutional | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/both-shed-dictators-but-spain-is-iberias-healthier-half-portuguese.html | Both Shed Dictators, but Spain Is Iberia's Healthier Half | True | By James M. Markham | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/brooklyn-pages-antiquities-society-hopes-to-sell-restored-1695.html | Antiquities Society Hopes to Sell Restored 1695 House for $75,000 | True | By David C. Berliner Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/tv-view-on-being-faithful-to-both-life-and-art.html | TV VIEW | True | John J. O'Connor | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-tax-cut-no-longer-when-but-how.html | A Tax Cut: No Longer When but How | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-nassau-debates-1-billion-budget.html | Nassau Debates $1 Billion Budget | True | By John T. McQuiston | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/constance-curnen-will-marry-in-may.html | Constance Curnen Will Marry in May | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/to-share-the-bounty.html | To Share the Bounty | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/alexandra-hursh-fiancee-of-douglas-wilson.html | Alexandra Hursh Fiancee of Douglas Wilson | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/catherine-c-sturgis-is-married.html | Catherine C. Sturgis Is Married | True | Cornish Mrs. Burnham | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/missile-matching-us-nuclear-strategy-may-well-remain-threelegged.html | Missile Matching | True | By Richard Burt | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-gardening-easy-toplease-christmas-plants.html | GARDENING | True | By Molly Price | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/mailbag.html | MAILBAG | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/mueller-captures-central-park-run.html | Mueller Captures Central Park Run | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/food-something-completely-different.html | Food; ...Something Completely Different | True | By Craig Claiborne with Pierre Franey | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/in-america-science-high.html | IN AMERICA | True | By Joseph Lelyveld | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/pamela-p-tyson-to-be-wed.html | Pamela P. Tyson to Be Wed | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-the-last-crew-at-a-utopia.html | The Last Crew at a â€šÃ„Ã²Utopiaâ€šÃ„Ã´ | True | By Marion Roach | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/pneumonia-is-going-but-its-quite-a-long-way-from-gone.html | Pneumonia Is Going, but It's Quite a Long Way from Gone | True | By Lawrence K. Altman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-for-land-trusts-the-problem-is-words.html | For Land Trusts, the Problem is Words | True | By Jack D. Gunther | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-letter-from-washington-a-thousand-words-on-the.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/byrne-and-bateman-campaigns-used-2-million-in-tax.html | Byrne and Bateman Campaigns Used | True | The New York Times Governor Byrne | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/four-dogs-are-killed-as-hunters-in-jersey-track-three-wild-packs.html | Four Dogs Are Killed as Hunters in Jersey Track Three Wild Packs | True | By Robert Hanley Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-gingerly-approach-to-the-steel-bind.html | A Gingerly Approach to the Steel Bind | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/t-obrecht-fiance-of-susan-souders.html | Kipp Alpert Susan Souders | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-modern-dance-company-embraces-ballet-and-jazz-a-modern-dance.html | John McCurdy | True | By Mark Deitch | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/talks-in-seoul-fail-to-free-dissidents-government-sought.html | TALKS IN SEOUL FAIL TO FREE DISSIDENTS | True | By Andrew H. Malcolm Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/suspect-25-held-in-stabbing-death-of-boy-16-on-li.html | Suspect, 25, Held In Stabbing Death Of Boy, 16, on L.I. | True | By Dina Kleiman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/key-confree-warns-of-consumer-effect-in-gas-deregulation.html | Key Conferee Warns Of Consumer Effect In Gas Deregulation | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/washington-report-trying-to-get-the-sec-line-on-perks.html | WASHINGTON REPORT | True | By Judith Miller | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-pragmatism-dictates-freer-election-in-taiwan.html | New Pragmatism Dictates Freer Election in Taiwan | True | By Fox Butterfield | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/nasa-announces-development-of-a-portable-xray-instrument.html | N.A.S.A. Announces Development Of a Portable Xâ€šÃ„Ã´Ray Instrument | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-dining-out-a-taste-of-italy.html | DINING OUT | True | By Eileen and Fred Ferretti | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/agoraphobia-life-ruled-by-panic-to-millions-of-americans-victimized.html | AGORAPHOBIA LIFE RULED BY PANIC | True | By Julie Baumgold | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/selection-a-transit-to-narcissus-narcissus.html | SELECTION | True | By Norman Mailer | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/molly-harrison.html | MOLLY HARRISON | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-world-in-summary-vorsters-new-mandate-large-and-defiant-biko.html | The World | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/west-germany-finds-more-men-are-refusing-service-in-military.html | West Germany Finds More Men Are Refusing Service in Military | True | By Paul Hofmann Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/old-song-still-tops-in-new-hampshire.html | Old Song Still Tops In New Hampshire | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/kings-conquer-nets-in-overtime-118115.html | Kings Conquer Nets in Overtime, 118â€šÃ„Ã´115 | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-mahwah-seminary-marks-50th-year-mahwah-seminary.html | Mahwah Seminary Marks 50th Year | True | By James F. Lynch | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/mets-open-78-season-vs-expos.html | Mets Open â€šÃ„Ã´78 Season Vs. Expos | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/birdman-of-the-glades.html | Birdman of the Glades | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/presenting-an-orchestra-for-the-american-composer-presenting-an.html | Presenting an Orchestra for the American Composer | True | By Richard M. Braun | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-nation-in-summary-yes-virginia-and-congress-is-trying-for.html | The Nation | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/opinion-in-us-swinging-to-right-pollsters-and-politicians-believe.html | Opinion in U.S. Swinging to Right, Pollsters and Politicians Believe | True | By Terence Smith;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/pravda-points-up-continuing-soviet-problems-in-providing-goods-that.html | Pravda Points Up Continuing Soviet Problems in Providing Goods That Are in Demand | True | By David Ic. Shipler;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/court-orders-release-of-final-attica-reports-but-allows-deletions.html | Court Orders Release of Final Attica Reports, but Allows Deletions | True | By Tom Goldstein | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/roosevelt.html | Roosevelt | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/college-results.html | College Results | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/300-celebrate-70-years-of-creative-activity-at-bucolic-artists.html | 300 Celebrate 70 Years of Creative Activity at Bucolic Artistsâ€šÃ„Ã´ | True | By Richard F. Shepard | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/taxes-one-up-one-down.html | Taxes: One Up, One Down | True | By Tom Wicker | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/article-8-no-title.html | THE UNITED ARAB EMIRATES Partners for Progress | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/catherine-r-aubale-fiancee-of-lawyer.html | Catherine R. Aubale Fiancee of Lawyer | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/two-new-appointments-last-week-reopen-debate-can-the-tap-be-shut-on.html | Two New Appointments Last Week Reopen Debate | True | By Charles Kaiser | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-from-union-food-by-mail.html | From Union, Food by Mail | True | By Joan Cook | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-yanks-big-loss.html | The Yanksâ€šÃ„Ã´ | True | Dave Anderson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-oyster-harvest-threatened.html | Oyster Harvest Threatened | True | By Carlo M. Sardella | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-connecticut-this-week.html | Connecticut/ This Week | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-short-hills-youth-seeks-tennis-titles.html | Short Hills Youth Seeks Tennis Titles | True | By Charles Friedman | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/sandra-zeeman-an-actress-wed-to-stephen-boccieri-jr.html | Sandra Zeeman, an Actress, Wed to Stephen Boccieri Jr. | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/markets-dow-drops-amex-index-rises.html | MARKETS | True | By Vartanig G. Vartan | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-clinton-honors-retiring-doctor.html | Clinton Honors | True | By Jill Smolowe | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/decorated-dogs-bringing-joy-into-owners.html | Decorated Dogs Bringing Joy Into Ownersâ€šÂ„Â´ | True | By Pat Gleeson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-interview-37-years-a-writer-he-turns-to-fiction.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/a-bleak-life-for-ailing-mother-and-her-son.html | A Bleak Life for Ailing Mother and Her Son | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/national-league-batting-averages.html | National League Batting Averages | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-tax-on-meals-angers-troopers.html | Tax on Meals Angers Troopers | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/nets-box-score.html | Netsâ€šÂ„Â´ | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/garden-plans-us-boxing-tourney.html | Garden Plans U.S. Boxing Tourney | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-politics-opportunity-and-some-knocks.html | POLITICS | True | By Frank Lynn | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/ringers-no-sure-bet-to-end-them.html | Ringers: No Sure Bet to End Them | True | By Gerald Eskenazi Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/hussein-playing-it-cool.html | Hussein Playing It Cool | True | By Henry Tanner | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/pakistanis-stream-into-west-berlin-but-the-good-life-escapes-them.html | Pakistanis Stream Into West Berlin But the Good Life Escapes Them | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-weekly-a-christmas-tree-pilgrimage.html | A Christmas Tree Pilgrimage | True | By William Heatley | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/stormin-norman-and-suzy-sing-and-play-in-a-delightful-club-act.html | Storminâ€šÂ„Â´ | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-art-the-poetry-of-toughness.html | ART | True | By David L. Shirey | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/confessions-of-an-american-guru-ram-dass.html | CONFESSIONS OF AN AMERICAN GURU | True | By Colette Dowling | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-opinion-interview-spotlight-on-the-producer.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/accident-kills-16-in-ghana.html | Accident Kills 16 in Ghana | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-the-gop-wait-and-see.html | The G.O.P.: Wait and See | True | By Thomas P. Ronan | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-harry-chapin-words-and-music-a-day-with-the-most.html | Harry Chapin: Words and Music | True | By Tony Kornheiser | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/long-island-weekly-home-clinic-repairing-a-toilet-can-be-simple.html | HOME CLINIC | True | By Bernard Gladstone | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/the-great-berman-controversy-and-other-liszt-interpreters.html | The Great Berman Controversy And Other Liszt Interpreters | True | By Donal Henahan | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/court-bans-the-use-of-information-from-secret-sources-in-sentencing.html | Court Bans the Use of Information From Secret Sources in Sentencing | True | By Matthew L. Wald | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/metropolitan-briefs-disaster-status-for-si-is-rejected-by-us.html | Metropolitan Briefs | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/noo-yawk-oh-man-noo-yawk.html | Noo Yawk. Oh, Man. Noo Yawk. | True | By Harvey Aronson | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/we-open-in-florence-an-anxious-american-playwright-flies-to-italy.html | WE OPEN IN FLORENCE; An anxious American playwright flies to Italy for the premiere of her play, Confessione Scandalosaâ€šÂ„Â´ (The Abduction,) and chronicles her hopes and fears. | True | By Ruth Wolff | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/study-of-westway-sees-lesser-road-creating-more-jobs.html | Study of Westway Sees Lesser Road Creating More Jobs | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/knicks-box-score.html | Knicksâ€šÂ„Â´ | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/3-bound-and-slain-in-the-east-village-drug-link-is-seen.html | Bound and Slain in the East Village; Drug Link Is Seen | True | By Emanuel Perlmutter | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/wheres-the-dining-room-in-a-corner-probably-wheres-the-dining-room.html | Where's the Dining Room? In a Corner, Probably | True | By Dee Wedemeyer | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/carter-said-to-plan-300-tax-cut-plus-curb-on-business-deductions.html | Carter Said to Plan $300 Tax Cut Plus Curb on Business Deductions | True | By Edward Cowan;Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/these-days-neil-simons-art-mirrors-his-life-simons-art-and-life.html | These Days, Neil Simon's Art Mirrors His Life | | By Joseph Morgenstern | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/afghan-women-begin-to-break-free-from-subservience.html | Afghan Women Begin to Break Free From Subservience | True | By William Borders Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/parting-was-not-sweet-sorrow-karras-final-day-as-pro.html | Parting Was Not Sweet Sorrow: Karras's Final Day as Pro | True | By Alex Karras | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-letter-from-washington-2-downey-inquiries-oil.html | LETTER FROM WASHINGTON | True | By Lisa Adams | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/new-jersey-opinion-long-islandthis-week-art.html | Long Island/This Week | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/patestacy-maintains-a-3stroke-advantage.html | Pató€š Ã„ Ã"Stacy Maintains A 3â€š Ã„ Ã"Stroke Advantage | True | By John S. Radosta Special to The New York Times | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/knicks-errors-help-bucks-win-115-to-108-knick-errors-help-bucks-win.html | Knicksâ€š Ã„ Ã` | True | By Sam Goldaper | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/americana-americana.html | AMERICANA | True | By Anthony Hiss and Sheldon Bart | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/pe-driscoll-fiance-of-pamela-jenkinson.html | george de Vincent Miss Jenkinson | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/massachusetts-senate-keeps-blasphemy-law.html | Massachusetts Senate Keeps Blasphemy Law | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-04 | 1977-12-04 | https://www.nytimes.com/1977/12/04/archives/egyptians-recall-envoys.html | Egyptians Recall Envoys | True | | 2006-09-18 0:00 | RE 928-877 | B 275-687 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/fjian-pass-by-haden-with-210-left-brings-victory-2014-rams-stun.html | Giants Upset Cards, 27â€š Ã„ Ã"7; Rams Stun Raiders, Win Division Title | True | By Leonard Koppett Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/broncos-beat-oilers-gain-playoffs-for-the-first-time.html | Broncos Beat Oilers, Gain Playoffs for the First Time | True | By Thomas Rogers | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/drinking-by-teenagers-is-reported-leveling-off.html | DRINKING BY TEENSâ€š Ã„ Ã'AGERS IS REPORTED LEVELING OFF | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/after-criticism-harvard-acts-to-improve-teaching-quality-harvard.html | After Criticism, Harvard Acts To Improve Teaching Quality | True | By Edward B. Fiske Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/no-bruises-discerned-on-woman-in-a-coma-but-prosecutor-continues.html | NO BRUISES DISCERNED ON WOMAN IN A COMA | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/market-place-call-options-as-hedges-in-bear-market.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/college-teacher-triumphs-over-2000-in-shore-marathon.html | College Teacher Triumphs Over 2,000 in Shore Marathon | True | By David L. Shirey Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/appeal-for-neediest-aided-by-estates-and-trust-funds.html | Appeal for Neediest Aided By Estates and Trust Funds | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/mrs-lambert-draws-criticism-over-fundraising-party-for-her-question.html | Mrs. Lambert Draws Criticism Over Fundâ€š Ã„ Ã'Raising Party for Her | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/gas-potential-assessed-for-appalachian-shale.html | GAS POTENTIAL ASSESSED FOR APPALACHIAN SHALE | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/swiss-voters-turn-down-proposals-on-military-exemptions-and-taxes.html | Swiss Voters Turn Down Proposals On Military Exemptions and Taxes | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/koch-cautiously-praises-proposal-for-a-restructured-schools-board.html | Koch Cautiously Praises Proposal For a Restructured Schools Board | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/sabres-6-red-wings-1.html | Sabres 6, Red Wings 1 | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/still-in-coma-after-surgery.html | Still In Coma After Surgery | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/rose-joan-krause-married-to-dr-douglas-g-treshan.html | Rose Joan Krause Married To Dr. Douglas G. Treshan | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/sadat-says-israel-must-make-concessions-for-peace.html | Sadat Says Israel Must Make Concessions for Peace | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/maguire-says-he-can-beat-case-in-senatorial-race.html | Maguire Says He Can Beat Case in Senatorial Race | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/main-breaks-at-42d-and-lexington.html | Main Breaks at 42d and Lexington | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/rumanian-amnesties-stir-fears-of-crime-ceausescu-freed-30000.html | RUMANIAN AMNESTIES STIR FEARS OF CRIME | True | By David A. Andelman Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/adolph-lieblich.html | ADOLPH LIEBLICH | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/bikos-family-will-seek-compensation-for-death.html | BIKO'S FAMILY WILL SEEK COMPENSATION FOR DEATH | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/body-discovered-in-virginia.html | Body Discovered in Virginia | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/somehorse-owners-making-money-as-barn-38-shows-some-owners-stay.html | Some Horse Owners Making Money, as Barn 38 Shows | True | By Steve Cady | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/world-news-briefs-spanish-demonstrators-seek-regional-autonomy.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/colonel-joe-a-dalmatian-takes-best-at-boardwalk.html | â€¦Â¸Â³Colonel Joeâ€¦Â¸Â³, a Dalmatian, Takes Best at Boardwalk | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/penthouses-found-fit-for-a-queen.html | Penthouses Found Fit for a Queen | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/bruins-extend-unbeaten-string-to-14-contests.html | Bruins Extend Unbeaten String To 14 Contests | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/books-of-the-times-a-ciphers-quantum-leap.html | Books of The Times | True | By A. H. Raskin | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/coal-talks-recess-with-a-strike-at-midnight-apparently-inevitable.html | Coal Talks Recess With a Strike At Midnight Apparently Inevitable | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/crewman-of-oil-tanker-injured-in-engineroom-fire-in-queens.html | Crewman of Oil Tanker Injured In Engineâ€¦Â¸Â³Room Fire in Queens | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/crash-kills-trooper-in-way-father-died.html | Crash Kills Trooper In Way Father Died | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/penguins-4-capitals-2.html | Penguins 4, Capitals 2 | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/carter-is-confident-on-programs-for78-in-interview-he-asserts-he.html | CARTER IS CONFIDENT ON PROGRAMS FOR '78 | True | By James Reston Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/arab-meeting-fails-to-forge-joint-front-against-sadat-moves-iraq.html | ARAB MEETING FAILS TO FORGE JOINT FRONT AGAINST SADAT MOVES | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/bucks-outlast-nets-in-overtime-134118.html | Bucks Outlast Nets in Overtime, 134â€¦Â¸Â³118 | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/new-tabloid-to-publish-today-in-philadelphia.html | NEW TABLOID TO PUBLISH TODAY IN PHILADELPHIA | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/new-york-city-discovers-diplomatic-community-is-financial-asset.html | New York City Discovers Diplomatic Community Is Financial Asset | True | By Kathleen Teltsch Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/afghans-juggle-aid-donors-in-effort-to-join-modern-world.html | Afghans Juggle Aid Donors in Effort to Join Modern World | True | By William Borders Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/congress-questions-advantage-and-cost-of-us-consultants.html | Congress Questions Advantage and Cost Of U.S. Consultants | True | By Jo Thomas Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/first-family-will-send-60000-holiday-cards.html | First Family Will Send 60,000 Holiday Cards | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/coast-paper-defends-stand-on-land-law-publisher-says-his-aunts.html | COAST PAPER DEFENDS STAND ON LAND LAW | True | By Robert Lindsey Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/rev-h-kerr-taylor.html | REV. H. KERR TAYLOR | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/topics-grave-events-final-sale.html | Topics | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/new-hurdles-for-vietnam-boat-people.html | New Hurdles for Vietnam â€¦Â¸Â³Boat Peopleâ€¦Â¸Â³ | True | By Henry Kamm Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/begin-tells-british-he-is-opposed-to-palestinian-state-on-west-bank.html | Begin Tells British He Is Opposed To Palestinian State on West Bank | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/mrs-lambert-draws-criticism-over-fundraising-party-for-her.html | Mrs. Lambert Draws Criticism Over Fundâ€¦Â¸Â³Raising Party for Her | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/congress-questions-advantage-and-cost-of-us-consultants-congress.html | Congress Questions Advantage and Cost Of U.S. Consultants | True | By Jo Thomas Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/new-books-general.html | New Books | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/15month-snarl-checks-sanitation-law-enforcers-a-mixup-checks.html | 15â€¦Â¸Â³Month Snarl Checks Sanitation Law Enforcers | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/farm-coops-stress-is-never-on-profits-but-biggest-us-group-hails.html | FARM COâ€¦Â¸Â³OP'S STRESS IS NEVER ON PROFITS | True | By H. J. Maidenberg Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/jets-beat-saints-1613-on-leahys-3-field-goals-and-todd-scoring-pass.html | Jets Beat Saints, 16â€¦Â¸Â³13, on Leahy's 3 Field Goals and Todd Scoring Pass | True | By Al Harvin Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/british-troops-land-in-uneasy-bermuda-260-soldiers-sent-to-help.html | BRITISH TROOPS LAND IN UNEASY BERMUDA | True | By John Kifner Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/aussies-take-davis-cup.html | Aussies Take Davis Cup | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/new-accounts-added-by-ally-and-manoff.html | New Accounts Added By Ally and Manoff | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/regional-bands-at-bottom-line.html | Regional Bands at Bottom Line | True | John Rockwell | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/for-neil-simon-its-chapter-two.html | For Neil Simon, It's â€¦Â¸Â³Chapter Twoâ€¦Â¸Â³ | True | By Richard Eder | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/coal-industrys-troubles-go-beyond-strike-threat.html | Coal Industry's Troubles Go Beyond Strike Threat | True | By Ben A. Franklin Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/fanfares-and-opera-by-the-bagful-at-met-bazaar.html | Fanfares and Opera by the Bagful at Met Bazaar | True | By Laurie Johnston | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/rise-in-welfare-aid-to-new-york-is-sought-by-regional-plan-unit.html | Rise in Welfare Aid to New York Is Sought by Regional Plan Unit | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/cleansing-the-cosmetic-laws.html | Cleansing the Cosmetic Laws | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/brother-bernard-m-ryan-taught-at-manhattan.html | BROTHER BERNARD M. RYAN, TAUGHT AT MANHATTAN | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/pacific-games-title-won-by-australia.html | Pacific Games Title Won by Australia | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/patestacy-takes-golf-by-shot-on-lasthole-birdie.html | Pateâ€š...â€šStacy Takes Golf by Shot on Lastâ€š...â€šHole Birdie | True | By John S. Radosta Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/behind-windows-christmas-fantasies.html | Behind Windows, Christmas Fantasies | True | By Angela Taylor | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/no-taint-of-materialism-in-church-design-at-bank-center.html | No Taint of Materialism in Church Design at Bank Center | True | By Paul Goldberger | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/buffalo-yacht-club-opens-rolls-in-face-of-bias-suit.html | Buffalo Yacht Club Opens Rolls in Face of Bias Suit | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/nat1-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/high-us-official-flies-to-soviet-for-discussions-on-middle-east.html | High U.S. Official Flies To Soviet for Discussions On Middle East Conflict | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/giants-upset-cards-277-rams-stun-raiders-win-division-title-pass-by.html | Giants Upset Cards, 27â€š...â€š7; Rams Stun Raiders, Win Division Title | True | By Leonard Koppett Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/louis-balogh-industrial-engineer-who-created-many-new-designs.html | Louis Balogh, Industrial Engineer Who Created Many New Designs | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/swede-takes-ski-event.html | Swede Takes Ski Event | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/us-will-back-renovation-of-10-buildings-in-harlem.html | U.S. Will Back Renovation of 10 Buildings in Harlem | True | By Lena Williams | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/dave-anderson-darth-vader-and-his-broken-jaw.html | Dave Anderson | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/forrest-d-murden-jr-56-an-exaide-to-henry-ford.html | FORREST D. MURDEN JR., 56, AN EXâ€š...â€šAIDE TO HENRY FORD | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/ailey-revives-choral-dances-after-6-years.html | Ailey Revives â€š...â€šChoral Dancesâ€š...â€š After 6 Years | True | By Anna Kisselgoff | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/economic-scene-schedule.html | Economic Scene Schedule | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/prattwhitney-workers-withdraw-strike-threat.html | PRATTâ€š...â€šWHITNEY WORKERS WITHDRAW STRIKE THREAT | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/not-that-job-thanks-by-susan-h-gray-and-louis-bolce.html | Not That Job, Thanks | True | By Susan H. Gray and Louis Bolce | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/administrations-top-tax-expert-suffers-a-stroke.html | Administration's Top Tax Expert Suffers a Stroke | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/soviet-lawyer-arrives-in-london-and-reports-moscow-expelled-her.html | Soviet Lawyer Arrives in London And Reports Moscow Expelled Her | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/qaddafi-takes-hard-line-on-israel.html | Qaddafi Takes Hard Line on Israel | True | BY Graham Hovey Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/around-the-nation-administration-officials-defend-urban-strategy.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/jobs-program-giving-hope-to-exconvicts-manhattan-concern-works-with.html | Jobs Program Giving Hope to Exâ€š...â€šConvicts | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/tito-ends-visit-to-rumania.html | Tito Ends Visit to Rumania | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/rhodesian-policeman-kills-14.html | Rhodesian Policeman Kills 14 | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/carters-gettysburg-address.html | Carter's Gettysburg Address | True | By William Safire | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/scoring-and-statistics-in-nfl-yesterday.html | Scoring and Statistics in N.F.L. Yesterday | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/spirited-cosmopolitan-symphony.html | Spirited Cosmopolitan Symphony | True | Peter G. Davis | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/excerpts-from-text-of-an-interview-with-carter-on-foreign-and.html | Excerpts From Text of an Interview With Carter on Foreign and Domestic Affairs | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/recital-cellist.html | Recital: Cellist | True | Joseph Horowitz | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/overcounter-supplementary-listings.html | Overâ€š...â€šCounter Supplementary Listings | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/seattle-stadium-suit-a-legal-test-on-cost-overruns.html | Seattle Stadium Suit a Legal Test on Cost Overruns | True | By Les Ledbetter Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/saturdays-college-results.html | Saturday's College Results | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/jets-rally-and-defeat-saints.html | Jets Rally and Defeat Saints | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/15month-snarl-checks-sanitation-law-enforcers.html | 15â€‹ÂMonth Snarl Checks Sanitation Law Enforcers | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/westerners-get-a-first-look-at-team-rodeo.html | Westerners Get a First Look at Team Rodeo | True | By Molly Wins Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/instead-of-naming-the-baby-john-try-katz-meow.html | Instead of Naming the Baby John, Try Katz Meow | True | By Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/crime-in-new-york-city-specialists-are-looking-to-new-deputy-mayor.html | Crime in New York city: Specialists Are Looking to New Deputy fok Solutions | True | By Roger Wilkins | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/shanker-alleges-some-teachers-hired-by-boards-are-illiterate.html | Shanker Alleges Some Teachers Hired by Boards Are Illiterate | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/developer-calls-it-a-robot-butler-scoffers-say-screws-are-loose.html | Developer Calls It a Robot Butler; Scoffers Say Screws Are Loose | True | By N. R. Kleinfield | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/six-strangling-victims-are-linked-to-hollywood.html | SIX STRANGLING VICTIMS ARE LINKED TO HOLLYWOOD | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/4-killed-in-arizona-lodge.html | 4 Killed in Arizona Lodge | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/folk-music-by-tahuantinsuyo.html | Folk Music By Tahuantinsuyo | True | By Robert Palmer | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/state-of-violence-by-anthony-lewis.html | State Of Violence | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/jordans-hussein-plans-trips-to-syria-and-egypt-to-repair-arab-unity.html | Jordan's Hussein Plans Trips to Syria and Egypt to Repair Arab Unity | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/job-bias-cases-challenge-plans-favoring-blacks.html | Job Bias Cases Challenge Plans Favoring Blacks | True | By Warren Weaver Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/carter-is-confident-on-programs-for-78-in-interview-he-asserts-he.html | CARTER IS CONFIDENT ON PROGRAMS FOR '78 | True | By James Reston Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/frank-t-dixon-3d-a-miler-at-nyu.html | Frank T. Dixon 3d, a Miler at N.Y.U | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/music-gerhard-oppitz-in-debut-new-york-hears-winner-of-rubinstein.html | Music: Gerhard Oppitz in Debut | True | By John Rockwell | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/advertising-knoll-for-american-home-magazine.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/de-gustibus-haggis-a-perfect-dish-for-hogmanay.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/fate-of-sunken-alexander-hamilton-rests-in-raising-funds.html | Fate of Sunken Alexander Hamilton Rests in Raising Funds | True | By Robert Hanley Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/bridge-swiss-team-event-is-held-at-same-time-as-reisinger.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/article-3-no-title.html | FIVE WAYS TO SALT AWAY A LITTLE SOMETHING, TAX FREE. | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/jobs-program-giving-hope-to-exconvicts.html | Jobs Program Giving Hope to Exâ€‹ÂConvicts | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/more-boycott-insurance-not-less.html | More Boycott Insurance, Not Less | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/agnes-de-mille-encounter-with-wisdom.html | Agnes de Mille: Encounter With Wisdom | True | By Walter Kerr | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/british-troops-land-in-uneasy-bermuda.html | BRITISH TROOPS LAND IN UNEASY BERMUDA | True | By John Kifner Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/f-gwyn-vaughan.html | F. GWYN VAUGHAN | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/bomb-injures-oakland-youths.html | Bomb Injures Oakland Youths | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/bokassa-crowns-himself-proporor-i-n-rich-central-african-pageant.html | Bokassa Crowns Himself Emperor In Rich Central African Pageant | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/united-way-of-tristate-expecting-15-increase-in-funds-collected.html | United Way of Triâ€‹ÂÂState Expecting 15% l Increase in Funds Collected | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/chess-look-for-the-worst-make-the-most-of-it-and-play-on.html | Chess: | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/news-summary-international.html | News Summary | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/central-african-fatherchief-bokassa.html | Central African Fatherâ€‹Ââ€‹ÂChief | True | By Wolfgang Saxon | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/separatism-foes-unite-in-quebec.html | Separatism Foes Unite in Quebec | True | By Henry Giniger Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/misrouted-mice-finally-arrive.html | Misrouted Mice Finally Arrive | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/opera-ebony-in-debut-work.html | Opera Ebony In Debut Work | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/bond-sales-scheduled-for-the-week.html | Bond Sales Scheduled for the Week | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/its-a-twoâ€šÃ„Â¯Penthouse-serenade-for-qe2-in-drydock-at-bayonne.html | It's a Twoâ€šÃ„Â¯Penthouse Serenade For QE2 in Drydock at Bayonne | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/tv-violence-storyteller-asks-what-is-a-writers-responsibility.html | TV: Violence | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/bokassa-crowns-himself-emperor-in-rich-central-african-pageant.html | Bokassa Crowns Himself Emperor In Rich Central African Pageant | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/1-million-bet-in-san-juan.html | $1 Million Bet in San Juan | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/rangers-tie-stars-4-to-4-on-late-goal-rangers-tie-north-stars-on.html | Rangers Tie Stars, 4 to 4, On Late Goal | True | By Robin Herman | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/young-criticizes-cuba.html | Young Criticizes Cuba | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/insko-a-harness-driver-is-injured-at-roosevelt.html | Insko, a Harness Driver, Is Injured at Roosevelt | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/3-children-die-in-an-upstate-fire-after-apparently-lighting-match.html | 3 Children Die in an Upstate Fire After Apparently Lighting Match | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/mobotu-reelected-in-zaire.html | Mobotu Reâ€šÃ„Â¯elected in Zaire | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/energy-department-dust-is-still-settling-dust-hasnt-settled-at.html | Energy Department: Dust Is still Settling | True | By Steven Rattner Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/british-firemens-strike-in-4th-week.html | British Firemen's Strike in 4th Week | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/japanese-brokers-cultivate-an-american-image-on-wall-st-japans.html | Japanese Brokers Cultivate an American Image on Wall St. | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/motive-sought-in-slaying-of-youth.html | Motive Sought in Slaying of Youth | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/different-liberation.html | Different Liberation | True | By Carolyn Lewis | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/andre-eglevsky-dancer-is-dead-was-called-greatest-classicist.html | Andre Eglevsky, Dancer, Is Dead; Was Called Greatest Classicist | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/molin-reaches-final.html | Molin Reaches Final | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/maddox-opens-souvenir-stand.html | Maddox Opens Souvenir Stand | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/federal-judge-holds-a-meeting-on-clevelands-school-dispute.html | Federal Judge Holds a Meeting On Cleveland's School Dispute | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/towns-voters-to-pick-officials-who-dont-run.html | Town's Voters to Pick Officials Who Don't Run | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/brisk-rise-reported-in-domestic-demand-by-steel-producers-orders.html | BRISK RISE REPORTED IN DOMESTIC DEMAND BY STEEL PRODUCERS | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/job-bias-cases-challenge-plans-favoring-blacks-new-job-bias-battle.html | Job Bias Cases Challenge Plans Favoring Blacks | True | By Warren Weaver Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/after-criticismharvard-acts-to-improve-teaching-quality-harvard.html | After Criticism,Harvard Acts To ImproveTeaching Quality | True | By Edward B. Fiske Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/arab-meeting-fails-to-force-joint-front-against-sadat-moves-iraq.html | ARAB MEETING FAILS TO FORGE JOINT FRONT AGAINST SADAT MOVES | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/commodities-the-forthcoming-rise-in-bread-prices.html | Commodities | True | H. J. Maidenberg | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/30-israeli-journalists-will-cover-egypt-talks.html | 30 ISRAELI JOURNALISTS WILL COVER EGYPT TALKS | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/3state-united-way-expects-15-upturn-1000-private-humancare-groups.html | 3â€šÃ„Â¯STATE UNITED WAY EXPECTS 15% UPTURN | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/naderclaybrook-feud-puzzles-consumer-advocates.html | Naderâ€šÃ„Â¯Claybrook Feud Puzzles Consumer Advocates | True | By Ernest Holsendolph Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/9-women-to-start-detective-classes-for-homicide-squad.html | 9 Women to Start Detective Classes For Homicide Squad | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/bryants-touchdown-on-interception-is-gamebreaker-giants-score-an.html | Bryant's Touchdown on Interception Is Gameâ€šÃ„Â¯Breaker | True | By Michael Katz Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/manufacturers-hanover-agrees-to-reduce-some-interest-rates.html | Manufacturers Hanover Agrees To Reduce Some Interest Rates | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/carter-assails-poland-on-divided-families.html | Carter Assails Poland On Divided Families | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/shippingmails-75321655.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/egypt-names-experienced-team-to-prepneva-talks-in-cairo.html | Egypt Names Experienced Team To Pre…Ã‚Â°Geneva Talks in Cairo | True | By Christopher S. Wren Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/ethiopian-labor-leader-slain.html | Ethiopian Labor Leader Slain | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/planes-search-atlantic-for-yawl-with-five-marylanders-aboard.html | Planes Search Atlantic for Yawl With Five Marylanders Aboard | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/canucks-6-black-hawks-2.html | Canucks 6, Black Hawks 2 | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/issue-and-debate-how-fast-should-the-fed-disclose-policies-issue.html | Issue and Debate | True | By John H. Allan | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/angola-due-to-move-toward-marxist-rule-major-congress-opens-with.html | ANGOLA DUE TO MOVE TOWARD MARXIST RULE | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/the-tiniest-ham.html | The Tiniest Ham | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/letters-from-carter.html | Letters From Carter | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/patriots-edge-falcons-keep-playoff-hopes-alive.html | Patriots Edge Falcons, Keep Playoff Hopes Alive | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/phil-ford-and-butch-lee-in-spotlight.html | Phil Ford and Butch Lee in Spotlight | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/health-team-hailed-for-work-on-disease-medical-journal-says-the.html | HEALTH TEAM HAILED FOR WORK ON DISEASE | True | By Harold M. Schmeck Jr. | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/sale-of-lance-stock-tied-to-sec-inquiry-potential-buyers-reportedly.html | SALE OF LANCE STOCK TIED TO S.E.C. INQUIRY | True | By Nicholas M. Horrock Special to The New York Times | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/concert-is-tribute-to-lazar-weiner.html | Concert Is Tribute To Lazar Weiner | True | By Joseph Horowitz | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-05 | 1977-12-05 | https://www.nytimes.com/1977/12/05/archives/servomation-chief-identifies-2-buyers-servomation-chief-discloses.html | Servomation Chief Identifies 2 Buyers | True | | 2006-12-15 0:00 | RE 929-171 | B 275-682 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/hardline-arab-bloc-is-formed-at-tripoli-apparently-at-syrias-behest.html | HARDâ€¦Ã‚Â°LINE ARAB BLOC IS FORMED AT TRIPOLI | True | By Marvine Howe Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/suffolk-and-nassau-plan-to-cooperate-counties-will-seek-to-end.html | SUFFOLK AND NASSAU PLAN TO COOPERATE | True | By Iver Peterson Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/gas-supplies-are-called-adequate-as-utilities-seek-new-customers.html | Gas Supplies Are Called Adequate As Utilities Seek New Customers | True | By Alfonso A. Narvaez Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/carters-to-see-nephews-wedding.html | Carters to See Nephew's Wedding | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/argentina-bars-award-of-3-islands-to-chile.html | ARGENTINA BARS AWARD OF 3 ISLANDS TO CHILE | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/federal-waste-tied-to-aides-fear-of-speaking-out.html | Federal Waste Tied to Aidesâ€¦Ã‚Â' Fear of Speaking Out | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/white-house-aides-plea-for-defense-cuts-stirs-dispute-in-government.html | White House Aides' Plea for Defense Cutsâ€¦Ã‚Â°Stirs Dispute in Government | True | By Richard Burt Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/high-court-rejects-hunts-libya-oil-suit-backs-dismissal-of-charge.html | HIGH COURT REJECTS HUNTS' LIBYA OIL SUIT | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/gilbert-former-ranger-to-announce-his-plans.html | Gilbert, Former Ranger, To Announce His Plans | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/islanders-hot-trio-grande-islanders-trio-grande-gillies-trottier.html | Islanders' Hot Trio Grande | True | By Parton Keese | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/city-faces-fight-on-more-loans-new-york-city-faces-tough-fight-for.html | City Faces Fight On More Loans | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/tv-benny-goodman-plays-again-professional-jazzman-of-the-30s-is.html | TV: Benny Goodman Plays Again | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/rahsaan-roland-kirk-41-jazz-wind-instrumentalist.html | Rahsaan Roland Kirk, 41, Jazz Wind Instrumentalist | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/business-records.html | Business Records | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/council-postpones-a-bill-on-nominees-takes-up-then-puts-off-measure.html | COUNCIL POSTPONES A BILL ON NOMINEES | True | By Edward Ranzal | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/news-summary-international.html | News Summary | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/joseph-astrove.html | JOSEPH ASTROVE | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/albany-senate-to-vote-on-tax-cuts.html | Albany Senate to Vote on Tax Cuts | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/stocks-involved-in-mergers-rise-most-others-falter-in-tax-selling.html | Stocks Involved in Mergers Rise; Most Others Falter in Tax Selling | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/kentucky-beats-indiana-before-23000-fans.html | Kentucky Beats Indiana Before 23,000 Fans | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/concert-britten-is-remembered.html | Concert: Britten Is Remembered | True | Peter G. Davis | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/dollar-moves-down-in-trading-abroad-gains-against-yen.html | Dollar Moves Down In Trading Abroad, Gains Against Yen | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/sports-news-briefs-stenmark-stages-rally-wins-giant-slalom-race.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/a-reporters-notebook-for-south-africans-white-and-black-the-talk-is.html | A Reporter's Notebook: For South Africans, White and Black, the Talk Is of Stephen Biko | True | By John F. Burns Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/ma-bells-natural-son-darth-vader.html | Ma Bell's Natural Son, Darth Vader | True | By Russell Baker | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/the-black-box-tyranny.html | The Black Box Tyranny | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/around-the-nation-meany-sees-carter-shift-from-job-priority.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/drug-tested-on-troops-in-vietnam-is-found-to-cause-cancer-in-rats.html | Drug Tested on Troops in Vietnam Is Found to Cause Cancer in Rats | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/sadat-at-home-national-hero-his-peace-moves-build-egyptians.html | Sadat at Home: National Hero | True | By Christopher S. Wren Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/farm-strike-held-certain.html | Farm Strike Held Certain | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/trial-of-berkowitz-in-brooklyn-urged-by-district-attorney.html | Trial of Berkowitz In Brooklyn Urged By District Attorney | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/british-football.html | British Football | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/british-hear-begin.html | British Hear Begin | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/presidential-goals-on-jobs-and-budget-are-found-to-clash.html | PRESIDENTIAL GOALS ON JOBS AND BUDGET ARE FOUND TO CLASH | True | By Clyde H. Farnsworth Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/police-in-jersey-village-return-to-work-after-40hour-sickout.html | Police in Jersey Village Return To Work After 40â€šÃ„Â¹Hour â€šÃ„Â¹Sickoutâ€šÃ„Â¹ | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/about-new-york.html | About New York | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/earnings-for-carrier-up-455-in-quarter-net-a-record-at-64-cents-a.html | EARNINGS FOR CARRIER UP 45.5% IN QUARTER | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/corporation-affairs-trust-suits-filed-against-phillip-morris-and.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/winter-comes-early-to-moscow.html | Winter Comes Early to Moscow | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/on-palestine-1946.html | On Palestine (1946) | True | By Victor Rothschild | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/traffic-snarled-during-main-repair.html | Traffic Snarled During Main Repair | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/berkeley-backs-rejection-of-cooper-merger-plan.html | Berkeley Backs Rejection Of Cooper Merger Plan | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/court-denies-plea-to-block-kennecott-court-bars-relief-in-kennecott.html | Court Denies Plea To Block Kennecott | True | By Robert J. Cole | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/rites-held-for-li-youth-slain-near-home.html | Rites Held For L.I. Youth Slain Near Home | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/advertising-those-foodprocessing-devices.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/inmates-face-disciplinary-action-for-revolt-upstate.html | Inmates Face Disciplinary Action for Revolt Upstate | True | By Richard J. Meislin | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/bridge-a-common-suit-combination-is-misplayed-by-most-experts.html | Bridge | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/a-chief-executive-for-the-police.html | A Chief Executive for the Police | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/critics-of-city-computer-system-are-criticized-by-its-operators.html | Critics of City Computer System Are Criticized by Its Operators | True | By Lee Dembart | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/school-results.html | School Results | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/mother-of-woman-in-coma-is-questioned.html | Mother of Woman in Coma Is Questioned | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/knicks-lineup.html | Knicks' Lineup | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/mrs-humphrey-in-hospital.html | Mrs. Humphrey in Hospital | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/jenneke-barton-gives-song-recital.html | Jenneke Barton Gives Song Recital | True | John Rockwell | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/excerpts-from-arab-communique-issued-in-libya.html | Excerpts From Arab Communique Issued in Libya | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/sophia-m-demuth.html | SOPHIA M. DeMUTH | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/bel-canto-opera-does-haydn.html | Bel Canto Opera Does Haydn | True | By Peter G. Davis | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/girl-recites-speech-that-sparked-boycott.html | Girl Recites Speech That Sparked Boycott | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/partner-of-indicted-lawyer-pleads-guilty-in-bankfraud-case.html | Partner of Indicted Lawyer Pleads Guilty in Bankâ€šÃ„Â¯Fraud Case | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/gerard-out-on-bail-after-indictment-gerard-indicted-on-nine-counts.html | Gerard Out On Bail After Indictment | True | By Paul L. Montgomery Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/taxes-accounting-a-controversial-new-accounting-rule.html | Taxes & Accounting | True | By Deborah Rankin | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/catholic-relief-services-sends-13-million-in-storm-aid-to-india.html | Catholic Relief Services Sends $1.3 Million in Storm Aid to India | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/accord-is-reported-for-tax-on-crude-oil-long-is-said-to-yield-in.html | ACCORD IS REPORTED FOR TAX ON CRUDE OIL | True | By Adam Clymer Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/housing-discrimination.html | Housing Discrimination | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/new-jersey-briefs-expp-aide-seeks-dismissal-of-conviction.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/leonard-silk-the-sick-dollar-diagnoses-and-doctors-prescriptions.html | Leonard Silk | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/us-steel-says-industry-needs-price-rise-soon-us-steel-sees-need-for.html | U.S. Steel Says Industry Needs Price Rise Soon; | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/jersey-for-expanding-right-turns-on-red.html | Jersey For Expanding Right Turns on Red | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/investing-in-apartheid.html | Investing in Apartheid | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/beef-prices-expected-to-level-off-as-more-cattle-go-to-fattening.html | Beef Prices Expected to Level Off as More Cattle Go to Fattening Pens | True | By Seth S. King Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/release-of-2-women-held-in-faln-inquiry-urged.html | Release of 2 Women Held in F.A.L.N. Inquiry Urged | True | By George Vecsey | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/gromyko-and-chinas-envoy-meet.html | Gromyko and China's Envoy Meet | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/carter-asserts-the-soviet-bloc-violates-helsinki-pact-on-rights.html | Carter Asserts the Soviet Bloc Violates Helsinki Pact on Rights | True | By Graham Hovey Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/saudi-arabia-oil-exports-decline-to-13month-low.html | SAUDI ARABIA OIL EXPORTS DECLINE TO 13â€šÃ„Â¯MONTH LOW | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/red-smith-down-yonder-where-carry-back-is.html | Red Smith | True | By Red Smith | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/arthur-j-russell-jr-73-is-dead-president-of-the-new-yorker.html | Arthur J. Russell Jr., 73, Is Dead; Eoâ€šÃ„Â¯President of The New Yorker | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/price-of-ground-coffees-cut-by-general-foods.html | Price of Ground Coffees Cut by General Foods | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/high-court-accepts-case-on-rights-of-owners-of-landmark-property.html | High Court Accepts Case on Rights of Owners of Landmark Property | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/acting-aide-on-tax-policy-is-named-by-blumenthal.html | ACTING AIDE ON TAX POLICY IS NAMED BY BLUMENTHAL | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/mushroom-lovers-indulge-in-a-feast-of-fungi.html | Mushroom Lovers Indulge in A Feast of Fungi | True | By Patricia Wells | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/180000-start-strike-in-the-coal-fields-as-talks-break-off-steel.html | 180,000 START STRIKE IN THE COALFIELDS AS TALKS BREAK OFF | True | By Ben A. Franklin Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/morrell-goldberg-hospital-executive-a-vice-president-at-brookdale.html | MORRELL GOLDBERG, HOSPITAL EXECUTIVE | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/bravos-hail-magda-olivero.html | Bravos Hail Magda Olivero | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/pro-transactions.html | Pro Transactions | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/officer-asks-for-abandoned-baby.html | Officer Asks for Abandoned Baby | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/air-landing-system-given-a-flight-test-us-is-first-to-show-its.html | AIR LANDING SYSTEM GIVEN A FLIGHT TEST | True | By Richard Witkin | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/money.html | Money | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/lost-flier-lands-at-flushing-and-finds-a-summons-waiting.html | â€šÃ„Â¯Lostâ€šÃ„Â¯ Flier Lands at Flushing And Finds a Summons Waiting | True | By Emanuel Perlmutter | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/two-choreographers-with-one-style.html | Two Choreographers With One Style | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/books-of-the-times-more-of-samuel-johnson.html | Books of The Times | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/mothers-in-hartford-wait-in-cold-for-clothing-money.html | Mothers in Hartford Wait In Cold for Clothing Money | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/tenacious-mediator-in-coal-negotiations-wayne-louis-horvitz.html | Tenacious Mediator in Coal Negotiations | True | By Phillip Shabecoff Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/sadat-said-to-allay-saudis-fears.html | Sadat Said to Allay Saudis' Fears | True | By Eric Pace Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/2-children-give-25-for-neediest-in-memory-of-their-older-sister.html | 2 Children Give $25 for Neediest In Memory of Their Older Sister | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/denver-post-names-editors.html | Denver Post Names Editors | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/cost-of-consultants-criticized-by-carter.html | Cost of Consultants Criticized by Carter | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/vance-set-to-visit-mideast-for-6-days-to-support-sadat-vance-plans.html | Vance Set to Visit Mideast for 6 Days To Support Sadat | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/south-africa-makes-2d-black-homeland-independent-nation.html | South Africa Makes 2d Black Homeland Independent Nation | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/capital-appropriations-at-a-record-in-quarter.html | Capital Appropriations At a Record in Quarter | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/pentagon-researcher-named.html | Pentagon Researcher Named | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/prices-for-bonds-decline-sharply-drop-that-began-last-week-gains.html | PRICES FOR BONDS DECLINE SHARPLY | True | By John H. Allan | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/family-in-a-housing-project-finds-it-beats-living-in-a-tenement.html | Family in a Housing Project Finds It Beats Living in a Tenement | True | By David Bird | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/tennis.html | Tennis | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/egypt-cuts-relations-with-5-arab-nations-opposed-to-peace-bid.html | EGYPT CUTS RELATIONS WITH 5 ARAB NATIONS OPPOSED TO PEACE BID | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/dolphins-defeat-colts-for-firstplace-tie-coltsdolphins-scoring.html | Dolphins Defeat Colts For First'sÃ‚‚Ã'Place Tie | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/47-decline-shown-by-newauto-sales-for-novembers-end-drop-for-2d.html | 4.7% DECLINE SHOWN BY NEWâ€šÃ‚‚Ã'AUTO SALES FOR NOVEMBER'S END | True | By Reginald Stuart Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/teachers-end-strike-in-jersey-teachers-in-willingboro-ratify-3year.html | Teachers End Strike in Jersey | True | By Donald Janson Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/busch-competition-narrows-to-3-shops.html | Busch Competition Narrows to 3 Shops | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/bottom-line-women-lead-few-follow.html | Bottom Line: Women Lead, Few Follow | True | By John Rockwell | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/westchester-saving-expected-if-county-runs-power-plants.html | Westchester Saving Expected if County Runs Power Plants | True | By Thomas P. Ronan Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/safety-unit-would-drop-1100-rules.html | Safety Unit Would Drop 1,100 Rules | True | By Richard L. Madden Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/lawyer-is-linked-to-irs-report-that-freed-gulf-oil-of-tax-on-gifts.html | Lawyer Is Linked to I.R.S. Report That Freed Gulf Oil of Tax on Gifts | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/basketball-rankings-yesterdays-college-results.html | Basketball Rankings | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/at-conference-on-alternative-energy-simple-is-essential.html | At Conference on Alternative Energy, â€šÃ‚‚Ã'Simple Is Essentialâ€šÃ‚‚Ã' | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/you-light-up-my-life-puts-glow-into-brookss-future.html | â€šÃ‚‚Ã'You Light Up My Lifeâ€šÃ‚‚Ã' Puts Glow Into Brooks's Future | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/goldsworthy-ranger-forward-exiled-to-minor-league-sent-to.html | Goldsworthy, Ranger Forward Exiled to Minor League, sent to Indianapolis of W.H.A. | True | By Joseph Durso Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/angels-bonds-is-acquired-by-white-sox-white-sox-acquire-bonds-in.html | Angelsâ€šÃ‚‚Ã' Bonds Is Acquired By White Sox | True | By William N. Wallace Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/mdermotts-stock-rises-by-638-on-uniteds-move.html | M'DERMOTT'S STOCK RISES BY $6.38 ON UNITED'S MOVE | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/young-michigan-couple-and-a-son-slain-in-home.html | YOUNG MICHIGAN COUPLE AND A SON SLAIN IN HOME | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/mrs-guggenheimer-quits-consumer-post.html | Mrs. Guggenheimer Quits Consumer Post | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/nfl-standings.html | N.F.L. Standings | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/navy-turns-down-bid-to-aid-raising-of-ship.html | Navy Turns Down Bid To Aid Raising of Ship | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/koch-gets-estimate-of-a-sharp-rise-in-budget-gap.html | Koch Gets Estimate of a Sharp Rise in Budget Gap | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/the-two-wars-in-the-middle-east.html | The Two Wars in the Middle East | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/scholarathletes-concerned-about-lure-of-pros.html | Scholarâ€‹Athletes Concerned About Lure of Pros | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/people-and-business-john-f-gerity-succeeds-miller-as-president-of.html | People and Business | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/social-security-bill-faces-months-delay-senator-long-in-turnabout.html | SOCIAL SECURITY BILL FACES MONTH'S DELAY | True | By Edward Cowan Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/urban-officials-are-uneasy-about-carter-aid-plan.html | Urban Officials Are Uneasy About Carter Aid Plan | True | By Robert Reinhold Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/playwright-overhears-lunch-girls.html | Playwright Overhears â€‹Lunch Girlsâ€‹ | True | By Mel Gussow Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/sadat-at-home-national-hero-traffic-snarled-during-main-repair.html | Sad at Home: National Hero | True | By Christopher S. Wren Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/fredman-made-head-of-city-water-board.html | Fredman Made Head Of City Water Board | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/notes-on-people.html | Notes on People | True | Albyn Krebs | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/companies-issue-their-earnings-reports.html | Companies Issue Their Earnings Reports | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/man-82-given-1year-sentence-in-wifes-death.html | Man, 82, Given 1â€‹Year Sentence In Wife's Death | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/custom-shirts-taking-the-measure-of-the-man.html | Custom Shirts: Taking the Measure of the Man | True | By Jean Butler | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/men-hold-most-top-college-jobs-5-years-after-us-order-on-bias.html | Men Hold Most Top College Jobs 5 Years After U.S. Order on Bias | True | By Grace Lichtenstein | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/administration-hints-it-may-help-gas-consumers-on-price-petition.html | Administration Hints It May Help Gas Consumers on Price Petition | True | By Steven Rattner Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/world-news-briefs-searchers-seek-clues-to-malaysian-jet-crash.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/california-attorney-general-to-seek-the-governorship.html | California Attorney General to Seek the Governorship | True | By Wallace Turner Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/market-place-comsat-vs-government-regulation.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/school-arbitration-mad-affect-other-state-disputes.html | School Arbitration May Affect Other state Disputes | True | By Martin Waldron Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/bermuda-eases-curfew-as-calm-continues-after-racial-outbursts.html | Bermuda Eases Curfew as Calm Continues After Racial Outbursts | True | By John Kifner Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/israel-limits-scope-of-first-cairo-talks-says-is-its-delegates-will.html | ISRAEL LIMITS SCOPE OF FIRST CAIRO TALKS | True | By William F. Farrell Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/180000-start-strike-in-the-coalfields-as-talks-break-off.html | 180,000 START STRIKE IN THE COALFIELDS AS TALKS BREAK OFF | True | By Ben A. Franklin Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/opera-affecting-rosenkavalier-gwyneth-jones-sings-first-marschallin.html | Opera: Affectingâ€‹Rosenkavalierâ€‹ | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/wild-drive-in-stolen-car-kills-1-injuries-12-on-times-sq-sidewalk.html | Wild Drive in Stolen Car Kills 1, Injures 12 on Times Sq. Sidewalk | True | By Robert D. McFadden | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/moscow-is-caustic-to-us-on-mideast-campaign-mounts-as-habib-begins.html | MOSCOW IS CAUSTIC TO U.S. ON MIDEAST | True | By Craig R. Whitney Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/david-ke-bruce-diplomat-dies-the-new-york-times-david-kebruce.html | David K. E. Bruce, Diplomat, Dies | True | By Albin Krebs | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/carter-picks-pennsylvania-official-as-us-commissioner-on-aging.html | Carter Picks Pennsylvania Official As U.S. Commissioner on Aging | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/supreme-court-roundup-justices-say-police-can-compel-driver-to.html | Supreme Court Roundup | True | By Warren Weaver Jr. Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/coal-labor-dispute-aided-railroads-stockpiles-built-up-by-power.html | Coal Labor Dispute Aided Railroads | True | By Winston Williams | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/us-judge-strikes-down-new-federal-ban-on-use-and-importing-of.html | U.S. Judge Strikes Down New Federal Ban on Use And Importing of Laetrile | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/a-ubiquitous-hand-guides-relations-of-us-and-greece.html | A Ubiquitous Hand Guides Relations of U.S. and Greece | True | By David Binder Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/hope-for-the-alexander-hamilton-dims-as-navy-bars-salvage-aid.html | Hope for the Alexander Hamilton Dims as Navy Bars Salvage Aid | True | By Robert Hanley | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/european-soccer.html | European Soccer | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/trident-missile-tested.html | Trident Missile Tested | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/police-department-magazine-struggling-to-survive.html | Police Department Magazine Struggling to Survive | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/an-empty-ceremony-in-south-africa.html | An Empty Ceremony in South Africa | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/taxes-accounting.html | Taxes & Accounting | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/gop-in-essex-county-fights-district-plan-plans-suit-on.html | G.O.P. IN ESSEX COUNTY FIGHTS DISTRICT PLAN | True | By Walter H Waggoner Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/accord-is-reported-for-tax-on-crude-oil.html | ACCORD IS REPORTED FOR TAX ON CRUDE OIL | True | By Adam Clymer Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/un-shelves-a-western-proposal-for-human-rights-commissioner.html | U.N. Shelves a Western Proposal For Human Rights Commissioner | True | By Pranay Gupte Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/about-new-york-the-morning-after-in-the-morgue.html | About New York | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/david-ke-bruce-diplomat-dies-the-new-york-times-david-ke-bruce.html | David K. E. Bruce, Diplomat, Dies | True | By Albin Krebs | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/friedman-made-head-of-city-water-board.html | Friedman Made Head Of City Water Board | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/new-york-city-faces-tough-fight-for-aid-washington-officials-say.html | NEW YORK CITY FACES TOUGH FIGHT FOR AID | True | By Edward C. Burks Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/us-prisoner-hearings-in-mexico-city.html | U.S. Prisoner Hearings in MexicoCity | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/nba-worried-over-travel-officiating.html | N.B.A. Worried Over Travel, Officiating | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/vance-set-to-visit-mideast-for-6-days-to-support-sadat.html | Vance Set To Visit Mideast for 6 Days To Support Sadat | True | By Bernard Gwertzman Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/maine-voters-repeal-school-tax-system-referendums-is-closely-watched.html | MAINE VOTERS REPEAL SCHOOL TAX SYSTEM | True | By Michael Knight Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/one-dead-12-hurt-in-wild-ride-by-driver-on-times-sq-sidewalk-one.html | One Dead, 12 Hurt in Wild Ride By Driver on Times Sq. Sidewalk | True | By Robert D. McFadden | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/barzilauskas-is-doubtful-for-sunday.html | Barzilauskas Is Doubtful For Sunday | True | | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/coffee-futures-climb-4c-limit-wheat-and-other-grains-decline.html | Coffee Futures Climb 4c Limit; Wheat and Other Grains Decline | True | By James J. Nagle | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-06 | 1977-12-06 | https://www.nytimes.com/1977/12/06/archives/heimann-suspends-trading-in-stock-of-lances-bank-trading-in-bank.html | Heimann Suspends Trading in Stock of Lance's Bank | True | By Judith Miller Special to The New York Times | 2006-12-15 0:00 | RE 929-169 | B 275-679 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/owensillinois-sets-layoffs-at-tv-division.html | OwensâÃ¬Ã"Illinois Sets Layoffs at TV Division | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/around-the-nation-burglar-guilty-in-killing-of-heiress-in.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/carmayhem-suspect-had-troubled-youth.html | CarâÃ¬Ã"Mayhem Suspect Had Troubled Youth | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | By Enid Nemy | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/hectic-campaign-in-australia-fails-to-arouse-voters.html | Hectic Campaign. In Australia Fails To Arouse Voters | True | By Henry Kamm; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-2-no-title.html | I.S. Policy Gives New Emphasis To Caribbean, Especially Jamaica | True | By Graham Hovey; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/senate-backs-foreign-bribery-bill.html | Senate Backs Foreign Bribery Bill | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/strikes-and-weather-reject-montrealers.html | Strikes and Weather Deject Montrealers | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/us-and-soviet-meet-in-geneva.html | U.S. and Soviet Meet in Geneva | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/olga-petrova-actress-and-playwright-was-93.html | OLGA PETROVA, ACTRESS AND PLAY WRIGHT, WAS 93 | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/tv-divine-miss-m-boundless-energy.html | TV: Divine Miss M, Boundless Energy | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/rudolf-kustermeir-84-german-friend-of-israel.html | RUDOLF KUSTERMEIR, 84, GERMAN FRIEND OF ISRAEL | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/advertising-american-ads-through-soviet-eyes.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/gao-report-finds-gains-in-deposit-on-containers.html | G.A.O. REPORT FINDS GAINS IN DEPOSIT ON CONTAINERS | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/shane-oneill-playwrights-son-suicide-life-was-dominated-by-fathers.html | Shane O'Neill, Playwright's Son, Suicide; Life Was. Dominated by Father's Themes | True | By Richard F. Shepard | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/losing-takes-toll-on-loughery-defeat-is-taking-a-toll-on-loughery.html | Losing Takes Toll on Loughery | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/nobel-laureate-seeking-to-unravel-the-shape-of-an-enzyme.html | Nobel Laureate Seeking to Unravel the Shape of an Enzyme | True | By Malcolm W. Browne; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/presents-give-one-inside-another.html | Presents: Give One Inside Another | True | By Patricia Wells | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/letter-on-rail-passenger-service.html | Letter: On Rail Passenger Service | True | Thomas J. Nelligan | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/careers-women-and-wall-street-public-relations.html | Careers | True | By Elizabeth M. Fowler | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/bus-lane-opens-on-lexington-ave-as-repairs-continue-on-water-main.html | Bus Lane Opens on Lexington Ave. As Repairs Continue on Water Main | True | By Emanuel Perlmutter | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/house-liberals-join-conservatives-in-rejecting-a-new-abortion-plan.html | House Liberals Join Conservatives In Rejecting a New Abortion Plan | True | By Martin Tolchin; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/sadat-vows-to-deal-with-israelis-alone-if-other-arabs-balk-accuses.html | SADAT VOWS TO DEAL WITH ISRAELIS ALONE IF OTHER ARABS BALK | True | By Flora Lewis; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/schools-in-cleveland-permitted-to-borrow-money-for-salaries.html | Schools in Cleveland Permitted to Borrow Money for Salaries | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/dow-off-by-1412-to-80691-volume-rises-concern-over-dollar-and.html | Dow Off by 14.12 to 806.91 | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/professional-football.html | Professional Football | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/nordic-bloc-urges-un-to-voice-its-concern-on-rights-in-uganda.html | Nordic Bloc Urges U.N. to Voice. Its Concern. on Rights in Uganda | True | By Pranay Gupte; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/the-us-and-soviet-repression-both-sides-in-a-quandary.html | The U.S. and Soviet Repression: Both Sides in a Quandary | True | By David K. Shipler; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/vance-reaffirms-effort.html | Vance Reaffirms Effort | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/islanders-score-42-over-stars.html | Islanders Score, 4â€šÃ„Â¢2, Over Stars | True | By Parton Keese; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/knicks-beat-celtics-122119-despite-mistakes-in-overtime-knicks.html | Knicks feat Celtics, 122â€šÃ„Â¢119, Despite Mistakes in Overtime | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/dividends.html | Dividends | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/market-place-mutual-fund-performance-vs-inflation.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/civiletti-named-bells-top-assistant.html | Civiletti Named Bell's Top Assistant | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/seton-hall-88-catholic-u-73.html | Seton Hall 88, Catholic U. 73 | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/simon-garfunkel-better-as-partners.html | Simon & Garfunkel. | True | By Janet Maslin | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/high-court-voids-new-york-aid-to-parochial-schools.html | High Court Voids New York Aid to Parochial Schools | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/vance-rebukes-soviet-on-mideast-says-antisadat-drive-hurts-peace.html | Vance Rebukes Soviet on Mideast, Says Antiâ€šÃ„Â¢Sadat Drive Hurts Peace | True | By Bernard Gwertzman; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/sports-news-briefs-giants-gregory-and-hicks-reported-to-have-a.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/one-mans-glogg-anothers-eggnog.html | One Man's Glogg, Another's Eggnog | True | By Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/islanders-down-stars-42.html | Islanders Down. Stars,. 4â€šÃ„Â¢2. | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/78-seen-good-to-poor-at-us-savings-banks.html | â€šÃ„Â¢78 Seen Good to Poor At U.S. Savings Banks | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/close-call-for-tanner.html | Close Call for Tanner | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/west-germans-face-growing-student-ire-universities-are-again.html | WEST GERMANS FACE GROWING STUDENT IRE | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/zambia-ends-role-in-the-peace-efforts-of-us-and-britain.html | Zambia Ends Role In the Peace Efforts Of U.S. and Britain | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/st-paul-group-sets-up-fund-to-pay-for-abortions.html | St. Paul Group Sets Up Fund to Pay for Abortions | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/sculptor-of-steel-policy-anthony-morton-solomon.html | Sculptor of Steel Policy | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-13-no-title.html | Article 13 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/thomas-e-mullaney-the-place-of-solar-energy-a-future-growth.html | Thomas E. Mullaney | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/staying-warm-not-hot-in-winter-personal-health-personal-health.html | Staying Warm (Not Hot) in Winter; Personal Health | True | By Jane E. Brody | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/dollar-off-in-new-york-trading.html | Dollar Off in New York Trading | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/by-warren-weaver-jr-special-to-the-new-york-times-seniority-is.html | SENIORITY IS UPHELD ON MATERNITY LEAVE | True | By Warren Weaver Jr.; Special to the New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/childs-world.html | Child's World | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/the-un-today.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/teddi-king-memorial-sunday.html | Teddi King Memorial Sunday | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/yervant-krikorian-85-philosophy-teacher.html | Yervant Krikorian, 85, Philosophy Teacher | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/freed-black-farmers-tilled-manhattans-soil-in-the-1600s.html | Freed Black Farmers Tilled Manhattan's Soil in the 1600's | True | By Edith Evans Asbury | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/st-johns-tops-army-by-7063-for-5th-in-row.html | St. John's Tops Army by 70â€ŠÂÂ°63 For 5th in Row | True | By Al Harvin | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/sarah-prashker-is-dead-lawyer-and-researcher.html | SARAH PRASHKER IS DEAD; LAWYER AND RESEARCHER | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/house-votes-not-to-kill-left-over-funds-for-b1.html | HOUSE VOTES NOT TO KILL LEFT OVER FUNDS FOR Bâ€ŠÂÂÂ°1 | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/great-swamp-deer-hunt-starts-with-protest.html | Great Swamp DeerHun Starts With Protest | True | By Alfonso A. Narvaez; Special to the New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/clothes-for-dancers-and-others.html | Clothes for Dancersâ€ŠÂÂâ€°and Others | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/begin-is-ailing-in-london-and-drops-some-events-food-poisoning.html | Begin Is Ailing in London And Drops Some Events; Food Poisoning Suspected | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/family-tradition-is-major-factor-for-many-who-give-to-neediest.html | Family Tradition Is Major Factor For Many Who Give to Neediest | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/utilities-shift-to-coal-called-setback-for-pollution-curbs-shift-to.html | Utilities' Shift to Coal Called Setback for Pollution Curbs | True | By Anthony J. Parisi | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/stephen-bikos-death-on-a-prison-floor.html | Stephen Biko's Death on a Prison Floor | True | By Sydney W. Kentridge | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/union-label-search-delays-a-luncheon.html | Union Label Search Delays a Luncheon | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/company-reports.html | Company Reports | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-6-no-title.html | Article 6 â€ŠÂÂâ€°Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/math-a-big-problem-for-florida-schools-failure-rate-of-40-to-50.html | MATH A BIG PROBLEM FOR FLORIDA SCHOOLS | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/justices-90-block-a-loss-of-seniority-in-maternity-leave.html | Article 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/portuguese-leader-rules-out-coalition-soares-asking-vote-of.html | PORTUGUESE LEADER RULES OUT COALITION | True | By James M. Markham; Special to the New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/food-gifts-you-can-make-at-home.html | Food Gifts You Can Make at Home | True | By Craig Claiborne | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/bond-prices-continue-to-fall-utilities-at-the-77-mark.html | Bond Prices Continue to Fall | True | By John H. Allan | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/carey-names-dyson-to-a-2d-post-as-urban-development-chairman.html | Carey Names Dyson to a 2d Post, As Urban Development Chairman | True | By Steven R. Weisman; Special to the New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/the-8000mile-hunt-for-a-perfect-tree.html | The 8,000â€ŠÂÂâ€°ÂMile Hunt Fora â€ŠÂÂâ€°Â'Perfectâ€ŠÂÂâ€°Â' Tree | True | By Marshall Schuon | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/ned-harvey.html | NED HARVEY | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/they-stuck-their-necks-out-when-they-adopted-2-giraffes.html | They Stuck Their Necks Out When They Adopted 2 Giraffes | True | By Judy Klemesrud | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/niagara-77-hofstra-66.html | Niagara 77, Hofstra 68 | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/metropolitan-diary.html | Mâ€ŠÂÂâ€°Âtropolitan Diary | True | Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/diplomats-from-5-arab-nations-leave-egypt.html | Diplomats From 5 Arab Nations Leave Egypt | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/2-top-antitrust-officials-oppose-new-study-of-law-as-udall.html | 2 Top Antitrust Officials Oppose New Study of Law As Udall Recommends | True | By Edward Cowan; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/the-coal-strikers-burden.html | The Coal Strikersâ€šÃ„Ã´ Burden | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/a-life-of-solitary-unconfinement.html | A Life of Solitary Unconfinement | True | By Ann Bayer | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/washington-post-trades-tv-stations.html | Washington Post Trades TV Stations | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/maine-officials-seeking-substitute-for-repealed-schoolfinance-tax.html | Maine Officials Seeking Substitute For Repealed Schoolâ€šÃ„Ã´Finance Tax | True | By Michael Knight; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/carmayhem-suspect-had-troubled-youth-seized-in-death-of-one-and.html | CARâ€šÃ„Ã²MAYHEM SUSPECT HAD TROUBLED YOUTH | True | By Fred Ferretti | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/about-real-estate-gradual-changes-for-the-old-cunard-building.html | About Real Estate | True | By Alan S. Oser | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-17-no-title.html | Article 17 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/gilbert-retires-and-takes-job-with-garden-gilbert-retires-as-a.html | Gilbert Retires And Takes Job With Garden | True | By Robin Herman | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/unions-leadersface-rebellionsin-rank-and-file.html | Unionsâ€šÃ„Ã´ LeadersFace RebellionsIn Rank and File | True | By Jerry Flint; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/red-smith-at-first-norton-felt-disgusted.html | Red Smith | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/david-bruce-american-and-european.html | David Bruce, American and European | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/rating-the-food-processor-cookbooks.html | Rating the Food Processor Cookbooks | True | By Ann Barry | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/international-trade-unit-finds-imports-of-fasteners-harm-us.html | International Trade Unit Finds Imports of Fasteners Harm U.S. | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/carter-plan-to-aid-steel-includes-loan-guarantees-and-tax-breaks.html | Carter Plan to Aid Steel Includes Loan Guarantees and Tax Breaks | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/brazil-symphony-in-new-york-debut.html | Brazil Symphony In New York Debut | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/japanese-adopt-a-major-portion-of-trade-liberalization-package.html | Japanese Adopt a Major Portion Of Trade Liberalization Package | True | By Andrew H. Malcolm; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/why-sadat-is-not-enough.html | Why Sadat Is Not Enough | True | By James Reston | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/the-last-18thcentury-american.html | The Last 18thâ€šÃ„Ã²Century American | True | By C. L. Sulzberger | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/syrians-gloomy-on-mideast-outlook-but-they-pledge-to-continue.html | Syrians Gloomy on Mideast Outlook But They Pledge to Continue Trying | True | By Henry Tanner; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/technology-making-human-hormones-with-bacteria.html | Technology | True | By Victor K. McElheny | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/3-us-marshals-put-on-suspension-in-gross-jury-case.html | 3 U.S. Marshals Put on Suspension In Gross Jury Case | True | By Joseph F. Sullivan; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-3-no-title.html | Grand Jury on Korea Hands Up Sealed Report as Term Expires | True | By Richard Halloran; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/house-calls-for-easing-some-rules-for-rural-hospitals.html | House Calls for Easing Some Rules for Rural Hospitals | True | By Richard D. Lyons; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/qa.html | Q& | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/edward-a-oneal-exchairman-of-monsanto-company-dies-at-72.html | Edward A. O'Neal, Exâ€šÃ„Ã²Chairman Of Monsanto Company, Dies at 72 | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/comatose-woman-and-fetus-die-prosecutor-questions-4-persons.html | Comatose Woman and Fetus Die; Prosecutor Questions 4 Persons | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/coffee-futures-climb-sharply-wheat-and-soybeans-edge-ahead.html | Coffee Futures Climb Sharply; Wheat and Soybeans Edge Ahead | True | By James J. Nagle | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/corporation-affairs-suit-to-bar-kennecott-purchase-of-carborundum.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/vance-rebukes-soviet-on-mideast-says-antisalat-drive-hurts-peace.html | Vance Rebukes Soviet on Mideast, Says Antiâ€šÃ„Ã²Salat Drive Hurts Peace | True | By Bernard Gwertzman; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/people-and-business-alton-w-whitehouse-is-elected-chairman-of.html | People and Business; Alton W. Whitehouse Is Elected Chairman of Standard Oil (Ohio) | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/2-arrested-for-barring-inspectors-from-vessel.html | 2 Arrested for Barring Inspectors From Vessel | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/60minute-gourmet.html | 60 âêÂ‚Â³Minute Gourmet | True | Pierre Franey | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/castro-says-cubas-role-in-angola-is-not-negotiable.html | Castro Says Cuba's Role in Angola Is Not Negotiable | True | By Ann Crittenden; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/wine-talk.html | Wine Talk | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/dollar-rallies-after-early-losses-as-germans-call-slide-overdone.html | Dollar Rallies After Early Losses As Germans Call Slide Overdone | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/letters-96406972.html | Letters | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/harvard-dean-considered-for-presidency-at-yale.html | HARVARD DEAN CONSIDERED FOR PRESIDENCY AT YALE | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/villanova-61-rutgers-54.html | Villanova 61, Rutgers 54 | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/sadat-vows-to-deal-with-israelis-alone-if-other-arabs-balk.html | SADAT VOWS TO DEAL WITH ISRAELIS ALONE IF OTHER ARABS BALK | True | By Flora Lewis; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-8-no-title.html | Article 8 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/coast-guard-boasts-of-its-recruits-theyre-able-seaworthy-fem-ale.html | Coast Guard Boasts of Its Recruits: They're Able, Seaworthy, Fem ale | True | By Mary Breasted | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/rep-gaydos-offers-data-in-inquiry-on-nominee.html | REP. GAYDOS OFFERS DATA IN INQUIRY ON NOMINEE | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/rules-on-bank-loans-to-insiders-weighed-proposal-by-comptroller.html | RULES ON BANK IRANS TO INSIDERS WEIGHED | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-7-no-title.html | Article 7 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/picking-out-a-school.html | Picking Out A School | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/political-fight-erupts-over-fire-ant-and-its-antidote.html | Political Fight Erupts Over Fire Ant and Its Antidote | True | By James P. Sterba; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/european-nato-nations-indicate-they-may-ask-for-neutron-bomb.html | European NATO Nations Indicate They May Ask for Neutron Bomb | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/village-orchestra-impressive.html | âêÂ‚Â³VillageâêÂ‚Â´ Orchestra Impressive | True | By John Rockwell | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/discoveries-christmas-gifts-for-everyone.html | DISCOVERIES | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/technology.html | Technology | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/freed-black-farmers-tilled-manhattans-soil-in-the-1600s-blacks.html | Freed Black Farmers Tilled Manhattan's Soil in the 1600's | True | By Edith Evans Asbury | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-15-no-title.html | Article 15 — No Title | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/yamani-reported-to-say-that-saudis-will-seek-oil-price-freeze-for.html | Yamani Reported to Say That Saudis Will SeekOil Price Freeze for âêÂ‚Â´78 | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-1-no-title.html | Article 1 — No Title | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/mets-twins-again-discuss-koosman-grimsley-to-expos.html | Mets, Twins Again Discuss Koosman | True | By Joseph Durso; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/hicks-greist-gets-own-a-phone-drive.html | Hicks & Greist Gets âêÂ‚Â³Own a PhoneâêÂ‚Â´ Drive | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/overeaters-try-to-kick-the-habit.html | Overeaters Try To Kick the Habit | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/energy-tax-gains-seen-long-denies-commitments-energy-conferee-see.html | Energy Tax Gains Seen | True | By Adam Clymer; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/william-s-gaud-jr-is-dead-at-70-chief-of-foreign-aid-program.html | William S. Gaud Jr. Is Dead at 70; ExâêÂ‚Â´Chief of Foreign Aid Program | True | By Peter B. Flint | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/carter-fundraiser-backs-2-jet-fighters-boston-consultants.html | CARTER FUNDâêÂ‚Â³RAISER BACKS 2 JET FIGHTERS | True | By Bernard Weinraub; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/coast-guard-boasts-of-its-recruits-theyre-able-seaworthy-female.html | Coast Guard Boasts of Its Recruits: They're Able, Seaworthy, Female | True | BY Mary Breasted | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-14-no-title.html | Article 14 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/soviet-army-leader-vasilevsky-is-dead-son-of-a-priest-he-became.html | SOVIET ARMY LEADER, VASILEVSKY, IS DEAD | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-12-no-title.html | Article 12 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/discoveries-trompe-loeil-stockings.html | DISCOVERIES | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/issues-in-coal-miners-strike-the-participants.html | Issues in Coal MinersâêÂ‚Â´ Strike | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/school-guard-seized-in-subway-car-rape-transit-authority-officer.html | SCHOOL GUARD SEIZED IN SUBWAY CAR RAPE | True | By Robert Mcg Thomas Jr. | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/best-buys.html | Best Buys | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/stage-1002d-harem-antic.html | Stage: | True | By Mel Gussow | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/coal-dissidents-support-union-president-over-strike.html | Coal Dissidents Support Union President Over Strike | True | By James F. Clarity; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/outgoing.html | Outgoing | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/metropolitan-briefs-garcia-seeks-badillo-seat-bronx-redlining.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/the-jaipur-ball-could-happen-only-in-ny.html | Article 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/monte-carlo-goes-american.html | Monte Carlo Goes American | True | By Paul Lewis | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/jersey-accuses-a-funeral-director-of-mass-burials-of-1531-infants.html | Jersey Accuses a Funeral Director Of Mass Burials of 1,531 Infants | True | By Walter H. Waggoner; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/elderly-advised-to-keep-heat-up-to-65-degrees.html | Elderly Advised to Keep Heat Up to 65 Degrees | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/stage-whale-show-creates-much-from-little.html | Stage: | True | By Richard Eder | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/new-rosenkavalier-infused-with-verve.html | New â€šÃ„Â´Rosenka valierâ€šÃ„Â´ Infused With Verve | True | Donal Henahan | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/koch-plans-to-press-for-subway-changes-safety-cleanliness.html | KOCH PLANS TO PRESS FOR SUBWAY CHANGES | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/us-job-forms-to-ask-data-on-sex-and-race.html | U.S. Job Forms to Ask Data on Sex and Race | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/praise-the-pudding.html | Praise The Pudding | True | By Susan Heller Anderson | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/chess-the-bite-is-worse-unless-the-bark-deafens-you-by-robert-byrne.html | Chess: | True | By Robert Byrne | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/adams-school-tells-parents-of-its-pupils-it-wont-open-today.html | Adams School T ells Parents of Its Pupils It Won't Open Today | True | By Ari Goldman | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/books-dubinskys-life.html | Books: | True | By Richard R. Lingeman | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/3-federal-marshals-suspended-in-inquiry-us-studying-alleged.html | 3 FEDERAL MARSHALS SUSPENDED IN INQUIRY | True | By Joseph F. Sullivan; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/a-new-balance-in-universities-a-shift-from-research-to-teaching.html | A New Balance In Universities | True | By Edward B. Fiske | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/upstate-communities-dig-out-of-snowstorm.html | Upstate Communities Dig Out of Snowstorm | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/payoff-allegations-on-schools-studied-us-inquiry-concerns-district.html | PAYOFF ALLEGATIONS ON SCHOOLS STUDIED | True | By Leonard Buder | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/young-accuses-cuba-and-soviet.html | Young Accuses Cuba and Soviet | True | By Kathleen Teltsch; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/unions-leaders-face-rebellions-in-rank-and-file-union-leaders-face.html | Unionsâ€šÃ„Â´ Leaders Face Rebellions In Rank and File | True | By Jerry Flint; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/haitian-refugees-freedom-delayed-for-lack-of-quarters.html | Haitian Refugees Freedom Delayed for Lack of Quarters | True | By Jon Nordheimer; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/european-leaders-agree-to-back-loan-in-common-market-aim-is-to-lift.html | EUROPEAN LEADERS AGREE TO BACK LOAN IN COMMON MARKET | True | By Paul Lewis; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/an-insurance-broker-convicted-in-suffolk-of-taking-premiums.html | An Insurance Broker Convicted In Suffolk Of Taking Premiums | True | By Iver Peterson; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/ski-rights-tv-battles-a-lawsuit-us-ski-group-files-suit-as-tv.html | Ski Rights: TV Battles, A Lawsuit | True | By Steve Cady | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/late-injuries-set-up-raiders-downfall.html | Late Injuries Set Up Raiders' Downfall | True | By Leonard Koppett; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/when-sanitarian-is-doing-right-he-finds-a-lot-of-things-wrong.html | When Sanitarian Is Doing Right He Finds a Lot of Things Wrong | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/quake-in-soviet-central-asia.html | Quake in Soviet Central Asia | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/eased-marijuana-curb-vetoed.html | Eased Marijuana Curb Vetoed | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/firestone-raises-quarter-net-571-sales-for-the-fourth-period-were.html | FIRESTONE RAISES QUARTER NET 57.1% | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/texas-tech-picks-dockery.html | Texas Tech Picks Dockery | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/justices-90-block-a-loss-of-seniority-in-maternity-leave-seniority.html | Justices, 90ÉÃ‚Â*0, Block A Loss of Seniority In Maternity Leave | True | By Warren Weaver Jr.; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/castro-says-cubas-role-in-angola-is-not-negotiable-castro-rebuffs.html | Castro Says Cuba's Role in Angola Is Not Negotiable | True | By Ann Crittenden; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/bridge-winner-is-thrown-on-loser-in-strange-move-in-tourney.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/world-news-briefs-bermuda-is-calm-again-so-some-troops-leave-police.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/businessmen-like-to-start-day-with-tussles-on-tennis-courts.html | Businessmen Like to Start Day With Tussles on Tennis Courts | True | By Charles Friedman | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/undertaker-accused-of-1531-mass-burials-jersey-files-a-complaint.html | UNDERTAKER ACCUSED OF 1,531 MASS BURIALS | True | By Walter A. Waggoner; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/key-vance-aide-sees-gromyko-on-mideast-under-secretary-habib-is.html | KEY VANCE AIDE SEES GROMYKO ON MIDEAST | True | By Craig R. Whitney; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/ideas-save-jersey-500000.html | Ideas Save Jersey $500,000 | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/article-9-no-title-for-young-cooks-blintzes-omelets-and-a-sense-of.html | For young cooks, blintzes, omelets and a sense of purpose. | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/ralph-hidy-of-harvard-business-history-author.html | RALPH HIDY, OF HARVARD, BUSINESS HISTORY AUTHOR | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/leonid-vagin.html | LEONID VAGIN | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/lefkowitz-will-seek-court-order-to-relieve-problems-at-rikers-i.html | Lefkowitz Will Seek Court Order To Relieve Problems at Rikers | True | By Wolfgang Saxon | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/nature-group-will-but-carolinas-outer-banks-two-ecologically.html | NATURE GROUP WILL BUT CAROLINA'S OUTER BANKS | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/malcolm-xs-slayer-calls-two-innocent-though-convicted.html | Malcolm X's Slayer Calls Two Innocent Though Convicted | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/dolphins-surge-is-bringing-back-their-fickle-fans.html | Dolphins' âÉÃ‚Â' Surge Is Brining Back Their Fickle Fans | True | By William N. Wallace; Special to The New York Times | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/steel-plan-gains-guarded-approval.html | Steel Plan Gains Guarded Approval | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/oranges-with-the-sweetness-of-magnolia.html | Oranges With the Sweetness of Magnolia | True | By B. Drummond Ayres Jr. | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/managing-a-raise-for-city-managers.html | Managing a Raise for City Managers | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/music-native-fare-and-its-exciting.html | Music: | True | By Raymond Ericson | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-07 | 1977-12-07 | https://www.nytimes.com/1977/12/07/archives/three-lawyers-defy-aclu-to-defend-nazis.html | Three Lawyers Defy A.C.L.U. to Defend Nazis | True | | 2006-12-15 0:00 | RE 929-170 | B 275-681 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/snowfall-puts-colorado-ahead-of-76.html | Snowfall Puts Colorado Ahead of âÉÃ‚Â'76 | True | By Michael Strauss; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/a-crop-of-gifts-for-garden-buffs.html | A Crop of Gifts For Garden Buffs | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/havana-has-spruceitup-look-but-buses-dont-run-on-time.html | Havana Has SpruceitâÉÃ‚Â'Up Look but Buses Don't Run on Time | True | By Ann Crittenden; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/the-economic-scene.html | The Economic Scene | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/energy-conferees-conditionally-back-a-gas-guzzler-tax-levy-to-start.html | ENERGY CONFEREES CONDITIONALLY BACK A âÂ¦Â¢'GAS GUZZLERâÂ¦Â¢' TAX | True | By Adam Clymer, Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/stroke-led-to-death-of-mrs-maniscalco-autopsy-clears-brooklyn.html | STROKE LED TO DEATH OF MRS. MANISCALCO | True | By Ronald Sullivan | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/the-battle-of-the-bugs-starts-now.html | The Battle of the Bugs Starts Now | True | By Richard Langer | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/scientists-believe-cosmic-rays-generate-electricity-that-causes-a.html | Scientists Believe Cosmic Rays Generate Electricity That Causes a Stroke of Lightning | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/sunspot-cycle-seen-as-drought-influence.html | Sunspot Cycle Seen As Drought Influence | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/messersmith-is-sold-to-yanks-by-braves-lawyers-agents-showing-clout.html | Messersmith Is Sold To Yanks by Braves | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/artnews-now-75-expanding-sharply.html | ARTnews, Now 75, Expanding Sharply | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/lisbon-government-falls-communists-vote-with-rightists-lisbon.html | Lisbon Government Falls | True | By James M. Markham; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/us-tries-to-assure-nato-on-arms.html | U.S. Tries to Assure NATO on Arms | True | By Paul Lewis; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/deaths.html | Deaths | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/courbets-revenge-and-triumph.html | Courbet's RevengeâÂ¦Â¢'and Triumph | True | By Pierre Schneider PARIS | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/award-for-brendan-jones-of-times.html | Award for Brendan Jones of Times | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/dr-proxmires-bitter-pill-is-no-cure.html | Dr. Proxmire's Bitter Pill Is No Cure | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/parkway-modernizing-proposed-in-westchester-with-toll-rises.html | Parkway Modernizing ProposedIn Westchester, With Toll Rises | True | By Thomas P. Ronan; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/nobel-winners-a-dream-of-peace-nobel-winners-say-peace-think-peace.html | Nobel Winners: A Dream of Peace | True | By Nan Robertson | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/meeting-with-king-khalid.html | Meeting With King Khalid. | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/malaysian-pilots-threaten-strike.html | Malaysian Pilots Threaten Strike | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/3-appliance-chains-charged-with-price-deception.html | 3 Appliance Chains Charged With Price Deception | True | By Walter H. Waggoner; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/bridge-strong-major-suit-can-alter-response-to-a-notrump-bid.html | Bridge: | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/approval-of-rehabilitation-projects-for-a-disputed-developer.html | Approval of Rehabilitation Projects For a Disputed Developer Criticized | True | By Joseph P. Fried | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/leonard-silk-forecasting-as-economics-a-highly-inexact-science.html | Leonard Silk | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/joan-little-is-seized-in-brooklyn-chase.html | JOAN LITTLE IS SEIZED IN BROOKLYN CHASE | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/informing-on-mister-untouchable.html | Informing on âÂ¦Â¢'Mister UntouchableâÂ¦Â¢.' Six months ago, The Times Magazine brought to public attention the case of Leroy (Nicky) Barnes, who was identified by authorities as the major drug peddler in Harlem. In tribute to his ability to evade the law, he had won the title of âÂ¦Â¢'Mister Untouchable.âÂ¦Â¢.' In fact, he was already in the process of being touchedâÂ¦Â¢'and last week he was found guilty of running a huge narcotics ring. Ten associates were convicted with him. | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/gw-net-down-274-in-quarter.html | G.&W.Net Down 27.4% in Quarter | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/heisman-trophy-show-biz-selling-the-rights-to-televise-college.html | Heisman Trophy âÂ¦Â¢'Show BizâÂ¦Â¢.' | True | By Gordon S. White Jr. | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/where-to-capture-a-holiday-unicorn.html | Where to Capture A Holiday Unicorn | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/compromise-15-voted-by-house-and-senate-in-abortion-dispute.html | COMPROMISE 15 VOTED BY HOUSE AND SENATE IN ABORTION DISPUTE | True | By Martin Tolchin; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/congress-eases-law-on-medical-student-transfers.html | Congress Eases Law on Medical Student Transfers | True | By Richard D. Lyons.; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/union-head-says-byrne-reneges-on-vow-not-to-cut-college-staffs.html | Union Head Says Byrne Reneges On Vow Not to Cut College Staffs | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/prices-for-bonds-continue-t0-drop-decline-is-attributed-to-failure.html | PRICES FOR BONDS CONTINUE TO DROP | True | By John H. Allan | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/three-magazines-called-obscene.html | Three Magazines Called Obscene. | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/navy-recruiting-is-hampered-by-illiteracy.html | Navy Recruiting Is Hampered by Illiteracy | True | By Bernard Weinraub; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/sports-today.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/decorative-fans-a-different-way-to-dress-a-tree.html | Decorative Fans: A Different Way to Dress a Tree | True | Joan Kron | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/tv-lowkey-paul-simon.html | TV: Lowâ€šÂ‚Ââ€°Key Paul Simon | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/qa.html | Q&A | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/on-watchborrowing.html | On Watchâ€šÂ‚Ââ€°Borrowing | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/edward-i-pfeffer-deputy-superintendent-of-schools-in-newark-for-the.html | Edward I. Pfeffer, Deputy Superintendent Of Schools in Newark for the Last 12 Years | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/restaurateur-calls-bribe-demands-by-health-inspectors-horrendous.html | Restaurateur Calls Bribe Demands By Health Inspectors â€šÂ‚Ââ€°Horrendousâ€šÂ‚Ââ€° | True | By Frank J. Prial | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/att-to-spend-125-billion-a-record-for-construction-in-78.html | A.T. &T. to Spend $12.5 Billion, A Record, for Construction in â€šÂ‚Ââ€°78 | True | By Alexander R. Hammer | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/women-cadets-win-west-points-praise-study-finds-they-are.html | WOMEN CADETS IN VEST POINT'S PRAISE | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/giants-playing-down-hicksgregory-brawl.html | Giants Playing Down Hicksâ€šÂ‚Ââ€°Gregory Brawl | True | By Michael Katz; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/market-place-how-the-boxoffice-pie-of-a-film-is-sliced.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/capital-outlays-up-46-but-slackening-is-expected-consumer-credit.html | Capital Outlays Up 4.6%, But Slackening Is Expected | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/5-in-fbi-inquiry-quit-investigation-in-dispute-with-bell-5.html | 5 in F.B.I. Inquiry Quit Investigation Inâ€šÂ‚Ââ€°WithBell | True | By Nicholas M. Horrock; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/shippingmails.html | ShippingMails | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/egypt-orders-soviet-and-allies-to-close-all-culture-offices-some.html | EGYPT ORDERS SOVIET AND ALLIES TO CLOSE ALL CULTURE OFFICES | True | By Christopher S. Wren; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/a-paralyzed-denver-man-files-federal-suit-in-swine-flu-case.html | A Paralyzed Denver Man Files Federal Suit in Swine Flu Case | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/hussein-meets-with-assad-in-effort-to-halt-arabs-rift-with-egypt.html | Hussein Meets With Assad in Effort to Halt Arabsâ€šÂ‚Ââ€° Rift With Egypt | True | By Henry Tanner; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/joan-little-is-seized-in-brooklyn-chase-former-friend-tells-police.html | JOAN LITTLE IS SEIZED IN BROOKLYN CHASE Former Friend Tells Police Where to Find Carolina Escapee | True | By Max H. Seigel | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/76-workers-in-toy-plant-upstate-felled-as-toxic-fumes-fill-building.html | 76 Workers in Toy Plant Upstate Felled as Toxic Fumes Fill Building | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/backgammon-he-who-hesitates-may-lose-gammon.html | Backgammon: | True | By Paul Magriel | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/laurence-woodworth-dies-at-59-administration-tax-policy-expert.html | Laurence Woodworth Dies at 59; Administration Tax Policy Expert | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/alan-b-rothenberg-at-70-wrote-books-and-taught.html | ALAN B.ROTHENBERG, AT 70, WROTE BOOKS AND TAUGHT | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/morrell-goldberg-at-67-long-hospital-official.html | MORRELL GOLDBERG, AT 67, LONG HOSPITAL OFFICIAL | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/world-news-briefs-rhodesian-blacks-welcome-statement-by-zambian.html | World News Briefs | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/bloomingdales-customer-charges-sex-bias.html | Bloomingdale's Customer Charges Sex Bias | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/egypt-orders-soviet-and-allies-to-close-all-culture-offices.html | EGYPT ORDERS SOVIET AND ALLIES TO CLOSE ALL CULTURE OFFICES | True | By Christopher S. Wren; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/eskimos-given-quota-on-killing-of-whales-alaskans-assail-a.html | ESKIMOS GIVEN QUOTA ON KILLING OF WHALES | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/corporation-affairs-ios-to-accept-11-million-in-claims-against.html | Corporation Affairs I.O.S. to Accept $11 Million in Claims Against Vesco Unit | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/sardinians-stage-job-protest.html | Sardinians Stage Job Protest | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/nbctv-adds-58-specials.html | NBCâ€šÂ‚Ââ€°TV Adds 58 Specials | True | By C. Gerald Fraser | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/a-key-ingredient-in-lacquer-and-nail-polish-runs-low.html | A Key Ingredient in Lacquer And Nail Polish Runs Low | True | By Pamela G. Hollie | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/rangers-flyers-in-33-tie-rangers-tie-flyers-33-on-a-late-goal-by.html | Rangers, Flyers in 3â€šÂ‚Ââ€°3 Tie | True | By Robin Herman | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/mets-get-back-foli-to-play-shortstop-mets-get-back-foli.html | Mets Get Back Foli to Play Shortstop | True | By Joseph Durso; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/top-pop-records.html | Top Pop Records | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/firemen-catch-suspect-in-slowspeed-chase.html | Firemen Catch Suspect in Slowâ€šÂ‚Ââ€°Speed Chase | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/stage-new-images-full-oedipus-is-presented-love-gone-awry.html | Stage: New Images Full â€šÂ‚Ââ€°Oedipusâ€šÂ‚Ââ€° Is Presented | True | By Richard Eder | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/house-rollcall-vote-on-abortion-funds-compromise.html | House Rollâ€¦Â¸Â°Call Vote on Abortion Funds Compromise | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/threes-a-company-women-partners-in-casual-furniture.html | Three's a Company: Women Partners In Casual Furniture | | By Eden Ross Lipson | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/crude-imports-up-in-week-900000-barrels-a-day.html | CRUDE IMPORTS UP IN WEEK 900,000 BARRELS A DAY | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/suffolk-policemen-highest-paid-in-us-given-raise-of-2957-a-year.html | Suffolk Policemen, Highest Paid in U.S., Given Raise of $2,957 a Year | True | By Wer Peterson; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/excerpts-from-memo-by-hoover.html | Excerpts From Memo by Hoover | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/toy-alphabet-blocks-recalled.html | Toy Alphabet Blocks Recalled | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/5-in-fbi-inquiry-resign-from-case-in-dispute-with-bell-5.html | 5 In F.B.I. Inquiry Resign From Case In Dispute With Bell | True | By Nicholas M. Horrock; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/begin-sees-a-chance-for-pact-with-egypt-but-israeli-says-separate.html | BEGIN SEES A CHANCE FOR PACT WITH EGYPT | True | By Roy Reed; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/pakistan-frees-journalists.html | Pakistan Frees Journalists | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/a-time-for-testing.html | A Time for Testing | True | By William Safire | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/letters-86401442.html | Letters | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/brazil-to-curb-shrimp-fishing.html | Brazil to Curb Shrimp Fishing | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/spassky-korchnoi-match-delayed.html | Spassky-Korchnoi Match Delayed | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/new-short-form-for-taxes-to-be-even-shorter.html | New Short Form for Taxes to Be Even Shorter | True | By Charles Mohr; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/powerful-in-celebration.html | Powerful â€¦Â°In Celebrationâ€¦Â¸Â´ | | By Mel Gussow | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/11-accused-smuggling-of-hashish-with-estimated-15-million-value.html | 11 Accused Smuggling of Hashish With Estimated $1.5 Million Value | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/2637-faithful-nets-fans-suffer-a-letdown-again.html | 2,637 Faithful Nets Fans Suffer a Letdown Again | True | By Paul Belinkie; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/state-of-violence-ii.html | State of Violence: II | True | By Anthony Lewis | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/rumanians-get-call-for-more-austerity-ceausescu-defers-higher.html | RUMANIANS GET CALL FOR MORE AUSTERITY | True | By David A. Andelman; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/design-notebook-colored-lights-turn-the-empire-state-building-into.html | Design Notebook | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/carter-says-house-vote-on-b1-will-waste-funds.html | CARTER SAYS HOUSE VOTE ON Bâ€¦Â¸Â´1 WILL WASTE FUNDS | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/janes-editor-says-b1-decision-may-doom-the-west.html | Jane's Editor Says Bâ€¦Â¸Â´1 Decision May Doom the West | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/home-improvement-it-almost-always-pays-to-buy-the-betterquality.html | Home Improvement | True | Bernard Gladstone | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/people-and-business-weidenbaum-of-washington-u-says-housing-rules.html | People and Business | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/trees-and-wreaths-will-cost-you-more.html | Trees and Wreaths Will Cost You More | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/koch-bids-city-aides-remain-beyond-jan-1-dont-leave-us-in-lurch-he.html | KOCH BIDS CITY AIDES REMAIN BEYOND JAN. 1 | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/books-philosophy-with-a-game.html | Books: Philosophy With a Game | True | By John Russell | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/landes-pleads-guilty-to-lesser-charge-is-fined-150.html | Landes Pleads Guilty to Lesser Charge | True | By Roy R. Silver; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/bill-on-payments-abroad-sent-by-house-to-carter.html | BILL ON PAYMENTS ABROAD SENT BY HOUSE TO CARTER | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/washington-business-a-fight-over-refined-oil-imports-washington.html | Washington & | True | Steven Rattner | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/about-new-york.html | About New York | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/2-rare-salamanders-are-missing-in-tokyo.html | 2 Rare Salamanders Are Missing in Tokyo | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/trenton-topics-byrne-forms-new-state-group-to-attract-and-keep.html | Trenton Topics | True | By Joseph F. Sullivan; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/what-price-victory-sunday-for-jets.html | What Price Victory Sunday for Jets? | True | By Gerald Eskenazi; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/haig-says-new-soviet-hovercraft-and-tank-raise-risk-of-nuclear.html | Haig Says New Soviet Hovercraft and Tank Raise Risk of Nuclear War | True | By Drew Middleton | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/dollar-still-sagging-abroad-decline-called-threat-to-world-recovery.html | Dollar Still Sagging Abroad | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/schoolgirl-makes-fbi-list.html | Schoolgirl Makes F.B.I. List | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/marijuana-valued-at-15-million-seized-on-venezuela-fishing-boat.html | Marijuana Valued at $15 Million Seized on Venezuela Fishing Boat | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/judge-criticizes-sentence-of-girl-in-killing.html | Judge Criticizes Sentence of Girl in Killing | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/about-new-york-the-john-andino-story-from-pd-to-md.html | About Newyork | True | By Francis X. Clines | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/hunter-13-is-shot-to-death.html | Hunter, 13, Is Shot to Death | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/compromise-is-voted-by-house-and-senate-in-abortion-dispute-action.html | COMPROMISE IS VOTED BY HOUSE AND SENATE IN ABORTION DISPUTE | True | By Martin Tolchin; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/us-publishers-doubt-an-early-soviet-pact.html | U.S. Publishers Doubt an Early Soviet Pact | True | By Herbert Mitgang | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/youth-iwth-gun-robs-passengers-on-subway.html | Youth iWth Gun Robs Passengers on Subway | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/opec-competition-with-west-mounts-oilexporting-nations-using-more.html | OPEC COMPETITION WITH WEST MOUNTS | True | By Paul Hofmann; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/news-summary.html | News Summary | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/balloting-set-to-begin-next-week-on-contract-with-greyhound-bus.html | Balloting Set to Begin Next Week On Contract With Greyhound Bus | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/juan-suances-is-buried-a-spanish-industrialist.html | JUAN SUANCES IS BURIED; A SPANISH INDUSTRIALIST | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/roche-ailing-pulls-out-of-so-australian-tennis.html | Roche, Ailing, Pulls Out Of So. Australian Tennis | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/nordic-bloc-puts-off-bid-for-un-criticism-of-uganda.html | Nordic Bloc Puts Off Bid for U.N. Criticism of Uganda | True | By Pranay Gupte; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/new-useful-a-fine-italian-hand-entertaining-log-for-the-happy-hour.html | NEW & USEFUL | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/aspirin-said-to-aid-males-in-surgery.html | Aspirin Said to Aid Males in Surgery | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/radio.html | Radio | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/sudans-leader-backs-sadat.html | Sudan's Leader Backs Sadat | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/dave-anderson-impostors-no-celtics-are-real.html | Dave Anderson | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/sound.html | Sound | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/smallcity-officials-say-their-needs-are-neglected.html | Smallâ€šÃ„Â´City Officials Say Their Needs Are Neglected | True | By Robert Reinhold; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/justices-relax-rule-on-phones-in-surveillance.html | Justices Relax Rule on Phones In Surveillance | True | By Warren Weaver Jr.; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/us-indictment-accuses-enew-york-realty-official-of-tax-evasion.html | U.S. Indictment Accuses Exâ€šÃ„Â´New York Realty official of Tax Evasion | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/correction-86401301.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/family-money-womens-rights-in-credit.html | Family Money: Women's Rights in Credit | True | By Richard Phalon | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/home-beat-softsoap-guests-green-christmas-hold-that-tiger-when.html | Home Beat | True | Joan Kron | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/us-may-postpone-next-lease-sale-of-offshore-oil-gas-action-could.html | U. S. MAY POSTPONE NEXT LEASE SALE OF OFFSHORE OIL, GAS | True | By Steven Rattner; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/events-today.html | Events Today | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/fundraising-group-set-up-for-carey.html | Fundâ€šÃ„Â´Raising Group Set Up for Carey | True | By Frank Lynn | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/ehrlichman-to-be-paroled-in-april-after-1-year-term.html | Ehrlichman to Be Paroled in April After 1â€šÃ„Â¥Year Term | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/syria-accused-of-violation.html | Syria Accused of Violation | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/disks-mode-is-german.html | Disks: Mode Is German | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/dow-edges-up-052-to-80743-but-stocks-show-modest-decline-dow-up-by.html | Dow Edges Up 0.52 to 807.43, But Stocks Show Modest Decline | True | By Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/natl-hockey-league.html | Natâ€šÃ„¡ Hockey League | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/common-price-paid-at-gold-sale.html | Common Price Paid at Gold Sale | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/few-show-up-to-read-files-on-the-assassination.html | Few Show Up to Read Files on the Assassination | True | By Marjorie Hunter; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/fbi-captures-prisoner-in-florida-who-escaped-manhattan-us-jail-in.html | F.B.I. Captures Prisoner in Florida Who Escaped Manhattan U.S. Jail in â€šÃ„¬'75 | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/general-electric-and-hitachi-form-joint-tv-venture.html | General Electric and Hitachi Form Joint TV Venture | True | By Youssef M. Ibrahim | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/swiss-leaders-named-in-quick-vote.html | Swiss Leaders Named in Quick Vote | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/poor-in-caracas-live-in-barracks-waiting-for-apartment-homes.html | Poor in Caracas Live in Barracks Waiting for Apartment Homes | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/roosevelt.html | Roosevelt | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/new-york-city-air-cleaner-but-still-not-clean-enough-newv-york-city.html | New York City Air: Cleaner but Still Not Clean Enough | True | By Carey Winfrey | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/collingswood-officer-is-cleared-in-a-fatal-shooting-on-route-130.html | Collingswood Officer Is Cleared In a Fatal Shooting on Route 130 | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/mortgage-loan-rates-are-steady.html | Mortgage Loan Rates Are Steady | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/dollar-still-sagging-drop-called-threat-to-world-recovery.html | Dollar Still Sagging; Drop Called Threat To World Recovery | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/second-man-convicted-of-a-murder-conspiracy.html | SECOND MAN CONVICTED OF A MURDER CONSPIRACY | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/a-christmas-card-for-the-neediest-extols-virtue-of-capacity-to-care.html | A Christmas Card for the Neediest Extols Virtue of â€šÃ„¬'Capacity to Careâ€šÃ„¬ | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/congress-passes-bill-to-help-poor-in-cold.html | Congress Passes Bill To Help Poor in Cold | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/music-fine-recital-by-ileana-cotrubas.html | Music: Fine Recital By Ileana Cotrubas | True | By Harold C. Schonberg | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/advertising-a-new-approach-to-an-old-bourbon.html | Advertising | True | By Philip H. Dougherty | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/meadowlands.html | Meadowlands | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/new-york-state-plans-strategy-in-case-coal-strike-is-long-one.html | New York State Plans Strategy In Case Coal Strike Is Long One | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/atlantic-city-weighs-plan-by-oil-industry-proposal-to-build-base-to.html | ATLANTIC CITY WEIGHS PLAN BY OIL INDUSTRY | True | By Donald Janson; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/us-and-japan-basic-conflict-frictions-are-rooted-in-cultural.html | U.S. and Japan: Basic Conflict | True | By Andrew H. Malcolm; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/justices-relax-rule-on-phones-in-surveillance-phone-surveillanc.html | Justices Relax Rule on Phones in Surveillance | True | By Warren Weaver Jr.; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/calendar-of-events-for-the-home.html | Calendar of Events For the Home | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/gift-paper-a-wrapup-of-80-artists-designs.html | Gift Paper: A Wrapâ€šÃ„¬'Up Of 80 Artistsâ€šÃ„¬ Designs | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/charlie-swift-43-announcer-for-eagles-commits-suicide.html | Charlie Swift, 43, Announcer For Eagles, Commits Suicide | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/sports-news-briefs-corcoran-remembered-by-metropolitan-golfers.html | Sports News Briefs | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/new-york-city-air-cleaner-but-still-not-clean-enough-new-york-citys.html | New York City Air Cleaner but Still Not Clean Enough | True | By Carey Winfrey | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/exotic-and-erotic-fantasies-fill-a-london-showroom.html | Exotic and Erotic Fantasies Fill a London Showroom | True | By Susan Heller Andersen | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/in-memoriam.html | In Memoriam | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/us-silt-seeks-geneva-talks.html | U.S. Silt Seeks Geneva Talks | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/naderism-is-running-amuck-with-its-rake.html | â€šÃ„¬'Naderism Is Running Amuckâ€šÃ„¬ With Its Rake | True | By Ross K. Baker | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/chrysler-offers-small-cars-with-frontwheel-drive-chrysler-offers.html | Chrysler Offers Small Cars With Front-Wheel Drive | True | By Reginald Stuart; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/thomas-a-younglove.html | THOMAS A. YOUNGLOVE | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/5500-zenith-workers-certified-by-us-for-special-federal-aid.html | 5,500 Zenith Workers Certified By U.S. for Special Federal Aid | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/television.html | Television | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/a-retreat-from-the-frenzy-of-seventh-avenue-away-from-the-frenzy-of.html | A Retreat From the Frenzy of Seventh Avenue | True | By Bernadine Morris | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/crash-kills-dr-peter-goldmark-scientist-who-invented-lp-disk.html | Crash Kills Dr. Peter Goldmark, Scientist Who Invented LP Disk | True | By Victor K. McElheny | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/metals-futures-continue-to-rise-coffee-wheat-soybeans-also-up.html | Metals Futures Continue to Rise; Coffee, Wheat, Soybeans Also Up | True | By James J. Nagle | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/a-new-way-of-getting-to-school.html | A New Way of Getting to School | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/ramsey-rape-suspect-consents-to-tests-on-hair-blood-and-saliva.html | Ramsey Rape Suspect Consents to Tests on Hair, Blood and Saliva | True | By Robert Hanley; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/us-energy-envoy-calls-ussr-data-essential.html | U.S. ENERGY ENVOY CALLS U.S.S.R. DATA â€¦Â°ESSENTIALâ€¦Â° | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/a-jewish-meeting-applauds-unusual-guest-cairo-envoy-jewish-group.html | A Jewish Meeting Applauds Unusual Guestâ€¦Â°â€¦Â°Cairo Envoy | True | By Murray Schumach | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/curtis-to-step-down-as-democrats-chief-powell-confirms-decision.html | CURTIS TO STEP DOWN AS DEMOCRATSâ€¦Â°â€¦Â° CHIEF | True | By Terence Smith; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/crash-kills-dr-peter-goldmark-scientist-who-invented-lp-disk-crash.html | Crash Kills Dr. Peter Goldmark, Scientist Who Invented LP Disk | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/miss-nadig-wins-downhill-race.html | Miss Nadig Wins Downhill Race | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/israelis-report-talks-with-egypt.html | Israelis Report Talks With Egypt | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/armco-will-not-file-complaints-in-dumping-case-armco-is-planning-to.html | Armco Will Not File Complaints In Dumping Case | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/article-4-no-title.html | Article 5 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/rapecase-suspect-consents-to-tests-on-hair-and-blood.html | Rapeâ€¦Â°Case Suspect Consents to Tests On Hair and Blood | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/shipbuilding-orders-in-britain-up.html | Shipbuilding Orders in Britain Up | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/berkowitz-trial-change-of-venue-denied-by-4judge-appeals-panel.html | Berkowitz Trial Change of Venue Denied by 4â€¦Â°Judge Appeals Panel | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/facets-at-ailey-genius-of-jamison.html | â€¦Â°Facetsâ€¦Â° at Ailey: Genius of Jamison | True | By Anna Kisselgoff | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/52-intraocular-lenses-recalled-after-they-are-found-too-strong.html | 52 Intraocular Lenses Recalled After They Are Found Too Strong | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/aflcio-opening-convention-appears-on-the-brink-of-a-new-era.html | A.F.Lâ€¦Â°C.I.O., Opening Convention, Appears on the Brink of a New Era | True | By Philip Shabecoff; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/islanders-smith-shuts-out-hawks-islanders-shut-out-hawks.html | Islandersâ€¦Â° Smith Shuts Out Hawks | True | By Parton Keese; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/books-of-the-times.html | Books of The Times | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/around-the-nation-miller-says-coal-strike-may-last-3-or-4-months.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/hers.html | Hers | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/schlesinger-in-the-city-delivers-emotional-appeal-for-energy-plan.html | Schlesinger, in the City, Delivers Emotional Appeal for Energy Plan | True | By Anthony J. Parisi | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/mondale-to-inspect-air-command.html | Mondale to Inspect Air Command | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/metropolitan-briefs-connecticut-increases-winter-clothing-fund.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/site-board-approves-upstate-atoms-plant-panels-first-ruling-since.html | SITE BOARD APPROVES UPSTATE ATOM PLANT | True | By Harold Faber; Special to The New York Times | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/a-jewish-meeting-applauds-unusual-guestcairo-envoy-jewish-group.html | A Jewish Meeting Applauds Unusual Guestâ€¦Â°Â°Cairo Envoy | True | By Murray Schumach | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/25000-films-taken-from-paris-institute.html | 25,000 Films Taken From Paris Institute | True | By Andreas Freund | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/letters.html | Letters | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/the-west-in-hock.html | The West in Hock | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |
| 1977-12-08 | 1977-12-08 | https://www.nytimes.com/1977/12/08/archives/new-jersey-briefs-naturalgas-utility-wins-33-million-rate-rise.html | New Jersey Briefs | True | | 2006-12-15 0:00 | RE 929-176 | B 277-140 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/2-killed-3-injured-in-jersey-chemicalplant-blast.html | 2 Killed, 3 Injured in Jersey Chemical–Plant Blast | True | By Donald Janson; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/her-poem-was-banned-near-boston.html | Her Poem Was Banned Near Boston | True | BY Anna Quindlen | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/article-1-no-title.html | REMEMBER THE NEEDIEST! | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/save-our-oil.html | Save Our Oil | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/kissinger-transcript-ruled-us-property-exsecretary-of-state-to.html | KISSINGER TRANSCRIPT RULED U.S. PROPERTY | True | By Warren Weaver Jr.; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/music-homage-to-pierrot.html | Music: Homage to â€šÃ„Â¢Pierrotâ€šÃ„Â¯ | True | By Donal Henahan | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/17-oil-workers-die-as-copter-hits-rig-and-falls-into-sea.html | 17 Oil Workers Die As Copter Hits Rig And Falls Into Sea | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/advertising-the-rogers-worlds-and-words-apart.html | Advertising | True | Philip H. Dougherty | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/kuhn-loeb-chairman-in-new-post.html | Kuhn Loeb Chairman in New Post | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/the-forgotten-consolers-washington.html | The Forgotten Consolers | True | By James Reston | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/shippingmails.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/overhaul-of-pharmaceutical-laws-is-proposed-by-the-administration.html | Overhaul of Pharmaceutical Laws Is Proposed by the Administration | True | By Richard D. Lyons; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/meany-asks-more-protectionism-to-stop-loss-of-jobs-to-imports.html | Meany Asks More Protectionism To Stop Loss of Jobs to Imports | True | By Jerry Flint; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/driver-of-year-it-was-a-long-road-for-yarborough.html | Driver of Year: It Was a Long Road for Yarborough | True | By Michael Katz | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/2d-grade-l1-pupils-earn-funds-and-assist-appeal-for-neediest.html | 2d Grade L.I. Pupils Earn Funds And Assist Appeal for Neediest | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/2-killed-3-injured-in-chemicalplant-blast-in-gloucester-county.html | 2 Killed, 3 Injured in Chemical–Plant Blast in Gloucester County | True | By Donald Janson; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/leila-hyams-72-golden-girl-of-movies-in-20s-and-30s-dies.html | Leila Hyams, 72, â€šÃ„Â¢Golden Girlâ€šÃ„Â¯ Of Movies in 20's and 30's, Dies | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/bill-crofut-tunes-his-banjo-to-music-of-poetry.html | Bill Crofut Tunes His Banjo to Music of Poetry | True | By John S. Wilson | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/around-the-nation.html | Around the Nation | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/360-reference-price-for-imported-steel-is-urged-by-roderick-us.html | $360 REFERENCE PRICE FOR IMPORTED STEEL IS URGED BY R0DERICK | True | By Agis Salpukas | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/art-noise-in-the-attic.html | Art: Noise in the Attic | True | By Vivien Raynor | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/correction.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/commonwealth-edison-appoints-james-j-oconnor-as-president.html | People and Business | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/bermuda-tenacious-island-pondering-a-fragile-future.html | Bermuda: Tenacious Island Pondering a Fragile Future | True | By John Kifner; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/data-in-union-insurance-inquiry-are-sent-to-justice-department.html | Data in Union Insurance Inquiry Are Sent to Justice Department | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/mime-portraits-of-women.html | Mime: Portraits of Women | True | By Don McDonagh | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/south-koreans-say-deal-is-near-for-park-to-testify-in-us-next-year.html | South Koreans Say Deal Is Near for Park to Testify in U.S. Next Year | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/the-lollipopping-of-the-west.html | The Lollipopping of the West | True | By George Steiner | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/article-3-no-title.html | REMEMBER THE NEEDIEST1 | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/a-trolley-for-santa.html | A Trolley for Santa | True | By Lawrence Fellows | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/panel-to-study-definite-sentences.html | Panel to Study Definite Sentences | True | By Tom Goldstein | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/beame-panel-calls-for-administrator-as-next-chancellor.html | Beame Panel Calls For Administrator As Next Chancellor | True | By Marcia Chambers | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/dr-paul-c-payne-87-religious-educator-presbyterian-leader-developed.html | DR. PAUL C. PAYNE, 87; RELIGIOUS EDUCATOR | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/13cent-treat.html | 13â€šÃ„Â¢Cent Treat | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/concorde-may-brush-malaysia-despite-ban-on-singapore-flight.html | Concorde May â€šÃ„Â¢Brushâ€šÃ„Â¯ Malaysia, Despite Ban, On Singapore Flight | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/on-secretary-andrus-agrarian-reform.html | On Secretary Andrus's â€šÃ„Â¢Agrarian Reformâ€šÃ„Â¯ | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/1380foot-ice-shelf-pierced-by-jet-drill-penetration-opens-a-lost.html | 1,380â€šÃ„Â¢FOOT ICE SHELF PIERCED BY JET DRILL | True | By Walter Sullivan | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/two-men-sentenced-in-stockfraud-case.html | Two Men Sentenced In Stockâ€šÃ„Â¢Fraud Case | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/oldfashioned-christmas-on-si-tomorrow.html | Oldâ€šÃ„Â¢Fashioned Christmas on S.I. Tomorrow | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/the-rescue-plan-for-steel-cureor-new-problems-the-economic-scene.html | The Rescue Plan for Steel: Cureâ€šÃ„Â¢for New Problems? | True | Thomas E. Mullaney | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/lawyer-is-disbarred-936905632.html | Lawyer Is Disbarred | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/bronx-arson-suspect-called-ill-by-lawyer-ailments-cited-in-effort.html | BRONX ARSON SUSPECT CALLED ILL BY LAWYER | True | By Matthew L. Wald | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/obituary-3-no-title.html | SIR BASIL EMBRY, 75, LED R.A.F. AND NATO FORCES | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/music-st-peters-pipe-organ.html | Music: St. Peter's Pipe Organ | True | By Allen Hughes | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/despite-defeat-soares-may-head-new-lisbon-cabinet.html | Despite Defeat, Soares May Head New Lisbon Cabinet | True | By James M. Markham; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/albany-sees-a-12month-increase-in-costs-of-welfare-and-medicaid.html | Albany Sees a 12â€šÃ„Â¢Month Increase In Costs of Welfare and Medicaid | True | By Peter Kihss | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/opponents-on-abortion-issue-gear-for-a-new-battle.html | Opponents on Abortion Issue Gear for a New Battle | True | By Martin Tolchin; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/horsemen-stage-meadowlands-protest.html | Horsemen Stage Meadowlands â€šÃ„Â¢Protestâ€šÃ„Â¢ | True | By Steve Cady | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/making-peace-with-big-steel.html | Making Peace With Big Steel | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/keep-77-income-tax-jersey-panel-urges-no-need-seen-for-raising-the.html | KEEP â€šÃ„Â¢77 INCOME TAX, JERSEY PANEL URGES | True | By Joseph F. Sullivan; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/film-the-cameo-makers-craft.html | Film: The Cameo Maker's Craft | True | By Vincent CanBY | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/books-demythologizing-the-animal-kingdom.html | Books: Demythologizing The Animal Kingdom | True | By Richard R. Lindeman | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/iran-bank-reported-acquiring-3-to-4-of-first-wisconsin.html | Bran Bank Reported Acquiring 3% to 4% Of First Wisconsin | True | By Youssef M. Ibrahim | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/worthless-watchdogs.html | â€šÃ„Â¢Worthlessâ€šÃ„Â¢ Watchdogs | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/mother-has-gis-kidnapped-son.html | Mother Has G.I.'s Kidnapped Son | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/books-of-the-times.html | Books of The Times | True | By George A. Woods | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/people-in-sports.html | People in Sports... | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/television-morning.html | Television | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/article-4-no-title.html | REMEMBER THE NEEDIEST! | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/restaurants-vegetarian-yes-but-also-south-indian.html | Restaurants | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/kuhn-lifts-ban-on-ted-turner.html | Kuhn Lifts BanOn Ted Turner. | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/art-people.html | Art People | True | Grace Glueck | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/rhodesian-blacks-spurn-british-bid.html | Rhodesian Blacks Spurn British Bid | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/concert-drucker-shines.html | Concert: Drucker shines | True | By Harold C. Schonberg | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/abortionfund-fight-expected-in-albany-but-action-in-congress-is-not.html | ABORTION FUND FIGHT EXPECTED IN ALBANY | True | By Richard J. Meislin; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/conferees-on-gas-take-a-step-ahead.html | Conferees on Gas Take a Step Ahead | True | By Edward Cowan; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/weekender-guide-friday-antiques-in-nassau-a-doityourself-guide-to.html | WEEKENDER GUIDE | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/koch-and-carey-press-washingon-on-longterm-new-york-loans.html | Koch and Carey Press Washington On Longâ€šÃ„Â¢Term New York Loans | True | By Maurice Carroll | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/shots-fired-at-a-mine-in-ohio.html | Shots Fired at a Mine in Ohio | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/ousted-head-of-bonwit-files-claim.html | Ousted Head of Bonwit Files Claim | True | By Isadore Barmash | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/obituary-4-no-title.html | Deaths | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/assault-by-knievel-halts-boom-in-ideals-daredevil-toy-sales.html | Assault by Knievel Halts Boom In Ideal's Daredevil Toy Sales | True | By Pamela G. Hollie | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/coal-talks-resume-but-quickly-recess-mediator-asserts-both-sides.html | COAL TALKS RESUME Bill QUICKLY RECESS | True | By Ben A. Franklin; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/citibank-plans-loans-on-coop-apartments.html | Citibank Plans Loans On Coâ€šÂÂ°op Apartments | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/japanese-indicate-they-cannot-meet-us-trade-demands-usbha-bars.html | JAPANESE INDICATE THEY CANNOT MEET U.S. TRADE DEMANDS | True | By Andrew H. Malcolm; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/care-appeals-for-more-money-to-help-indian-cyclone-victims.html | CARE Appeals for More Money To Help Indian Cyclone Victims | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/bell-book-and-bowhead.html | Reprise | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/environmental-deadlock-over-sohio-plan-is-easing.html | Environmental Deadlock Over Sohio Plan Is Easing | True | By Robert Lindsey; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/council-unit-rejects-bill-on-confirmation-of-commissioners.html | Council Unit Rejects on Confirmation Of Commissioners | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/on-a-night-for-artists-glitter-bows-to-talent.html | On a Night for Artists, Glitter Bows to Talent | True | By Enid Nemy | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/weekend-tv-whales-angels-and-lifers.html | Weekend TV: Whales, Angels and Lifers | True | By John J. O'Connor | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/to-taste-a-dream-a-cup-of-the-old-irish.html | â€šÂÂ°To Taste a Dreamâ€šÂÂ¹: A Cup of the Old Irish | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/princeton-routs-fordham-rutgers-beats-columbia.html | Princeton Routs Fordham, Rutgers Beats Columbia | True | By Thomas Rogers | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/grand-jury-charges-doctor-gave-wife-fatal-drug-dose-in-hospital.html | Grand Jury Charges Doctor Gave Wife Fatal Drug Dose in Hospital | True | By Leslie Maitland | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/un-rights-dispute-is-not-resolved.html | U.N. Rights Dispute Is Not Resolved | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/auto-output-off-from-76-week-level.html | Auto Output Off From â€šÂÂ²76 Week Level | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/knicks-and-nets-appear-close-to-a-settlement.html | Knicks and Nets Appear Close To a Settlement | True | By Sam Goldaper | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/why-cant-yanks-be-more-like-mets-sports-of-the-times.html | Red Smith | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/jersey-plant-is-told-to-aid-lead-cleanup.html | JERSEY PLANT IS TOLD TO AID LEAD CLEANUP | True | By Carey Winfrey | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/dane-selected-at-un-for-refugee-post.html | Dane Selected at U.N. For Refugee Post | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/harris-of-l-i-city-high-five-is-finally-the-star-of-stars.html | Harris of L. I. City High Five Is Finally the Star of Stars | True | By Arthur Fincus | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/highs-and-lows-new-highs25.html | Highs and Lows | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/ballet-message-from-south-africa.html | Ballet: Message From South Africa | True | By Anna Kisselgoff | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/facing-up-to-uganda.html | Facing Up to Uganda | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/babcock-agrees-on-merger-pact-with-mcdermott.html | Babcock Agrees On Merger Pact With McDermott | True | By Robert J. Cole | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/legislatures-inaction-snags-prisoner-exchange-plan.html | Legislaturesâ€šÂÂ¹ Inaction Snags Prisoner Exchange Plan | True | By James P. Sterba; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/two-salesmen-tell-of-taking-part-in-surgery-in-one-case-on-skull.html | Two Salesmen Tell of Taking Part In Surgery, in One Case on Skull | True | By Lawrence K. Altman | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/israelis-deny-secret-negotiations-with-egyptians-are-taking-place.html | Israelis Deny Secret Negotiations With Egyptians Are Taking Place | True | By William E. Farrell; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/a-lady-in-distress.html | New Face: Corinne Fischer | True | By Robert Berkvist | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/woman-who-slipped-into-coma-after-hospital-machine-failed-dies.html | Woman Who Slipped Into Coma After Hospital Machine Failed Dies | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/republicans-in-albany-senate-get-a-tax-cut-passed.html | Republicans in Albany Senate Get a Tax Cut Passed | True | By Steven R. Weisman; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/lawyer-is-disbarred.html | Lawyer Is Disbarred | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/matlack-milner-go-in-fourteam-trade.html | Matlack, Milner Go In dourâ€šÂÂ°Team Trade | True | By Joseph Durso; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/judge-blocks-plan-to-limit-farm-acres-injunction-on-interior.html | JUDGE BLOCKS PLAN TO LIMIT FARM ACRES | True | By Robert Lindsey; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/arms-debate-allies-ask-role-missile-talks-attract-interest-of.html | Arms Debate: Allies Ask Role | True | By Paul Lewis; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/aged-assail-the-way-they-are-portrayed-they-convene-at-columbia-to.html | AGED ASSAIL THE WAY THEY ARE PORTRAYED | True | By Judith Cummings | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/sec-proposes-rules-covering-company-buying-own-stock.html | S.E.C. Proposes Rules Covering Company Buying Own Stock | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/art-a-nevelson-made-to-last.html | Art: A Nevelson Made to last | True | By Hilton Hramer | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/tv-bonus-playing-off-for-playoffs-about-pro-football.html | TV Bonus: Playing Off for Playoffs | True | By William N. Wallace | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/broadway-shaw-returnsin-the-person-of-donal-donnelly.html | Broadway | True | John Corry | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/a-doityourself-christmas-tree-guide.html | A DoJtâ€šÃ„Â¹Yourself Christmas Tree Guide | True | By Harold Faber | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/japanese-sell-at-below-cost-in-bid-to-avoid-bankruptcy.html | Japanese Sell at Below Cost In Bid to Avoid Bankruptcy | True | By Junnosuke Ofusa; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/pakistani-girl-10-undergoes-3hour-openheart-surgery.html | Pakistani Girl, 10, Undergoes 3â€šÃ„Â¹Hour Openâ€šÃ„Â¹Heart Surgery | True | By Robert Hanley; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/teenagers-accused-of-killing-two.html | Teenâ€šÃ„Â¹Agers Accused of Killing Two | True | By Robert Mcg. Thomas Jr. | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/bond-prices-steady-money-supply-is-up-increase-of-18-billion-for.html | BOND PRICES STEADY; MONEY SUPPLY IS UP | True | By John H. Allan | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/new-music-ned-sublette-presents-a-ritual-at-the-kitchen.html | New Music: Ned Sublette Presents a Ritual at the Kitchen | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/correction-936903302.html | CORRECTION | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/carter-and-congress-glacial-pace-brings-glum-forecast-for-1978-news.html | Carter and Congress: Glacial Pace Brings Glum Forecast for 1978 | True | By Charles Mohr; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/egyptians-rally-in-support-of-sadat-as-he-calls-his-hardline-arab.html | Egyptians Rally in Support of Sadat as He Calls His Hardâ€šÃ„Â¹Line' Arab Critics â€šÃ„Â¹Dwarfsâ€šÃ„Â¹ | True | By Christopher S. Wren; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/management-better-company-stockholder-relations.html | Management | True | By Elizabeth M. Fowler | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/dollar-mixed-abroad-gold-price-up.html | Dollar Mixed Abroad | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/kalule-wins-decision.html | Kalule Wins Decision | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/shippingmails-outgoing-sailing-today-transatlantic.html | Shipping/Mails | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/drama-innaurato-falters.html | Drama: Innaurato Falters | True | By Richard Eder | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/campbell-is-winner-of-heisman.html | Campbell Is Winner Of Heisman | True | By Gordon S. Write Jr. | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/syrian-president-flies-to-riyadh-to-seek-saudis-aid-against-sadat.html | Syrian President Flies to Riyadh To Seek Saudisâ€šÃ„Â¹ Aid Against Sadat | True | By Eric Pace; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/court-forbids-nazis-to-use-tapes-urging-white-war.html | Court Forbids Nazis to Use Tapes Urging â€šÃ„Â¹White Warâ€šÃ„Â¹ | True | By Terence Smith; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/democratic-leader-denies-white-house-forced-him-to-quit.html | Democratic Leader Denies White House Forced Him to Quit | True | By Terence Smith; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/new-bid-by-lawyer-for-berkowitz.html | New Bid by Lawyer for Berkowitz | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/accord-is-reported-on-social-security-with-taxrise-delay.html | ACCORD IS REPORTED ON SOCIAL SECURITY WITH TAXâ€šÃ„Â¹RISE DELAY | True | By Edward Cowan; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/the-goodbye-kid.html | New Face: Quinn Cummings | True | By Lawrence Van Gelder | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/bridge-its-worth-looking-for-plays-to-test-opponents-reactions.html | Bridge | True | By Alan Truscott | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/weekend-movie-clock-manhattan-below-42d-street-art-gr-37014.html | MANHATTAN; Below 42d Street; ART (GR 3-7014) | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/dr-rudolf-kompfner-dies-at-68-developer-of-uhf-amplification.html | Dr. Rudolf Kompfner Dies at 68; Developer of UHF Amplification | True | By Peter B. Flint | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/mcdonnell-develops-a-flying-fire-engine.html | McDonnell Develops A Flying Fire Engine | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/publishing-ideas-and-hannah-arendt.html | Publishing: Ideas And Hannah Arendt | True | By Herbert Mitgang | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/zaire-cabinet-quits-to-make-way-for-mobutus-program-of-reform.html | Zaire Cabinet Quits to Make Way For Mobutu's Program of Reform | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/commodity-spot-price-index-up-25-to-2116-from-2091-last-week.html | Commodity Spot Price Index Up 2.5 To 211.6 From 209.1 Last Week | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/sports-today-basketball.html | Sports Today | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/at-the-movies.html | At the Movies | True | Guy Flatley | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/article-2-no-title.html | REMEMBER THE NEEDIEST! | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/britain-says-it-plans-to-reduce-size-of-its-army-force-in-ulster.html | Britain Says It Plans to Reduce Size of Its Army Force in Ulster | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/harris-of-l-i-city-high-five-is-finally-the-star-of-stars.html | Harris of L. I. City High Five. Is Finally the Star of Stars | True | By Arthur Pincus | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/esmark-earnings-fell-by-189-in-4th-quarter-drop-in-profits-at-238.html | Esmark Earnings Fell By 18.9% it 4th Quarter; Drop in Profits at 23.8% | True | By Clare M. Reckert | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/metals-futures-prices-decline-soybeans-up-for-2d-straight-day.html | Metals Futures Prices Decline; Soybeans Up for 2d Straight Day | True | By James J. Nagle | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/coast-oil-producers-to-get-aid-to-offset-alaska-flow.html | Coast Oil Producers to Get Aid to Offset Alaska Flow | True | By Steven Rattner; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/price-news-buoys-stocks-early-but-close-is-mixed-with-dow-off.html | Price News Buoys Stocks Early But Close Is Mixed, With Dow Off | True | BY Vartanig G. Vartan | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/flyers-6-goals-in-3d-crush-rangers-7-to-4.html | Flyersâ€Â¦Â´ 6 Goals in 3d Crush Rangers, 7 to 4 | True | By Robin Herman; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/the-sadat-visit-can-only-strengthen-israels-refusal-to-deal-with.html | â€˜Â´The Sadat Visit Can Only Strengthen Israel's Refusal to Deal With the P.L.O.â€Â¦Â´ | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/the-fbi-mess-in-the-nation.html | The F.B.I. Mess | True | By Tom Wicker | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/after-3-years-work-is-resuming-on-vendome-addition.html | About Real Estate | True | By Alan S. Oser | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/accord-is-reported-on-social-security-with-taxrise-delay-conferees.html | ACCORD IS REPORTED ON SOCIAL SECURITY WITH TAXâ€Â¦Â´RISE DELAY | True | By Edward Cowan; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/central-park-south-is-for-strolling-a-sense-of-bustle-makes-it.html | Metropolitan Baedeker | True | By Paul Goldberger | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/panel-votes-to-convert-food-stamps-into-cash.html | PANEL VOTES TO CONVERT FOOD STAMPS INTO CASH | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/jersey-plant-is-told-to-aid-lead-cleanup-state-orders-factory-in.html | JERSEY PLANT IS TOO TO AID LEAD CLEANUP | True | By Carey Winfrey | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/suit-testing-brings-inquiry-for-cup-skiing.html | Suit Testing Brings Inquiry For Cup Skiing | True | By Samuel Abt | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/cairos-persuasive-and-patient-negotiator-ahmed-esmat-abdel-meguid.html | Cairo's Persuasive and Patient Negotiator | True | By Kathleen Teltsch; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/moscows-predilection.html | Moscow's Predilection | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/notes-on-people.html | Notes on People | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/seatbelt-use-found-highest-in-foreign-cars.html | Seatâ€Â¦Â´Belt Use Found Highest In Foreign Cars | True | By Ernest Holsendolph; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/chief-justice-blocks-use-of-documents-from-raid.html | CHIEF JUSTICE BLOCKS USE OF DOCUMENTS FROM RAID | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/new-york-says-were-sorry-to-robbed-honeymoon-couple.html | New York Says â€Â¦Â´We're Sorry â€Â¦Â´ To Robbed Honeymoon Couple | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/briton-says-biko-died-of-injuries-from-police.html | BRITON SAYS BIKO DIED OF INJURIES FROM POLICE | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/westchester-town-loses-zoning-case-new-castle-is-told-to-draft-plan.html | WESTCHESTER TOWN LOSES ZONING CASE | True | By Ronald Smothers; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/2dgrade-li-pupils-earn-funds-and-assist-appeal-for-neediest.html | 2dâ€Â¦Â´Grade L.I. Pupils Earn Funds. And Assist Appeal for Neediest | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/yesteryear-museum-in-morris-county-becoming-relic.html | Yesteryear Museum in Morris County Becoming Relic | True | By Joan Cook; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/market-place-resistance-to-takeover-by-legal-action.html | Market Place | True | By Robert Metz | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/burlington-to-construct-and-expand-4-plants-in-the-republic-of.html | Burlington to Construct and Expand 4 Plants in the Republic of Ireland | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/seatbelt-use-found-highest-inforeign-cars.html | Seatâ€Â¦Â´Belt Use Found Highest: InForeign Cars | True | By Ernest Holsendolph; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/music-drucker-shines.html | Music: Drucker Shines | True | By Harold C. Schonberg | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/puerto-rico-is-preparing-to-keep-commonwealth-oil-in-operation.html | Corporation Affairs | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/vance-asks-backing-in-nato-on-arms-talk-tells-allies-in-brussels.html | VANCE ASKS BACKING IN NATO ON ARMS TALK | True | By Bernard Gwertzman; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/ufo-interest-rising-stirred-by-science-fiction-films.html | U.F.O. Interest Rising, Stirred by Science Fiction Films | True | By Boyce Rensberger | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/iraq-says-that-kurds-living-abroad-must-return-in-2-months-for.html | Iraq Says That Kurds Living Abroad Must Return in 2 Months for Amnesty | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/the-volatile-issue-of-sterilization-abuse-a-tangle-of-accusations.html | The Volatile Issue of Sterilization Abuse: A Tangle of Accusations and Remedies | True | By Nadine Brozan | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/the-critics-choose-their-personal-favorites-in-current-film-music.html | The Critics Choose Their Personal Favorites | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/its-fifth-ave-mall-time-again.html | It's Fifth Ave. Mall Time Again | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/radio-music.html | Radio | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/road-cancellation-a-boon-to-paterson-city-plans-to-purchase.html | ROAD CANCELLATION A BOON TO PATERSON | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/ottawa-cabinet-calls-on-montreal.html | Ottawa Cabinet Calls on Montreal | True | By Henry Giniger; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/oil-spill-mars-san-francisco-bay.html | Oil Spill Mars San Francisco Bay | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/australia-campaign-given-lively-finish-enthusiasm-shown-at-final.html | AUSTRALIA CAMPAIGN GIVEN LIVELY FINISH | True | By Henry Kamm; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/westchester-town-loses-zoning-case.html | WESTCHESTER TOWN LOSES ZONING CASE | True | By Ronald Smothers; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/the-pop-life.html | The Pop Life | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/auctions-the-ultimate-in-cigar-boxes.html | Auctions | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/new-york-visitors-unit-takes-canceled-hassan-stop-in-stride.html | New York Visitorsâ€šÃ„Ã´ Unit Takes Canceled Hassan Stop in Stride | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/moynihan-warns-apparel-industry-on-labor-reform.html | Moynihan Warns Apparel Industry On Labor â€šÃ„Ã¯Reformâ€šÃ„Ã´ | True | BY Frank Lynn | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/christian-dolan-married-to-peter-gordon-shiach.html | Christian Dolan Married To Peter Gordon Shiach | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/rights-group-tells-of-violated-pledges-majority-of-un-members-cited.html | RIGHTS GROUP TELLS OF VIOLATED PLEDGES | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/bermuda-tenacious-island-pondering-a-fragile-future-the-talk-of.html | Bermuda: Tenacious Island Pondering a Fragile Future | True | By John Kifner; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/strike-disrupts-air-france.html | Strike Disrupts Air France | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/wholesale-prices-up-07-in-november-less-than-expected-inflation.html | INFLATION ABATED TEMPORARILY | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/12-arrested-as-child-molesters-in-a-boston-area-ring.html | 12 Arrested as Child Molesters in a Boston Area Ring | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/tax-increases-to-aid-colleges-voted-in-pennsylvania.html | Tax Increases to Aid Colleges Voted in Pennsylvania | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/obituary-2-no-title.html | ALFRED IACUZZI | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/1000-attend-rally-at-yale-in-support-of-employee-strike.html | 1,000 Attend Rally At Yale in Support Of Employee Strike | True | By Diane Denny; Special to The New York Times | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/world-news-briefs.html | World News briefs | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |
| 1977-12-09 | 1977-12-09 | https://www.nytimes.com/1977/12/09/archives/todays-top-executive-an-adept-communicator.html | Today's Top Executive An Adept Communicator | True | | 2006-12-15 0:00 | RE 929-174 | B 277-138 | | |